# EXHIBIT C

7/16/20

Douglas Babin
State Farm Mutual Auto. Ins. Co.

**Re: Metro Pain Specialists (2017-NY-077)**

Dear Mr. Babin:

Thank you for the opportunity to review the medical records of patients being seen by health care providers working with Metro Pain Specialists, and to comment on the appropriateness and legitimacy of the care provided.

Based on my review of claim files and the Examination Under Oath (EUO) testimony of Leonid Shapiro, M.D. dated October 25, 2018 and November 5, 2018, the patients treated by Metro Pain, alleged to be from motor vehicle accidents and made up of people who appear to have been in typical fender-bender car accidents without extensive trauma documented. These patients appear to be minimally injured, if injured at all.

Initial and follow-up examination reports in these charts are either done with a minimal check the box pre-printed form with a few fill-in blanks available or a conventional narrative report format. The check the box pre-printed forms convey strikingly little tangible information about each patient. The more conventional narrative reports are largely copied and pasted with much identical language from report to report.

For example, nearly all patients evaluated as documented with the narrative exam format have "Aggravating Factors: Pain is increased by extension and lateral rotation, exertion, prolonged sitting, bending, fatigue, lifting, pulling , prolonged standing and walking." It is not credible that so many patients would volunteer that exact same sequence of aggravating factors, patient to patient. Another example would be "Alleviating Factors: Pain is decreased occasionally by bed rest, sitting and sometimes by standing and walking and occasional nonsteroidal anti-inflammatory medication." Again, this being true for virtually all the patients with the exact same wording report to report is not credible.

Many Metro Pain examination notes have copy-and-paste statements that are internally self-contradictory within the same note. That is, that there are findings recorded in the reports that are objectively at odds with the diagnoses given. Multiple notes have supposed sensory and motor losses at multiple levels in the lower extremities yet with entirely normal deep tendon reflexes (DTRs) in the lowers (most DTRs in these reports are intact while multiple sensory and motor losses are documented – not credible). Despite these findings in the Metro Pain examination reports, bilateral multi-level sensory and motor losses are effectively never found in legitimate clinical practice. That alone is suspicious enough regarding these highly repetitive notes, but these same notes also uniformly state that "casual and tandem gait as well as heel and toe walking are normal." This is not physiologically possible, is never seen in legitimate clinical practice, and further calls into serious question the veracity of all the other putative findings documented.

In the EUO of Dr. Shapiro on 11/5/18, page 299, Dr. Shapiro states that each patient receives an individually tailored treatment plan. That statement is not true based upon the examination of the chart records. Metro Pain treatment plans are highly repetitive and stereotypic, patient to patient. Indeed, Metro Pain patients receive essentially identical treatment plans over and over.

Some of the details documented in the EUO of Dr. Loenid Shapiro on 10/25/20 are relevant to this discussion. In page 46, line 21 of the EUO, Dr. Shapiro states, "If problems don't exist, they should be discharged somewhere in the vicinity of four months after conservative treatment." In reviewing hundreds of case charts of patients treated by Metro Pain Specialists, I was unable to find a single case in which any patient was just discharged without undergoing some invasive pain procedure.

On page 352, Dr. Shapiro admits that many patients receive the exact same treatment plan as many other patients, in contrast with his statements in page 299. Dr. Shapiro also admits on page 353 that the Metro Pain patients are given various pieces of durable medical equipment (DME) on a pre-determined protocol basis in his offices.

Most patients undergo multiple clinical assessment questionnaires ("Outcome Assessment Testing") at Metro Pain Specialists despite minimal findings in the exams. These questionnaires include the Neck Disability, Headache Disability, Oswestry, Roland-Morris, Shoulder Pain Score, and the Knee Score questionnaires, though many of these assessments are not actually scored, only single results points are recorded, which brings into question whether these tests were actually performed. There is no indication as to why all this testing was ordered or why it was necessary as the finding are not incorporated anywhere into the clinical notes.

Formal Outcomes Assessment Testing like this is not considered applicable or necessary in most legitimate medical care and are usually reserved to the research setting. Indeed, on page 310 of Dr. Shapiro's 11/5/18 EUO Dr. Shapiro states that he does not know the names of the outcomes assessment questionnaires that his offices use, does not know when these assessments are done, and that "the answers don't matter that much."

As most of the patients seen by Metro Pain are at least 2-3 months out from their putative accidents, Metro pain is treating mostly chronic pain patients, by definition. Yet the practitioners at Metro Pain seem to be wholly unaware of or oblivious to current guidelines and practice standards for the treatment of chronic pain patients. Their patients, however, are directed exclusively into invasive, expensive, and therefore highly remunerative pain procedures.

The treatment plan for nearly every patient at Metro Pain offices is essentially the same. Many patients are directed toward costly and potentially dangerous invasive pain medicine procedures based upon shoddy evaluations with fabricated, non-credible findings. These patients are uniformly directed into these procedures without consideration of other potential options for the patients, in violation of accepted consensus guidelines for pain patients. Other reasonable options for these patients are not even mentioned or discussed in these notes, as typically occurs in legitimate medical practice.

Most patients seen at Metro Pain have had an initial course of treatment with chiropractic, acupuncture, and physical therapy. These notes are meagre, highly repetitive, and apparently not individualized visit to visit, virtually always leading to the same repeated treatments with little to no variation. These daily notes and the periodic re-examinations rarely show much if any improvement or recovery in these patients, leading to more treatment

There was no indication in the records that these various providers' care was coordinated in any way, or why all this simultaneous care was necessary. I am not aware of any research literature that supports the necessity of chiropractic, acupuncture and physical therapy services being delivered simultaneously for such patients.

In pages 365 through 370, Dr. Shapiro admits that there is virtually no coordination of care between the medical physicians, chiropractors, physical therapists, and acupuncturists working with the same patients together in the Metro Pain offices. Having reviewed many of these charts, I can confirm that I was unable to find any evidence of coordination of care between these various practitioners in the records, raising concerns as to whether the care plans rendered were at all centered around the specific and individual needs of each patient by the various Metro Pain practitioners seeing the patients.

Apparently, the vast majority of patients seen at Metro Pain offices require costly and potentially dangerous invasive pain medicine procedures. All patients are uniformly directed into these procedures without consideration of other potential options for the patients, in violation of accepted consensus guidelines for pain patients. Other reasonable options for these patients are not even mentioned or discussed in these notes, as typically occurs in legitimate medical practice.

After a few months of such care, many patients are directed into invasive pain procedures for no apparent reason. For example, patient ██████████████ was ostensibly injured in an automobile accident on 8/29/16. On 11/20/2016, this patient was seen by practitioners at Metro Pain Specialists. The exam documented entirely normal neurological exams of the upper and lower extremities (neck and low back), but he was given the diagnoses of multilevel radiculopathies of the cervical and lumbar spine. This is physiologically impossible. Even more disturbingly, ██ was then subjected to Cervical Epidural Steroid Injection and Epidurography by Dr. Abbatematteo of Metro Pain on that date based upon spurious diagnoses that were specifically contradicted by the exam done on that date.

██████████ was ostensibly injured in a car accident on 11/27/17. The police report on that date indicates "no injury". After 2 months of conservative treatment with physical therapy, acupuncture, and chiropractic, he is seen on 1/31/18 by Metro Pain. He is supposedly reporting a "moderate 8/10" pain scale even though the report states that "casual and tandem gait as well as heel and toe walking are normal". Tenderness is reported in both sides of his neck and low back with some non-focal 4/5 weakness in both arms and legs, but the sensory exam and deep tendon reflexes are intact. Metro Pain goes on in the note to recommend Cervical and Lumbar facet injections as well as multiple Lumbar Epidural Steroid Injections. No other options are considered. This sequence of evaluation and treatment direction is entirely inappropriate and unjustifiable.

The electrodiagnostic studies performed on these patients are very poorly done. According to the American Academy of Neuromuscular and Electrodiagnostic Medicine (AANEM) white papers, these tests should only be done when specific focal findings are shown on a careful neurological exam, and the electrodiagnostic studies should flow from and be tailored to these specific neurological findings, essentially to confirm the clinical suspicions. This is certainly not the practice standard at the Metro pain offices. Usually, no specific reason is given for doing the studies, occasionally only stating that they feel the patient is not getting better. This is not an acceptable reason to do these painful studies. In addition, the testing is technically very poorly done. Often, the findings do not match the diagnoses and peripheral muscles are routinely under-sampled to be able to make the putative radiculopathy diagnoses.

In 2011, the Institute of Medicine of the National Academies entered into a multi-year consensus-forming project aimed at improving the understanding of pain and improving pain care nationally. The latest ongoing iteration of that work resides in the IOM Report on Relieving Pain in America (Date last modified: December 23, 2019) https://www.painconsortium.nih.gov/Resource_Library/IOM_Relieving_Pain. Based upon the highest quality research literature available, these multidisciplinary guidelines de-emphasize the use of potentially dangerous medications and procedures, rather recommending that the core of chronic pain treatment should rely on patient self-care, mobilization, and mind/body therapies.

In addition, Dr. Shapiro and the other Metro Pain Specialists working in his offices routinely violate multiple core tenets of the guidelines and practice standards of his own American Society of Anesthiologists (ASA) consensus guideline standards from April 2010 https://anesthesiology.pubs.asahq.org/article.aspx?articleid=1932775

Authors at Harvard, Stanford and the University of Washington argued against this increasing overuse of spinal injection procedures in 2013 (Kennedy DJ, Baker RM, Rathmell JP. Use of Spinal Injections for Low Back Pain. *JAMA*. 2013;310(16):1736). Dr. Shapiro and his associates are apparently unaware of these authoritative recommendations.

Authors at the Johns Hopkins School of Medicine argued in 2015 against the overuse of medical procedures in American medicine, arguing that this adverse tendency leads to significantly increased costs with poorer patient outcomes, (Romano MJ et al. The Association Between Continuity of Care and the Overuse of Medical Procedures. *JAMA Intern Med*. 2015;175(7):1148-1154). https://www.ncbi.nlm.nih.gov/pmc/articles/PMC5577558/

Aside from Metro Pain ignoring all these important practice standards as well as community best-practice standards, there is little to no attention paid in these records to the unique and individual status and history of these patients, but rather the patients are pushed forward into procedures without discussion of any appropriate alternatives.

In summary, virtually all patients received the same succession of nearly identical pre-determined boilerplate testing and treatments by Metro Pain practitioners, in violation of accepted practice standards for the specialties involved. Any possible responses or lack or response to the treatments were not ever incorporated into the plan of care going forward. There was clearly no coordination

of care documented between the chiropractic, physical therapy, acupuncture, medical, anesthesiology, or other treatment interventions.

I am a licensed physician who is Board Certified for 30 years in Physical Medicine & Rehabilitation, specializing in Pain Medicine and Integrative Care, a fully trained and licensed chiropractor, and a fully trained and licensed acupuncturist. As a former Assistant Clinical Professor of Rehabilitation Medicine at Columbia University College of Physicians and Surgeons, and a Pain Medicine Attending Physician at Beth Israel Medical Center, it is my professional opinion that these records demonstrate clear and intentional patterns of abusive professional misconduct, representing flagrant deviations from acceptable standards of pain medicine practice. There is an overwhelmingly clear pattern of unnecessary, pre-determined, excessive, abusive and potentially dangerous testing and treatment of patients, as well as excessive orders for DME. This clear pattern represents consistent gross violations of accepted standards of practice.

It appears that the above summarized practice patterns were put in place to maximize financial reimbursement rather than appropriate patient care.

Attached to this report are the claims I specifically reviewed in preparation of this report. I have also attached a list of claims I am aware that Metro Pain has submitted and believe that these claims, based on the above findings, will contain the same issues and concerns as noted in my report. Based on the above findings, I believe that other bills and documentation from Metro Pain Specialists for the above identified medical services will contain the same issues and concerns as noted in my report.

Should you have any further questions regarding these matters, please contact me at your convenience.

James N. Dillard, MD, DC, LAc. FABPM&R
Medical Director, Integrative Pain Medicine Associates, New York, NY
Former Assistant Clinical Professor, Columbia University Medical School
Former Pain Medicine Attending Physician, Beth Israel Medical Center
Founding Medical Director, Alternative Medicine Program, Oxford Health Plans
161 Madison Avenue, Suite 10E, New York, NY 10016
Phone: 212.265.4038, Fax: 212.202.4605

Claims Submitted by Metro Pain Specialists Subject to Report of James Tiller, M.D.

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 0703N755N | | 2019-12-04 to 2019-12-04 | $353.10 |
| 079755K80 | | 2019-11-06 to 2019-11-06 | $297.39 |
| 079755K80 | | 2019-12-19 to 2019-12-19 | $297.39 |
| 079755K80 | | 2020-01-08 to 2020-01-08 | $148.69 |
| 079755K80 | | 2020-02-17 to 2020-02-17 | $297.39 |
| 07B7727B6 | | 2019-11-11 to 2019-11-11 | $3,387.09 |
| 07B9770H1 | | 2020-01-07 to 2020-01-07 | $54.74 |
| 07B9770H1 | | 2019-11-12 to 2019-11-12 | $3,387.09 |
| 07C0651V5 | | 2019-11-11 to 2019-11-11 | $148.69 |
| 07C0651V5 | | 2019-12-23 to 2019-12-23 | $148.69 |
| 07C0651V5 | | 2020-02-05 to 2020-02-05 | $92.98 |
| 07C0651V5 | | 2020-02-09 to 2020-02-09 | $606.95 |
| 07C1725F7 | | 2019-11-04 to 2019-11-04 | $353.10 |
| 07C1725F7 | | 2019-11-21 to 2019-11-21 | $3,387.09 |
| 07C1725F7 | | 2019-12-06 to 2019-12-06 | $297.39 |
| 07C1725F7 | | 2020-01-23 to 2020-01-23 | $92.98 |
| 07C1725F7 | | 2020-01-28 to 2020-01-28 | $54.74 |
| 07C1725F7 | | 2020-01-28 to 2020-01-28 | $148.69 |
| 07C1725F7 | | 2020-02-08 to 2020-02-08 | $2,414.30 |
| 07C1725F7 | | 2020-02-08 to 2020-02-08 | $371.42 |
| 07C1725F7 | | 2020-02-27 to 2020-02-27 | $268.48 |
| 07C1725F7 | | 2020-05-13 to 2020-05-13 | $297.39 |
| 07C4431P2 | | 2020-01-22 to 2020-01-22 | $297.39 |
| 07C6202X1 | | 2020-01-20 to 2020-01-20 | $148.69 |
| 07C6202X1 | | 2020-01-06 to 2020-01-06 | $148.69 |
| 08C5409V0 | | 2020-01-06 to 2020-01-06 | $353.10 |
| 08C5409V0 | | 2020-02-11 to 2020-02-11 | $297.39 |
| 08C5409V0 | | 2020-02-18 to 2020-02-18 | $148.69 |
| 08C5409V0 | | 2020-03-16 to 2020-03-16 | $297.39 |
| 08C5409V0 | | 2020-05-13 to 2020-05-13 | $297.39 |
| 08C5409V0 | | 2020-05-21 to 2020-05-21 | $92.98 |
| 08C5409V0 | | 2020-06-15 to 2020-06-15 | $297.39 |
| 08C5409V0 | | 2020-01-06 to 2020-01-06 | $353.10 |
| 117122H25 | | 2019-10-14 to 2019-10-14 | $92.98 |
| 119823P42 | | 2019-10-07 to 2019-10-07 | $297.39 |
| 119823P42 | | 2019-10-12 to 2019-10-12 | $691.65 |
| 119823P42 | | 2019-11-18 to 2019-11-18 | $297.39 |
| 119823P42 | | 2019-12-23 to 2019-12-23 | $297.39 |
| 11B5871B4 | | 2019-10-29 to 2019-10-29 | $1,746.88 |
| 13C3464D1 | | 2019-12-05 to 2019-12-05 | $148.69 |
| 13C3464D1 | | 2020-02-25 to 2020-02-25 | $297.39 |
| 13C3464D1 | | 2020-03-09 to 2020-03-09 | $54.73 |
| 13C3464D1 | | 2020-03-11 to 2020-03-11 | $148.69 |
| 2004Q283N | | 2020-03-03 to 2020-03-03 | $353.10 |
| 2004Q283N | | 2020-03-03 to 2020-03-03 | $353.10 |
| 20C5800P1 | | 2020-01-17 to 2020-01-17 | $353.10 |
| 20C5800P1 | | 2020-02-14 to 2020-02-14 | $92.98 |
| 20C5800P1 | | 2020-03-05 to 2020-03-05 | $148.69 |
| 20C5800P1 | | 2020-04-28 to 2020-04-28 | $297.39 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 2303C564M | | 2019-12-30 to 2019-12-30 | $353.10 |
| 3003P106M | | 2019-12-16 to 2019-12-16 | $148.69 |
| 3003P106M | | 2020-01-22 to 2020-01-22 | $148.69 |
| 3003P106M | | 2020-01-22 to 2020-01-22 | $92.98 |
| 3003P106M | | 2020-02-08 to 2020-02-08 | $472.90 |
| 3003P106M | | 2020-02-24 to 2020-02-24 | $297.39 |
| 3003P106M | | 2020-03-07 to 2020-03-07 | $472.90 |
| 3003P106M | | 2020-05-31 to 2020-05-31 | $751.19 |
| 3003P106M | | 2019-12-16 to 2019-12-16 | $148.69 |
| 3003P106M | | 2020-01-07 to 2020-01-07 | $148.69 |
| 3003P106M | | 2020-02-24 to 2020-02-24 | $297.39 |
| 3004D593W | | 2020-01-28 to 2020-01-28 | $148.69 |
| 3004D593W | | 2020-02-24 to 2020-02-24 | $148.69 |
| 3202B221N | | 2019-11-07 to 2019-11-07 | $92.98 |
| 3202B221N | | 2019-11-13 to 2019-11-13 | $148.69 |
| 3202B221N | | 2019-12-11 to 2019-12-11 | $297.39 |
| 3202P619B | | 2019-10-08 to 2019-10-08 | $92.98 |
| 3202P619B | | 2019-11-12 to 2019-11-12 | $297.39 |
| 3202P619B | | 2020-02-13 to 2020-02-13 | $297.39 |
| 3202P619B | | 2020-04-30 to 2020-04-30 | $297.39 |
| 3202P619B | | 2020-06-02 to 2020-06-02 | $268.48 |
| 3202P619B | | 2019-10-28 to 2019-10-28 | $297.39 |
| 3202P619B | | 2019-11-26 to 2019-11-26 | $148.69 |
| 3202Q893X | | 2019-11-27 to 2019-11-27 | $148.69 |
| 3202Q976W | | 2020-01-08 to 2020-01-08 | $353.10 |
| 3202Q976W | | 2020-02-07 to 2020-02-07 | $297.39 |
| 3202Q976W | | 2020-01-22 to 2020-01-22 | $297.39 |
| 3202Q976W | | 2020-02-24 to 2020-02-24 | $297.39 |
| 3202R317X | | 2019-10-30 to 2019-10-30 | $64.07 |
| 3202R317X | | 2019-12-04 to 2019-12-04 | $64.07 |
| 3202R317X | | 2020-01-29 to 2020-01-29 | $297.39 |
| 3202R317X | | 2020-03-05 to 2020-03-05 | $268.48 |
| 3202T411B | | 2019-10-08 to 2019-10-08 | $148.69 |
| 3202T411B | | 2019-11-03 to 2019-11-03 | $815.21 |
| 3202T411B | | 2019-11-03 to 2019-11-03 | $64.07 |
| 3202T411B | | 2019-12-18 to 2019-12-18 | $92.98 |
| 3202V825W | | 2019-10-21 to 2019-10-21 | $148.69 |
| 3202V825W | | 2019-12-05 to 2019-12-05 | $148.69 |
| 3203D326N | | 2019-12-05 to 2019-12-05 | $92.98 |
| 3203D326N | | 2019-12-19 to 2019-12-19 | $127.41 |
| 3203D326N | | 2019-12-19 to 2019-12-19 | $1,695.00 |
| 3203D326N | | 2019-12-19 to 2019-12-19 | $305.00 |
| 3203D326N | | 2020-01-07 to 2020-01-07 | $297.39 |
| 3203D326N | | 2020-02-11 to 2020-02-11 | $297.39 |
| 3203D326N | | 2020-02-17 to 2020-02-17 | $148.69 |
| 3203D326N | | 2020-03-17 to 2020-03-17 | $92.98 |
| 3203D326N | | 2020-03-24 to 2020-03-24 | $92.98 |
| 3203D326N | | 2020-04-05 to 2020-04-05 | $472.90 |
| 3203D326N | | 2020-05-21 to 2020-05-21 | $297.39 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 3203H304W | | 2019-12-17 to 2019-12-17 | $148.69 |
| 3203H304W | | 2020-02-04 to 2020-02-04 | $297.39 |
| 3203H304W | | 2020-03-16 to 2020-03-16 | $92.98 |
| 3203H304W | | 2020-05-20 to 2020-05-20 | $92.98 |
| 3203L411X | | 2020-01-22 to 2020-01-22 | $148.69 |
| 3203L411X | | 2020-03-12 to 2020-03-12 | $92.98 |
| 3203M130K | | 2019-12-17 to 2019-12-17 | $148.69 |
| 3203M130K | | 2020-01-21 to 2020-01-21 | $148.69 |
| 3203M130K | | 2020-02-25 to 2020-02-25 | $92.98 |
| 3203M130K | | 2019-12-17 to 2019-12-17 | $148.69 |
| 3203M130K | | 2020-01-21 to 2020-01-21 | $148.69 |
| 3203M130K | | 2019-12-17 to 2019-12-17 | $148.69 |
| 3203M130K | | 2020-01-16 to 2020-01-16 | $297.39 |
| 3203M130K | | 2020-01-22 to 2020-01-22 | $148.69 |
| 3203N248N | | 2019-12-11 to 2019-12-11 | $148.69 |
| 3203N248N | | 2020-02-24 to 2020-02-24 | $148.69 |
| 3203P135S | | 2020-03-10 to 2020-03-10 | $148.69 |
| 3203P203H | | 2019-12-16 to 2019-12-16 | $353.10 |
| 3203P203H | | 2019-12-16 to 2019-12-16 | $353.10 |
| 3203P203H | | 2020-02-05 to 2020-02-05 | $297.39 |
| 3203P203H | | 2019-12-16 to 2019-12-16 | $353.10 |
| 3203P203H | | 2020-02-05 to 2020-02-05 | $297.39 |
| 3203P203H | | 2020-02-13 to 2020-02-13 | $148.69 |
| 3203P203H | | 2020-03-26 to 2020-03-26 | $472.90 |
| 3203P203H | | 2020-05-21 to 2020-05-21 | $297.39 |
| 3203P506K | | 2019-12-19 to 2019-12-19 | $353.10 |
| 3203P506K | | 2020-01-23 to 2020-01-23 | $297.39 |
| 3203P506K | | 2020-01-29 to 2020-01-29 | $92.98 |
| 3203P937C | | 2019-01-06 to 2019-01-06 | $148.69 |
| 3203P937C | | 2020-01-06 to 2020-01-06 | $148.69 |
| 3203P937C | | 2020-01-29 to 2020-01-29 | $64.07 |
| 3203P937C | | 2020-04-28 to 2020-04-28 | $353.10 |
| 3203P937C | | 2020-05-26 to 2020-05-26 | $148.69 |
| 3203P937C | | 2019-01-06 to 2019-01-06 | $148.69 |
| 3203P937C | | 2019-12-11 to 2019-12-11 | $353.10 |
| 3203P937C | | 2020-01-06 to 2020-01-06 | $148.69 |
| 3203P937C | | 2020-01-09 to 2020-01-09 | $148.69 |
| 3203P937C | | 2020-01-29 to 2020-01-29 | $268.48 |
| 3203P937C | | 2020-04-28 to 2020-04-28 | $297.39 |
| 3203P937C | | 2020-05-26 to 2020-05-26 | $297.39 |
| 3203P937C | | 2019-01-06 to 2019-01-06 | $148.69 |
| 3203P937C | | 2019-12-11 to 2019-12-11 | $148.69 |
| 3203P937C | | 2020-01-06 to 2020-01-06 | $148.69 |
| 3203P937C | | 2020-01-09 to 2020-01-09 | $148.69 |
| 3203P937C | | 2020-01-21 to 2020-01-21 | $297.39 |
| 3203P937C | | 2020-02-19 to 2020-02-19 | $148.69 |
| 3203P937C | | 2020-03-10 to 2020-03-10 | $64.07 |
| 3203P937C | | 2019-12-11 to 2019-12-11 | $353.10 |
| 3203R093Q | | 2020-04-06 to 2020-04-06 | $148.69 |

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 3203R093Q | | 2020-05-11 to 2020-05-11 | $92.98 |
| 3203T698X | | 2020-01-07 to 2020-01-07 | $148.69 |
| 3203T698X | | 2020-01-29 to 2020-01-29 | $148.69 |
| 3203T698X | | 2020-02-07 to 2020-02-07 | $554.27 |
| 3203T698X | | 2020-02-11 to 2020-02-11 | $92.98 |
| 3203T698X | | 2020-02-18 to 2020-02-18 | $92.98 |
| 3203T698X | | 2020-02-21 to 2020-02-21 | $472.90 |
| 3203T698X | | 2020-03-06 to 2020-03-06 | $472.90 |
| 3203T698X | | 2020-03-20 to 2020-03-20 | $751.19 |
| 3203T698X | | 2020-04-06 to 2020-04-06 | $64.07 |
| 3203T698X | | 2020-05-11 to 2020-05-11 | $92.98 |
| 3204B127M | | 2019-12-16 to 2019-12-16 | $148.69 |
| 3204B127M | | 2020-01-07 to 2020-01-07 | $148.69 |
| 3204B127M | | 2020-01-27 to 2020-01-27 | $92.98 |
| 3204B127M | | 2020-02-28 to 2020-02-28 | $148.69 |
| 3204B127M | | 2020-05-21 to 2020-05-21 | $8,435.55 |
| 3204B127M | | 2020-01-20 to 2020-01-20 | $148.69 |
| 3204B127M | | 2020-02-24 to 2020-02-24 | $92.98 |
| 3204F121R | | 2020-01-14 to 2020-01-14 | $148.69 |
| 3204F121R | | 2020-02-03 to 2020-02-03 | $148.69 |
| 3204F121R | | 2020-02-20 to 2020-02-20 | $92.98 |
| 3204F121R | | 2020-03-25 to 2020-03-25 | $148.69 |
| 3204F121R | | 2020-01-14 to 2020-01-14 | $148.69 |
| 3204F121R | | 2020-02-20 to 2020-02-20 | $92.98 |
| 3204G557N | | 2020-02-20 to 2020-02-20 | $3,358.04 |
| 3204G557N | | 2020-02-20 to 2020-02-20 | $3,358.04 |
| 3204G687H | | 2020-02-17 to 2020-02-17 | $353.10 |
| 3204G687H | | 2020-03-18 to 2020-03-18 | $92.98 |
| 3204G687H | | 2020-03-23 to 2020-03-23 | $148.69 |
| 3204G687H | | 2020-04-29 to 2020-04-29 | $92.98 |
| 3204G687H | | 2020-06-03 to 2020-06-03 | $92.98 |
| 3204G687H | | 2020-06-08 to 2020-06-08 | $148.69 |
| 3204G687H | | 2020-06-11 to 2020-06-11 | $8,435.55 |
| 3204H522H | | 2020-02-05 to 2020-02-05 | $353.10 |
| 3204H522H | | 2020-06-11 to 2020-06-11 | $297.39 |
| 3204J038V | | 2020-02-06 to 2020-02-06 | $148.69 |
| 3204K114P | | 2020-03-05 to 2020-03-05 | $148.69 |
| 3204K114P | | 2020-05-06 to 2020-05-06 | $64.07 |
| 3204K114P | | 2020-05-21 to 2020-05-21 | $148.69 |
| 3204P729C | | 2020-03-18 to 2020-03-18 | $200.68 |
| 3204P729C | | 2020-05-20 to 2020-05-20 | $64.07 |
| 3204T271B | | 2020-02-27 to 2020-02-27 | $148.69 |
| 3204T271B | | 2020-04-16 to 2020-04-16 | $297.39 |
| 3204T271B | | 2020-04-21 to 2020-04-21 | $64.07 |
| 3204T271B | | 2020-04-29 to 2020-04-29 | $148.69 |
| 3204T271B | | 2020-05-12 to 2020-05-12 | $148.69 |
| 3204T271B | | 2020-05-21 to 2020-05-21 | $92.98 |
| 3204V370H | | 2020-03-05 to 2020-03-05 | $353.10 |
| 3204W128N | | 2020-06-08 to 2020-06-08 | $297.39 |

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 3204W128N | | 2019-12-27 to 2019-12-27 | $148.69 |
| 3204W128N | | 2020-06-01 to 2020-06-01 | $92.98 |
| 320543F22 | | 2020-01-23 to 2020-01-23 | $92.98 |
| 3205B623S | | 2020-02-27 to 2020-02-27 | $200.68 |
| 3205B623S | | 2020-04-02 to 2020-04-02 | $268.48 |
| 3205B623S | | 2020-05-28 to 2020-05-28 | $92.98 |
| 3205F931G | | 2020-04-22 to 2020-04-22 | $92.98 |
| 3205F931G | | 2020-06-04 to 2020-06-04 | $297.39 |
| 3205H942G | | 2020-04-02 to 2020-04-02 | $297.39 |
| 3205H942G | | 2020-05-07 to 2020-05-07 | $148.69 |
| 3205H942G | | 2020-06-04 to 2020-06-04 | $92.98 |
| 3205H942G | | 2020-04-02 to 2020-04-02 | $297.39 |
| 3205H942G | | 2020-05-07 to 2020-05-07 | $148.69 |
| 3205K262Z | | 2020-04-23 to 2020-04-23 | $92.98 |
| 3205K262Z | | 2020-05-26 to 2020-05-26 | $92.98 |
| 3205L478R | | 2020-03-13 to 2020-03-13 | $353.10 |
| 3205L478R | | 2020-05-07 to 2020-05-07 | $92.98 |
| 3205L478R | | 2020-06-09 to 2020-06-09 | $92.98 |
| 3205M093F | | 2020-04-22 to 2020-04-22 | $148.69 |
| 3205M093F | | 2020-05-20 to 2020-05-20 | $148.69 |
| 3205M805C | | 2020-03-19 to 2020-03-19 | $148.69 |
| 3205M805C | | 2020-05-05 to 2020-05-05 | $148.69 |
| 3205N078G | | 2020-05-21 to 2020-05-21 | $92.98 |
| 3205N078G | | 2020-06-08 to 2020-06-08 | $92.98 |
| 3205P930R | | 2020-05-20 to 2020-05-20 | $148.69 |
| 3205P930R | | 2020-05-20 to 2020-05-20 | $148.69 |
| 3205P930R | | 2020-04-29 to 2020-04-29 | $353.10 |
| 3205P930R | | 2020-06-09 to 2020-06-09 | $148.69 |
| 3205Q461P | | 2020-05-27 to 2020-05-27 | $92.98 |
| 3205T228J | | 2020-04-23 to 2020-04-23 | $148.69 |
| 3205T228J | | 2020-05-26 to 2020-05-26 | $297.39 |
| 320660Q12 | | 2020-02-04 to 2020-02-04 | $148.69 |
| 320660Q12 | | 2020-03-12 to 2020-03-12 | $92.98 |
| 3206B425B | | 2020-05-07 to 2020-05-07 | $148.69 |
| 3206B425B | | 2020-06-09 to 2020-06-09 | $92.98 |
| 3206H820D | | 2020-04-23 to 2020-04-23 | $148.69 |
| 3206H820D | | 2020-05-28 to 2020-05-28 | $297.39 |
| 3206H820D | | 2020-04-23 to 2020-04-23 | $148.69 |
| 3206H820D | | 2020-05-28 to 2020-05-28 | $297.39 |
| 3206J875V | | 2020-06-04 to 2020-06-04 | $297.39 |
| 3206Q063M | | 2020-06-15 to 2020-06-15 | $353.10 |
| 3206T386L | | 2020-05-14 to 2020-05-14 | $353.10 |
| 3206T386L | | 2020-06-08 to 2020-06-08 | $148.69 |
| 3206T647R | | 2020-05-21 to 2020-05-21 | $148.69 |
| 3206X181C | | 2020-05-19 to 2020-05-19 | $353.10 |
| 3206Z695S | | 2020-06-08 to 2020-06-08 | $353.10 |
| 3206Z695S | | 2020-06-10 to 2020-06-10 | $308.49 |
| 3207B071M | | 2020-05-14 to 2020-05-14 | $148.69 |
| 3207J354J | | 2020-05-26 to 2020-05-26 | $148.69 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 3207J354J | | 2020-05-26 to 2020-05-26 | $148.69 |
| 3207J354J | | 2020-05-26 to 2020-05-26 | $148.69 |
| 3207J366B | | 2020-05-18 to 2020-05-18 | $148.69 |
| 3207K419X | | 2020-06-02 to 2020-06-02 | $148.69 |
| 3207K419X | | 2020-06-02 to 2020-06-02 | $353.10 |
| 3207K419X | | 2020-06-02 to 2020-06-02 | $353.10 |
| 3207R551Z | | 2020-06-09 to 2020-06-09 | $148.69 |
| 3207R872P | | 2020-06-04 to 2020-06-04 | $148.69 |
| 325338P37 | | 2019-10-23 to 2019-10-23 | $92.98 |
| 325338P37 | | 2019-11-27 to 2019-11-27 | $92.98 |
| 325338P37 | | 2020-02-10 to 2020-02-10 | $297.39 |
| 325338P37 | | 2019-10-28 to 2019-10-28 | $297.39 |
| 325338P37 | | 2019-11-19 to 2019-11-19 | $148.69 |
| 325338P37 | | 2019-11-27 to 2019-11-27 | $297.39 |
| 325846J02 | | 2019-10-12 to 2019-10-12 | $691.65 |
| 326016D97 | | 2019-02-11 to 2019-02-11 | $8,891.39 |
| 326358H99 | | 2019-10-10 to 2019-10-10 | $407.53 |
| 326358H99 | | 2019-12-24 to 2019-12-24 | $297.39 |
| 326358H99 | | 2020-01-21 to 2020-01-21 | $297.39 |
| 326358H99 | | 2020-02-19 to 2020-02-19 | $297.39 |
| 326560T67 | | 2019-10-22 to 2019-10-22 | $92.98 |
| 326611T22 | | 2019-10-15 to 2019-10-15 | $92.98 |
| 326611T22 | | 2019-10-21 to 2019-10-21 | $297.39 |
| 326611T22 | | 2019-11-20 to 2019-11-20 | $297.39 |
| 326611T22 | | 2019-11-23 to 2019-11-23 | $406.77 |
| 326611T22 | | 2019-11-26 to 2019-11-26 | $92.98 |
| 326611T22 | | 2019-12-21 to 2019-12-21 | $92.98 |
| 326611T22 | | 2019-12-21 to 2019-12-21 | $627.58 |
| 326671K95 | | 2019-11-07 to 2019-11-07 | $150.00 |
| 326671K95 | | 2019-12-24 to 2019-12-24 | $297.39 |
| 326671K95 | | 2020-01-30 to 2020-01-30 | $297.39 |
| 326961K85 | | 2019-10-12 to 2019-10-12 | $691.65 |
| 327032C45 | | 2019-10-22 to 2019-10-22 | $92.98 |
| 327032C45 | | 2019-11-04 to 2019-11-04 | $297.39 |
| 327032C45 | | 2019-12-04 to 2019-12-04 | $92.98 |
| 327081Z89 | | 2019-11-25 to 2019-11-25 | $148.69 |
| 327085K36 | | 2019-10-14 to 2019-10-14 | $365.75 |
| 327085K36 | | 2019-10-22 to 2019-10-22 | $92.98 |
| 327085K36 | | 2019-11-08 to 2019-11-08 | $609.17 |
| 327085K36 | | 2019-11-22 to 2019-11-22 | $64.07 |
| 327085K36 | | 2019-11-22 to 2019-11-22 | $687.12 |
| 327117D85 | | 2019-12-10 to 2019-12-10 | $92.98 |
| 327138G81 | | 2019-10-24 to 2019-10-24 | $148.69 |
| 327138G81 | | 2019-12-12 to 2019-12-12 | $92.98 |
| 327138G81 | | 2020-02-06 to 2020-02-06 | $92.98 |
| 327190J72 | | 2019-10-28 to 2019-10-28 | $297.39 |
| 327273M06 | | 2019-10-17 to 2019-10-17 | $64.07 |
| 327273M06 | | 2019-10-17 to 2019-10-17 | $64.07 |
| 327406G78 | | 2019-10-30 to 2019-10-30 | $92.98 |

Claims Submitted by Doctron Pain Specialists Subject to Report of Benjamin Diaz, MD

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 327406G78 | | 2019-10-30 to 2019-10-30 | $762.53 |
| 327447D57 | | 2019-11-26 to 2019-11-26 | $92.98 |
| 327447D57 | | 2020-01-08 to 2020-01-08 | $92.98 |
| 327447D57 | | 2020-01-14 to 2020-01-14 | $148.69 |
| 327447D57 | | 2020-02-27 to 2020-02-27 | $297.39 |
| 327447D57 | | 2020-05-13 to 2020-05-13 | $92.98 |
| 327562T42 | | 2019-12-23 to 2019-12-23 | $92.98 |
| 327562T42 | | 2020-02-25 to 2020-02-25 | $297.39 |
| 327593X55 | | 2019-11-27 to 2019-11-27 | $92.98 |
| 327699B98 | | 2019-10-17 to 2019-10-17 | $64.07 |
| 327699B98 | | 2019-12-06 to 2019-12-06 | $297.39 |
| 327783X94 | | 2019-10-31 to 2019-10-31 | $92.98 |
| 327843V26 | | 2019-11-21 to 2019-11-21 | $92.98 |
| 327887T31 | | 2019-10-24 to 2019-10-24 | $64.07 |
| 327901S74 | | 2019-10-25 to 2019-10-25 | $297.39 |
| 327901S74 | | 2019-12-02 to 2019-12-02 | $297.39 |
| 327932H83 | | 2019-10-15 to 2019-10-15 | $268.48 |
| 328000Z27 | | 2020-01-15 to 2020-01-15 | $92.98 |
| 328042R69 | | 2019-11-18 to 2019-11-18 | $92.98 |
| 328042R69 | | 2019-12-16 to 2019-12-16 | $92.98 |
| 328107J36 | | 2019-10-22 to 2019-10-22 | $297.39 |
| 328107J36 | | 2019-12-10 to 2019-12-10 | $150.00 |
| 328107J36 | | 2019-12-17 to 2019-12-17 | $92.98 |
| 328107J36 | | 2020-01-23 to 2020-01-23 | $92.98 |
| 328164B11 | | 2019-12-10 to 2019-12-10 | $353.10 |
| 328204N29 | | 2019-11-26 to 2019-11-26 | $92.98 |
| 328204N29 | | 2020-01-14 to 2020-01-14 | $92.98 |
| 328204N29 | | 2020-02-27 to 2020-02-27 | $92.98 |
| 328206K50 | | 2019-10-10 to 2019-10-10 | $268.48 |
| 328206K50 | | 2019-10-17 to 2019-10-17 | $148.69 |
| 328206K50 | | 2019-11-22 to 2019-11-22 | $92.98 |
| 328206K50 | | 2020-02-11 to 2020-02-11 | $268.48 |
| 328206K50 | | 2020-02-20 to 2020-02-20 | $336.62 |
| 328206K50 | | 2020-05-07 to 2020-05-07 | $148.69 |
| 328235W54 | | 2019-10-29 to 2019-10-29 | $92.98 |
| 328235W54 | | 2019-11-15 to 2019-11-15 | $2,821.71 |
| 328235W54 | | 2019-12-10 to 2019-12-10 | $92.98 |
| 328277L09 | | 2019-12-12 to 2019-12-12 | $297.39 |
| 328277L09 | | 2020-01-16 to 2020-01-16 | $297.39 |
| 328361M71 | | 2019-11-27 to 2019-11-27 | $297.39 |
| 328382M85 | | 2019-11-04 to 2019-11-04 | $297.39 |
| 328382M85 | | 2019-12-16 to 2019-12-16 | $65,306.52 |
| 328382M85 | | 2020-01-08 to 2020-01-08 | $150.00 |
| 328382M85 | | 2020-01-13 to 2020-01-13 | $297.39 |
| 328382M85 | | 2020-02-10 to 2020-02-10 | $297.39 |
| 328388D80 | | 2019-10-21 to 2019-10-21 | $64.07 |
| 328388D80 | | 2019-12-16 to 2019-12-16 | $92.98 |
| 328388D80 | | 2020-01-14 to 2020-01-14 | $148.69 |
| 328388D80 | | 2020-01-20 to 2020-01-20 | $92.98 |

Claims Submitted by Dwarco Point Specialists Subject to Reporting Damages Dillard, MD

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 328388D80 | | 2020-03-05 to 2020-03-05 | $92.98 |
| 328388D80 | | 2020-05-20 to 2020-05-20 | $92.98 |
| 328392H46 | | 2019-11-14 to 2019-11-14 | $3,387.09 |
| 328411Q27 | | 2019-10-17 to 2019-10-17 | $92.98 |
| 328411Q27 | | 2019-11-21 to 2019-11-21 | $92.98 |
| 328411Q27 | | 2019-12-04 to 2019-12-04 | $92.98 |
| 328439C69 | | 2019-10-31 to 2019-10-31 | $268.48 |
| 328439C69 | | 2019-11-12 to 2019-11-12 | $92.98 |
| 328439C69 | | 2019-12-01 to 2019-12-01 | $409.92 |
| 328449H67 | | 2019-11-11 to 2019-11-11 | $7,698.03 |
| 328449H67 | | 2019-11-19 to 2019-11-19 | $150.00 |
| 328449H67 | | 2019-11-20 to 2019-11-20 | $92.98 |
| 328523M73 | | 2019-10-21 to 2019-10-21 | $297.39 |
| 328523M73 | | 2019-12-19 to 2019-12-19 | $297.39 |
| 328559Z85 | | 2019-10-28 to 2019-10-28 | $297.39 |
| 328559Z85 | | 2019-12-27 to 2019-12-27 | $297.39 |
| 328559Z85 | | 2020-01-14 to 2020-01-14 | $92.98 |
| 328559Z85 | | 2020-03-08 to 2020-03-08 | $472.90 |
| 328559Z85 | | 2020-03-16 to 2020-03-16 | $254.63 |
| 328572K26 | | 2019-10-22 to 2019-10-22 | $92.98 |
| 328572K26 | | 2019-12-16 to 2019-12-16 | $92.98 |
| 328601C77 | | 2019-11-25 to 2019-11-25 | $92.98 |
| 328605C59 | | 2019-10-22 to 2019-10-22 | $297.39 |
| 328660V87 | | 2019-10-10 to 2019-10-10 | $297.39 |
| 328660V87 | | 2019-12-16 to 2019-12-16 | $297.39 |
| 328660V87 | | 2020-02-13 to 2020-02-13 | $268.48 |
| 328664F03 | | 2019-10-22 to 2019-10-22 | $268.48 |
| 328723G71 | | 2019-10-17 to 2019-10-17 | $64.07 |
| 328723G71 | | 2019-12-05 to 2019-12-05 | $268.48 |
| 328753J33 | | 2019-10-31 to 2019-10-31 | $297.39 |
| 328772W50 | | 2019-11-14 to 2019-11-14 | $92.98 |
| 328772W50 | | 2020-01-30 to 2020-01-30 | $92.98 |
| 328772W50 | | 2020-03-05 to 2020-03-05 | $268.48 |
| 328786G03 | | 2019-11-14 to 2019-11-14 | $297.39 |
| 328786G03 | | 2019-11-18 to 2019-11-18 | $92.98 |
| 328786G03 | | 2020-02-04 to 2020-02-04 | $297.39 |
| 328809G40 | | 2019-10-22 to 2019-10-22 | $64.07 |
| 328809G40 | | 2019-10-22 to 2019-10-22 | $148.69 |
| 328809G40 | | 2019-10-24 to 2019-10-24 | $268.48 |
| 328860K45 | | 2019-10-22 to 2019-10-22 | $297.39 |
| 328860K45 | | 2019-10-31 to 2019-10-31 | $282.26 |
| 328860K45 | | 2019-11-27 to 2019-11-27 | $297.39 |
| 328860K45 | | 2019-12-05 to 2019-12-05 | $204.26 |
| 328860K45 | | 2020-01-07 to 2020-01-07 | $297.39 |
| 328860K45 | | 2020-01-22 to 2020-01-22 | $148.69 |
| 328860K45 | | 2020-02-11 to 2020-02-11 | $297.39 |
| 328860K45 | | 2020-03-10 to 2020-03-10 | $15.00 |
| 328860K45 | | 2020-03-19 to 2020-03-19 | $297.39 |
| 328860K45 | | 2020-05-14 to 2020-05-14 | $268.48 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 328875B49 | | 2019-10-17 to 2019-10-17 | $297.39 |
| 328875L90 | | 2019-11-01 to 2019-11-01 | $609.17 |
| 328951Z29 | | 2019-10-24 to 2019-10-24 | $297.39 |
| 328953T59 | | 2019-10-28 to 2019-10-28 | $92.98 |
| 328953T59 | | 2019-10-28 to 2019-10-28 | $92.98 |
| 328953T59 | | 2019-10-28 to 2019-10-28 | $92.98 |
| 328966K52 | | 2019-12-04 to 2019-12-04 | $92.98 |
| 328966K52 | | 2020-01-08 to 2020-01-08 | $92.98 |
| 328986X27 | | 2020-02-03 to 2020-02-03 | $148.69 |
| 328999R15 | | 2019-10-01 to 2019-10-01 | $297.39 |
| 329073D49 | | 2019-11-13 to 2019-11-13 | $297.39 |
| 329092F27 | | 2019-11-21 to 2019-11-21 | $92.98 |
| 329092F27 | | 2020-01-23 to 2020-01-23 | $92.98 |
| 329113R46 | | 2019-10-08 to 2019-10-08 | $92.98 |
| 329113R46 | | 2019-11-05 to 2019-11-05 | $92.98 |
| 329113R46 | | 2019-11-12 to 2019-11-12 | $92.98 |
| 329113R46 | | 2019-12-17 to 2019-12-17 | $92.98 |
| 329113R46 | | 2020-01-23 to 2020-01-23 | $297.39 |
| 329113R46 | | 2019-10-22 to 2019-10-22 | $148.69 |
| 329113R46 | | 2019-10-22 to 2019-10-22 | $92.98 |
| 329113R46 | | 2019-12-12 to 2019-12-12 | $92.98 |
| 329113R46 | | 2020-01-23 to 2020-01-23 | $92.98 |
| 329124J16 | | 2019-10-29 to 2019-10-29 | $92.98 |
| 329124J16 | | 2020-02-13 to 2020-02-13 | $64.07 |
| 329127H65 | | 2019-10-24 to 2019-10-24 | $609.17 |
| 329127H65 | | 2019-11-14 to 2019-11-14 | $92.98 |
| 329127H65 | | 2019-12-13 to 2019-12-13 | $691.65 |
| 329127H65 | | 2020-01-10 to 2020-01-10 | $751.19 |
| 329127H65 | | 2020-01-24 to 2020-01-24 | $751.19 |
| 329127H65 | | 2020-03-04 to 2020-03-04 | $64.07 |
| 329127H65 | | 2020-03-13 to 2020-03-13 | $444.32 |
| 329155R21 | | 2019-10-08 to 2019-10-08 | $148.69 |
| 329155R21 | | 2019-10-09 to 2019-10-09 | $92.98 |
| 329155R21 | | 2020-01-22 to 2020-01-22 | $64.07 |
| 329156G27 | | 2019-11-05 to 2019-11-05 | $297.39 |
| 329156G27 | | 2019-12-17 to 2019-12-17 | $297.39 |
| 329156G27 | | 2020-01-21 to 2020-01-21 | $297.39 |
| 329156G27 | | 2020-02-24 to 2020-02-24 | $92.98 |
| 329156G27 | | 2020-02-27 to 2020-02-27 | $297.39 |
| 329156G27 | | 2020-03-19 to 2020-03-19 | $796.99 |
| 329163X77 | | 2019-10-21 to 2019-10-21 | $92.98 |
| 329163X77 | | 2019-10-28 to 2019-10-28 | $92.98 |
| 329163X77 | | 2019-11-11 to 2019-11-11 | $5,977.94 |
| 329163X77 | | 2019-12-04 to 2019-12-04 | $150.00 |
| 329163X77 | | 2020-01-20 to 2020-01-20 | $92.98 |
| 329163X77 | | 2020-01-20 to 2020-01-20 | $92.98 |
| 329163X77 | | 2019-10-28 to 2019-10-28 | $92.98 |
| 329163X77 | | 2019-12-18 to 2019-12-18 | $92.98 |
| 329163X77 | | 2020-01-20 to 2020-01-20 | $92.98 |

Claims Submitted by Dvora Pain Specialists Subject to Report of Hagos Gila, MD

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 329167Z76 | | 2019-11-25 to 2019-11-25 | $92.98 |
| 329175F71 | | 2019-10-15 to 2019-10-15 | $64.07 |
| 329175F71 | | 2019-10-10 to 2019-10-10 | $92.98 |
| 329175F71 | | 2019-10-15 to 2019-10-15 | $92.98 |
| 329175F71 | | 2019-12-02 to 2019-12-02 | $92.98 |
| 329200K42 | | 2019-11-14 to 2019-11-14 | $148.69 |
| 329200K42 | | 2019-12-12 to 2019-12-12 | $92.98 |
| 329250Z42 | | 2019-10-10 to 2019-10-10 | $297.39 |
| 329301B00 | | 2019-10-14 to 2019-10-14 | $297.39 |
| 329301B00 | | 2019-11-13 to 2019-11-13 | $92.98 |
| 329333N43 | | 2019-11-05 to 2019-11-05 | $3,387.09 |
| 329348F68 | | 2019-10-15 to 2019-10-15 | $92.98 |
| 329348F68 | | 2019-10-17 to 2019-10-17 | $297.39 |
| 329350J75 | | 2019-11-13 to 2019-11-13 | $268.48 |
| 329350J75 | | 2019-12-16 to 2019-12-16 | $297.39 |
| 329350J75 | | 2020-01-15 to 2020-01-15 | $297.39 |
| 329350J75 | | 2020-02-19 to 2020-02-19 | $297.39 |
| 329350J75 | | 2020-03-18 to 2020-03-18 | $297.39 |
| 329363J52 | | 2020-01-13 to 2020-01-13 | $353.10 |
| 329391V91 | | 2019-10-15 to 2019-10-15 | $297.39 |
| 329391V91 | | 2019-11-01 to 2019-11-01 | $64.07 |
| 329391V91 | | 2019-11-01 to 2019-11-01 | $762.53 |
| 329391V91 | | 2019-11-08 to 2019-11-08 | $815.21 |
| 329391V91 | | 2019-11-08 to 2019-11-08 | $64.07 |
| 329391V91 | | 2019-12-12 to 2019-12-12 | $92.98 |
| 329391V91 | | 2019-12-13 to 2019-12-13 | $691.65 |
| 329391V91 | | 2020-01-02 to 2020-01-02 | $17,238.31 |
| 329391V91 | | 2020-01-13 to 2020-01-13 | $148.69 |
| 329391V91 | | 2020-01-16 to 2020-01-16 | $796.99 |
| 329391V91 | | 2020-01-21 to 2020-01-21 | $297.39 |
| 329411H67 | | 2019-09-27 to 2019-09-27 | $3,320.12 |
| 329411H67 | | 2019-09-27 to 2019-09-27 | $3,320.12 |
| 329411H67 | | 2019-10-21 to 2019-10-21 | $297.39 |
| 329411H67 | | 2019-12-02 to 2019-12-02 | $297.39 |
| 329411H67 | | 2020-01-08 to 2020-01-08 | $92.98 |
| 329411H67 | | 2019-10-07 to 2019-10-07 | $594.78 |
| 329411H67 | | 2019-12-04 to 2019-12-04 | $92.98 |
| 329411H67 | | 2020-01-02 to 2020-01-02 | $297.39 |
| 329411H67 | | 2020-02-03 to 2020-02-03 | $297.39 |
| 329451G38 | | 2019-10-14 to 2019-10-14 | $297.39 |
| 329451G38 | | 2019-11-25 to 2019-11-25 | $92.98 |
| 329451G38 | | 2019-12-30 to 2019-12-30 | $92.98 |
| 329486W70 | | 2019-10-16 to 2019-10-16 | $92.98 |
| 329486W70 | | 2019-12-18 to 2019-12-18 | $92.98 |
| 329486W70 | | 2020-02-12 to 2020-02-12 | $64.07 |
| 329487G35 | | 2019-10-09 to 2019-10-09 | $297.39 |
| 329487G35 | | 2019-11-20 to 2019-11-20 | $297.39 |
| 329487G35 | | 2020-01-16 to 2020-01-16 | $297.39 |
| 329521Q63 | | 2019-10-10 to 2019-10-10 | $750.00 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 329527Q57 | | 2019-12-05 to 2019-12-05 | $92.98 |
| 329527Q57 | | 2020-01-06 to 2020-01-06 | $65,306.52 |
| 329527Q57 | | 2020-01-17 to 2020-01-17 | $150.00 |
| 329527Q57 | | 2020-02-06 to 2020-02-06 | $64.07 |
| 329527Q57 | | 2020-05-14 to 2020-05-14 | $64.07 |
| 329536P12 | | 2019-11-21 to 2019-11-21 | $3,387.09 |
| 329597S11 | | 2019-12-09 to 2019-12-09 | $54.74 |
| 329597S11 | | 2020-01-18 to 2020-01-18 | $2,470.01 |
| 329597S11 | | 2020-01-18 to 2020-01-18 | $371.42 |
| 329656Q85 | | 2019-10-10 to 2019-10-10 | $268.48 |
| 329674L49 | | 2019-10-14 to 2019-10-14 | $92.98 |
| 329677W09 | | 2019-10-10 to 2019-10-10 | $268.48 |
| 329677W09 | | 2019-11-19 to 2019-11-19 | $297.39 |
| 329677W09 | | 2020-01-09 to 2020-01-09 | $297.39 |
| 329778F08 | | 2020-01-16 to 2020-01-16 | $148.69 |
| 329778F08 | | 2020-01-28 to 2020-01-28 | $297.39 |
| 329778F08 | | 2019-10-15 to 2019-10-15 | $92.98 |
| 329778F08 | | 2019-11-26 to 2019-11-26 | $92.98 |
| 329778F08 | | 2020-01-27 to 2020-01-27 | $64.07 |
| 329778F08 | | 2019-12-05 to 2019-12-05 | $148.69 |
| 329778F08 | | 2019-12-13 to 2019-12-13 | $879.28 |
| 329778F08 | | 2020-01-21 to 2020-01-21 | $64.07 |
| 329778F08 | | 2020-01-23 to 2020-01-23 | $762.53 |
| 329778F08 | | 2020-01-23 to 2020-01-23 | $64.07 |
| 329778F08 | | 2020-01-28 to 2020-01-28 | $148.69 |
| 329789N41 | | 2019-10-10 to 2019-10-10 | $92.98 |
| 329789N41 | | 2020-01-16 to 2020-01-16 | $297.39 |
| 329794L93 | | 2019-10-12 to 2019-10-12 | $826.60 |
| 329794L93 | | 2019-10-21 to 2019-10-21 | $297.39 |
| 329794L93 | | 2019-11-04 to 2019-11-04 | $10,050.27 |
| 329794L93 | | 2020-01-06 to 2020-01-06 | $297.39 |
| 329794L93 | | 2020-02-08 to 2020-02-08 | $606.95 |
| 329794L93 | | 2020-02-19 to 2020-02-19 | $297.39 |
| 329794L93 | | 2020-02-22 to 2020-02-22 | $606.95 |
| 329806X09 | | 2020-02-11 to 2020-02-11 | $405.09 |
| 329806X09 | | 2020-03-12 to 2020-03-12 | $148.69 |
| 329810N63 | | 2020-01-08 to 2020-01-08 | $353.10 |
| 329810N63 | | 2020-02-03 to 2020-02-03 | $297.39 |
| 329810N63 | | 2020-02-27 to 2020-02-27 | $148.69 |
| 329810N63 | | 2020-02-27 to 2020-02-27 | $148.69 |
| 329861R64 | | 2019-10-31 to 2019-10-31 | $297.39 |
| 329861R64 | | 2019-11-14 to 2019-11-14 | $148.69 |
| 329861R64 | | 2019-12-05 to 2019-12-05 | $297.39 |
| 329861R64 | | 2020-01-16 to 2020-01-16 | $297.39 |
| 329861R64 | | 2020-03-09 to 2020-03-09 | $297.39 |
| 329861R64 | | 2020-04-29 to 2020-04-29 | $92.98 |
| 329903B71 | | 2020-03-03 to 2020-03-03 | $297.39 |
| 329912K14 | | 2019-10-17 to 2019-10-17 | $92.98 |
| 329912K14 | | 2020-01-22 to 2020-01-22 | $92.98 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 329912K14 | | 2020-03-12 to 2020-03-12 | $64.07 |
| 329913P35 | | 2019-10-21 to 2019-10-21 | $148.69 |
| 329913P35 | | 2019-12-02 to 2019-12-02 | $92.98 |
| 329913P35 | | 2020-01-09 to 2020-01-09 | $92.98 |
| 329913P35 | | 2020-02-13 to 2020-02-13 | $92.98 |
| 329913P35 | | 2019-11-04 to 2019-11-04 | $297.39 |
| 329913P35 | | 2019-12-13 to 2019-12-13 | $297.39 |
| 329913P35 | | 2020-01-15 to 2020-01-15 | $297.39 |
| 329913P35 | | 2020-02-11 to 2020-02-11 | $148.69 |
| 329913P35 | | 2020-02-28 to 2020-02-28 | $297.39 |
| 329913P35 | | 2020-04-22 to 2020-04-22 | $92.98 |
| 329913P35 | | 2020-06-04 to 2020-06-04 | $10,368.64 |
| 329974R98 | | 2019-12-02 to 2019-12-02 | $148.69 |
| 329974R98 | | 2019-12-29 to 2019-12-29 | $691.65 |
| 329974R98 | | 2019-12-02 to 2019-12-02 | $148.69 |
| 329974R98 | | 2019-12-29 to 2019-12-29 | $879.28 |
| 329978J71 | | 2019-10-14 to 2019-10-14 | $297.39 |
| 329978J71 | | 2019-10-15 to 2019-10-15 | $148.69 |
| 329978J71 | | 2019-10-24 to 2019-10-24 | $826.60 |
| 329978J71 | | 2019-10-29 to 2019-10-29 | $92.98 |
| 329978J71 | | 2019-10-30 to 2019-10-30 | $148.69 |
| 329978J71 | | 2019-11-18 to 2019-11-18 | $297.39 |
| 329978J71 | | 2019-12-30 to 2019-12-30 | $92.98 |
| 329978J71 | | 2020-03-09 to 2020-03-09 | $268.48 |
| 329992T71 | | 2019-11-03 to 2019-11-03 | $64.07 |
| 329992T71 | | 2019-11-12 to 2019-11-12 | $297.39 |
| 329992T71 | | 2020-01-07 to 2020-01-07 | $297.39 |
| 329992T71 | | 2020-02-19 to 2020-02-19 | $268.48 |
| 32B0041Z4 | | 2019-11-04 to 2019-11-04 | $297.39 |
| 32B0041Z4 | | 2019-11-05 to 2019-11-05 | $148.69 |
| 32B0041Z4 | | 2019-11-13 to 2019-11-13 | $885.96 |
| 32B0041Z4 | | 2019-12-18 to 2019-12-18 | $297.39 |
| 32B0041Z4 | | 2020-02-14 to 2020-02-14 | $297.39 |
| 32B0041Z4 | | 2020-04-29 to 2020-04-29 | $92.98 |
| 32B0112L9 | | 2019-11-06 to 2019-11-06 | $92.98 |
| 32B0455L0 | | 2019-10-21 to 2019-10-21 | $297.39 |
| 32B0455L0 | | 2020-01-06 to 2020-01-06 | $297.39 |
| 32B0628V7 | | 2019-10-15 to 2019-10-15 | $148.69 |
| 32B0628V7 | | 2019-11-20 to 2019-11-20 | $92.98 |
| 32B0628V7 | | 2019-12-23 to 2019-12-23 | $297.39 |
| 32B0628V7 | | 2020-01-20 to 2020-01-20 | $297.39 |
| 32B0628V7 | | 2020-02-17 to 2020-02-17 | $297.39 |
| 32B0628V7 | | 2020-03-18 to 2020-03-18 | $297.39 |
| 32B0628V7 | | 2020-04-30 to 2020-04-30 | $92.98 |
| 32B0778N1 | | 2019-10-16 to 2019-10-16 | $297.39 |
| 32B0778N1 | | 2019-11-20 to 2019-11-20 | $148.69 |
| 32B0778N1 | | 2019-11-27 to 2019-11-27 | $92.98 |
| 32B0778N1 | | 2020-02-06 to 2020-02-06 | $297.39 |
| 32B0855L6 | | 2019-11-20 to 2019-11-20 | $148.69 |

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 32B0855L6 | | 2019-12-04 to 2019-12-04 | $64.07 |
| 32B0855L6 | | 2019-12-29 to 2019-12-29 | $879.28 |
| 32B0855L6 | | 2020-01-07 to 2020-01-07 | $148.69 |
| 32B0855L6 | | 2020-01-15 to 2020-01-15 | $297.39 |
| 32B0964C5 | | 2019-11-11 to 2019-11-11 | $3,387.09 |
| 32B1000Q9 | | 2019-10-02 to 2019-10-02 | $297.39 |
| 32B1000Q9 | | 2019-12-04 to 2019-12-04 | $54.74 |
| 32B1000Q9 | | 2020-01-02 to 2020-01-02 | $297.39 |
| 32B1002C9 | | 2019-09-23 to 2019-09-23 | $236.94 |
| 32B1002C9 | | 2019-11-11 to 2019-11-11 | $92.98 |
| 32B1009V2 | | 2019-10-21 to 2019-10-21 | $297.39 |
| 32B1009V2 | | 2019-12-03 to 2019-12-03 | $54.74 |
| 32B1009V2 | | 2019-12-09 to 2019-12-09 | $92.98 |
| 32B1182M4 | | 2020-01-02 to 2020-01-02 | $297.39 |
| 32B1182M4 | | 2020-02-03 to 2020-02-03 | $297.39 |
| 32B1182M4 | | 2020-02-03 to 2020-02-03 | $181.23 |
| 32B1227X7 | | 2020-01-02 to 2020-01-02 | $353.10 |
| 32B1385R4 | | 2020-01-09 to 2020-01-09 | $92.98 |
| 32B1488V0 | | 2019-10-24 to 2019-10-24 | $148.69 |
| 32B1488V0 | | 2019-11-09 to 2019-11-09 | $627.58 |
| 32B1488V0 | | 2019-11-09 to 2019-11-09 | $64.07 |
| 32B1488V0 | | 2019-12-07 to 2019-12-07 | $609.17 |
| 32B1488V0 | | 2019-12-09 to 2019-12-09 | $64.07 |
| 32B1488V0 | | 2020-01-07 to 2020-01-07 | $148.69 |
| 32B1488V0 | | 2020-01-29 to 2020-01-29 | $64.07 |
| 32B1488V0 | | 2020-02-06 to 2020-02-06 | $534.76 |
| 32B1488V0 | | 2020-02-11 to 2020-02-11 | $92.98 |
| 32B1488V0 | | 2020-02-17 to 2020-02-17 | $92.98 |
| 32B1488V0 | | 2020-03-05 to 2020-03-05 | $796.99 |
| 32B1488V0 | | 2020-03-17 to 2020-03-17 | $92.98 |
| 32B1488V0 | | 2020-05-04 to 2020-05-04 | $92.98 |
| 32B1488V0 | | 2020-05-11 to 2020-05-11 | $92.98 |
| 32B1488V0 | | 2020-06-08 to 2020-06-08 | $92.98 |
| 32B1669D7 | | 2019-10-08 to 2019-10-08 | $92.98 |
| 32B1669D7 | | 2019-10-21 to 2019-10-21 | $148.69 |
| 32B1669D7 | | 2019-11-05 to 2019-11-05 | $148.69 |
| 32B1669D7 | | 2019-11-07 to 2019-11-07 | $92.98 |
| 32B1669D7 | | 2019-12-02 to 2019-12-02 | $92.98 |
| 32B1669D7 | | 2019-12-10 to 2019-12-10 | $92.98 |
| 32B1669D7 | | 2019-12-16 to 2019-12-16 | $48,806.52 |
| 32B1669D7 | | 2020-01-07 to 2020-01-07 | $150.00 |
| 32B1669D7 | | 2020-01-09 to 2020-01-09 | $92.98 |
| 32B1669D7 | | 2020-02-20 to 2020-02-20 | $297.39 |
| 32B1669D7 | | 2020-03-17 to 2020-03-17 | $92.98 |
| 32B1892T7 | | 2019-11-21 to 2019-11-21 | $3,387.09 |
| 32B1920V7 | | 2019-10-16 to 2019-10-16 | $148.69 |
| 32B2093X3 | | 2019-12-04 to 2019-12-04 | $64.07 |
| 32B2093X3 | | 2020-01-09 to 2020-01-09 | $92.98 |
| 32B2093X3 | | 2019-10-22 to 2019-10-22 | $92.98 |

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 32B2093X3 | | 2019-12-17 to 2019-12-17 | $297.39 |
| 32B2267B7 | | 2019-10-08 to 2019-10-08 | $148.69 |
| 32B2267B7 | | 2019-10-21 to 2019-10-21 | $148.69 |
| 32B2267B7 | | 2019-10-30 to 2019-10-30 | $92.98 |
| 32B2267B7 | | 2019-11-17 to 2019-11-17 | $870.18 |
| 32B2267B7 | | 2019-11-17 to 2019-11-17 | $64.07 |
| 32B2267B7 | | 2019-12-01 to 2019-12-01 | $879.28 |
| 32B2267B7 | | 2019-12-10 to 2019-12-10 | $64.07 |
| 32B2267B7 | | 2019-12-18 to 2019-12-18 | $92.98 |
| 32B2267B7 | | 2020-01-24 to 2020-01-24 | $728.27 |
| 32B2267B7 | | 2020-02-07 to 2020-02-07 | $421.37 |
| 32B2267B7 | | 2020-02-12 to 2020-02-12 | $92.98 |
| 32B2267B7 | | 2020-02-28 to 2020-02-28 | $606.95 |
| 32B2267B7 | | 2020-03-09 to 2020-03-09 | $148.69 |
| 32B2267B7 | | 2020-03-11 to 2020-03-11 | $64.07 |
| 32B2267B7 | | 2020-03-11 to 2020-03-11 | $92.98 |
| 32B2267B7 | | 2020-03-27 to 2020-03-27 | $8,117.18 |
| 32B2389F9 | | 2019-09-30 to 2019-09-30 | $4,065.42 |
| 32B2389F9 | | 2019-10-10 to 2019-10-10 | $148.69 |
| 32B2389F9 | | 2019-11-11 to 2019-11-11 | $7,698.03 |
| 32B2389F9 | | 2019-11-21 to 2019-11-21 | $150.00 |
| 32B2389F9 | | 2019-12-19 to 2019-12-19 | $92.98 |
| 32B2389F9 | | 2020-02-04 to 2020-02-04 | $64.07 |
| 32B2389F9 | | 2019-09-30 to 2019-09-30 | $1,959.82 |
| 32B2389F9 | | 2019-12-19 to 2019-12-19 | $92.98 |
| 32B2389F9 | | 2020-02-04 to 2020-02-04 | $64.07 |
| 32B2598C1 | | 2019-10-23 to 2019-10-23 | $148.69 |
| 32B2598C1 | | 2019-10-24 to 2019-10-24 | $3,320.12 |
| 32B2598C1 | | 2019-11-07 to 2019-11-07 | $92.98 |
| 32B2598C1 | | 2019-12-05 to 2019-12-05 | $92.98 |
| 32B2598C1 | | 2020-01-07 to 2020-01-07 | $297.39 |
| 32B2598C1 | | 2020-02-05 to 2020-02-05 | $297.39 |
| 32B2735W9 | | 2019-10-31 to 2019-10-31 | $297.39 |
| 32B2735W9 | | 2020-01-22 to 2020-01-22 | $148.69 |
| 32B2735W9 | | 2020-02-18 to 2020-02-18 | $92.98 |
| 32B2735W9 | | 2019-10-31 to 2019-10-31 | $92.98 |
| 32B2735W9 | | 2020-02-18 to 2020-02-18 | $92.98 |
| 32B2792D6 | | 2019-11-11 to 2019-11-11 | $3,386.62 |
| 32B3124V2 | | 2019-10-10 to 2019-10-10 | $297.39 |
| 32B3124V2 | | 2019-10-22 to 2019-10-22 | $148.69 |
| 32B3152M9 | | 2019-10-08 to 2019-10-08 | $148.69 |
| 32B3152M9 | | 2019-11-07 to 2019-11-07 | $92.98 |
| 32B3152M9 | | 2019-11-09 to 2019-11-09 | $762.53 |
| 32B3152M9 | | 2019-11-09 to 2019-11-09 | $92.98 |
| 32B3152M9 | | 2019-12-10 to 2019-12-10 | $148.69 |
| 32B3152M9 | | 2020-01-02 to 2020-01-02 | $92.98 |
| 32B3152M9 | | 2020-05-12 to 2020-05-12 | $64.07 |
| 32B3165W8 | | 2019-11-07 to 2019-11-07 | $92.98 |
| 32B3165W8 | | 2019-11-13 to 2019-11-13 | $148.69 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 32B3165W8 | | 2019-11-25 to 2019-11-25 | $3,387.09 |
| 32B3165W8 | | 2020-01-23 to 2020-01-23 | $92.98 |
| 32B3165W8 | | 2020-05-28 to 2020-05-28 | $64.07 |
| 32B3165W8 | | 2019-11-07 to 2019-11-07 | $92.98 |
| 32B3165W8 | | 2019-11-13 to 2019-11-13 | $148.69 |
| 32B3165W8 | | 2019-11-25 to 2019-11-25 | $3,387.09 |
| 32B3165W8 | | 2020-01-23 to 2020-01-23 | $92.98 |
| 32B3165W8 | | 2020-05-28 to 2020-05-28 | $64.07 |
| 32B3412X7 | | 2019-10-15 to 2019-10-15 | $297.39 |
| 32B3412X7 | | 2019-12-03 to 2019-12-03 | $297.39 |
| 32B3412X7 | | 2020-01-23 to 2020-01-23 | $92.98 |
| 32B3434M4 | | 2019-11-20 to 2019-11-20 | $92.98 |
| 32B3434M4 | | 2020-01-16 to 2020-01-16 | $92.98 |
| 32B3434M4 | | 2020-05-14 to 2020-05-14 | $64.07 |
| 32B3434M4 | | 2019-11-08 to 2019-11-08 | $148.69 |
| 32B3434M4 | | 2019-11-20 to 2019-11-20 | $92.98 |
| 32B3434M4 | | 2020-01-16 to 2020-01-16 | $92.98 |
| 32B3434M4 | | 2020-01-21 to 2020-01-21 | $148.69 |
| 32B3434M4 | | 2020-05-14 to 2020-05-14 | $64.07 |
| 32B3452L4 | | 2019-10-16 to 2019-10-16 | $297.39 |
| 32B3452L4 | | 2019-10-31 to 2019-10-31 | $148.69 |
| 32B3452L4 | | 2019-11-21 to 2019-11-21 | $297.39 |
| 32B3452L4 | | 2019-12-17 to 2019-12-17 | $148.69 |
| 32B3452L4 | | 2019-12-30 to 2019-12-30 | $297.39 |
| 32B3452L4 | | 2020-02-07 to 2020-02-07 | $92.98 |
| 32B3452L4 | | 2020-03-18 to 2020-03-18 | $297.39 |
| 32B3452L4 | | 2020-05-11 to 2020-05-11 | $92.98 |
| 32B3458B0 | | 2019-10-15 to 2019-10-15 | $297.39 |
| 32B3458B0 | | 2019-10-21 to 2019-10-21 | $148.69 |
| 32B3458B0 | | 2019-10-23 to 2019-10-23 | $148.69 |
| 32B3458B0 | | 2019-10-28 to 2019-10-28 | $148.69 |
| 32B3458B0 | | 2019-11-19 to 2019-11-19 | $297.39 |
| 32B3458B0 | | 2019-11-21 to 2019-11-21 | $367.75 |
| 32B3458B0 | | 2020-02-25 to 2020-02-25 | $297.39 |
| 32B3532H7 | | 2019-10-29 to 2019-10-29 | $150.00 |
| 32B3532H7 | | 2019-11-04 to 2019-11-04 | $92.98 |
| 32B3532H7 | | 2019-11-25 to 2019-11-25 | $148.69 |
| 32B3532H7 | | 2019-12-10 to 2019-12-10 | $92.98 |
| 32B3532H7 | | 2019-11-13 to 2019-11-13 | $3,387.09 |
| 32B3532H7 | | 2019-12-09 to 2019-12-09 | $297.39 |
| 32B3532H7 | | 2019-10-16 to 2019-10-16 | $92.98 |
| 32B3860T5 | | 2019-11-12 to 2019-11-12 | $1,750.62 |
| 32B3951P1 | | 2019-10-28 to 2019-10-28 | $92.98 |
| 32B3951P1 | | 2019-11-14 to 2019-11-14 | $148.69 |
| 32B3951P1 | | 2019-11-26 to 2019-11-26 | $148.69 |
| 32B3951P1 | | 2019-12-09 to 2019-12-09 | $297.39 |
| 32B3951P1 | | 2019-12-13 to 2019-12-13 | $609.17 |
| 32B3951P1 | | 2020-01-14 to 2020-01-14 | $92.98 |
| 32B3951P1 | | 2020-01-14 to 2020-01-14 | $54.74 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 32B3951P1 | | 2020-01-23 to 2020-01-23 | $297.39 |
| 32B3951P1 | | 2020-02-27 to 2020-02-27 | $297.39 |
| 32B4372W2 | | 2019-10-04 to 2019-10-04 | $148.69 |
| 32B4372W2 | | 2019-11-18 to 2019-11-18 | $297.39 |
| 32B4372W2 | | 2020-01-02 to 2020-01-02 | $92.98 |
| 32B4372W2 | | 2020-01-23 to 2020-01-23 | $148.69 |
| 32B4372W2 | | 2020-05-14 to 2020-05-14 | $297.39 |
| 32B4383T6 | | 2019-12-04 to 2019-12-04 | $148.69 |
| 32B4383T6 | | 2020-01-15 to 2020-01-15 | $92.98 |
| 32B4383T6 | | 2020-02-17 to 2020-02-17 | $148.69 |
| 32B4383T6 | | 2020-03-11 to 2020-03-11 | $64.07 |
| 32B4383T6 | | 2020-05-20 to 2020-05-20 | $64.07 |
| 32B4449V6 | | 2019-11-25 to 2019-11-29 | $3,387.09 |
| 32B4527B2 | | 2019-09-18 to 2019-09-18 | $148.69 |
| 32B4527B2 | | 2019-12-03 to 2019-12-03 | $148.69 |
| 32B4527B2 | | 2019-12-15 to 2019-12-15 | $609.17 |
| 32B4527B2 | | 2020-02-25 to 2020-02-25 | $92.98 |
| 32B4534B8 | | 2019-10-22 to 2019-10-22 | $92.98 |
| 32B4534B8 | | 2019-10-23 to 2019-10-23 | $148.69 |
| 32B4534B8 | | 2019-12-03 to 2019-12-03 | $92.98 |
| 32B4534B8 | | 2020-01-26 to 2020-01-26 | $612.04 |
| 32B4534B8 | | 2020-02-09 to 2020-02-09 | $606.95 |
| 32B4534B8 | | 2020-02-23 to 2020-02-23 | $472.90 |
| 32B4534B8 | | 2020-02-27 to 2020-02-27 | $92.98 |
| 32B4534B8 | | 2020-04-05 to 2020-04-05 | $444.32 |
| 32B4949F0 | | 2019-12-23 to 2019-12-23 | $353.10 |
| 32B4949F0 | | 2020-01-20 to 2020-01-20 | $92.98 |
| 32B4949F0 | | 2019-12-17 to 2019-12-17 | $353.10 |
| 32B4949F0 | | 2020-01-09 to 2020-01-09 | $148.69 |
| 32B4949F0 | | 2020-01-15 to 2020-01-15 | $297.39 |
| 32B4949F0 | | 2020-02-17 to 2020-02-17 | $297.39 |
| 32B4949F0 | | 2020-05-13 to 2020-05-13 | $297.39 |
| 32B4949F0 | | 2020-05-21 to 2020-05-21 | $148.69 |
| 32B5170R5 | | 2019-11-14 to 2019-11-14 | $148.69 |
| 32B5534H4 | | 2019-12-09 to 2019-12-09 | $148.69 |
| 32B5534H4 | | 2020-01-11 to 2020-01-11 | $545.10 |
| 32B5534H4 | | 2020-01-11 to 2020-01-11 | $64.07 |
| 32B5534H4 | | 2020-01-23 to 2020-01-23 | $148.69 |
| 32B5534H4 | | 2020-03-10 to 2020-03-10 | $92.98 |
| 32B5534H4 | | 2020-06-01 to 2020-06-01 | $64.07 |
| 32B5534H4 | | 2019-10-24 to 2019-10-24 | $148.69 |
| 32B5534H4 | | 2019-11-04 to 2019-11-04 | $148.69 |
| 32B5534H4 | | 2019-11-12 to 2019-11-12 | $148.69 |
| 32B5534H4 | | 2019-12-07 to 2019-12-07 | $691.65 |
| 32B5534H4 | | 2020-01-11 to 2020-01-11 | $64.07 |
| 32B5534H4 | | 2020-01-11 to 2020-01-11 | $545.10 |
| 32B5534H4 | | 2020-01-28 to 2020-01-28 | $148.69 |
| 32B5534H4 | | 2020-03-10 to 2020-03-10 | $92.98 |
| 32B5534H4 | | 2020-05-11 to 2020-05-11 | $92.98 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 32B5595L4 | | 2019-11-20 to 2019-11-20 | $268.48 |
| 32B5595L4 | | 2020-01-09 to 2020-01-09 | $297.39 |
| 32B5595L4 | | 2020-02-11 to 2020-02-11 | $148.69 |
| 32B5595L4 | | 2020-02-13 to 2020-02-13 | $92.98 |
| 32B5701H1 | | 2019-11-12 to 2019-11-12 | $92.98 |
| 32B5701H1 | | 2019-12-02 to 2019-12-02 | $148.69 |
| 32B5701H1 | | 2019-12-19 to 2019-12-19 | $92.98 |
| 32B5701H1 | | 2020-01-11 to 2020-01-11 | $815.21 |
| 32B5701H1 | | 2020-01-11 to 2020-01-11 | $64.07 |
| 32B5701H1 | | 2020-01-23 to 2020-01-23 | $297.39 |
| 32B5701H1 | | 2020-02-06 to 2020-02-06 | $554.27 |
| 32B5701H1 | | 2020-02-20 to 2020-02-20 | $726.05 |
| 32B5701H1 | | 2020-02-24 to 2020-02-24 | $92.98 |
| 32B5701H1 | | 2020-03-05 to 2020-03-05 | $377.86 |
| 32B5701H1 | | 2020-03-12 to 2020-03-12 | $92.98 |
| 32B5701H1 | | 2020-05-28 to 2020-05-28 | $377.86 |
| 32B6033K7 | | 2019-10-25 to 2019-10-25 | $148.69 |
| 32B6033K7 | | 2020-01-28 to 2020-01-28 | $92.98 |
| 32B6033K7 | | 2019-10-02 to 2019-10-02 | $148.69 |
| 32B6033K7 | | 2020-01-28 to 2020-01-28 | $92.98 |
| 32B6243B9 | | 2019-12-10 to 2019-12-10 | $148.69 |
| 32B6243B9 | | 2020-01-09 to 2020-01-09 | $1,695.00 |
| 32B6243B9 | | 2020-01-09 to 2020-01-09 | $305.00 |
| 32B6243B9 | | 2020-01-09 to 2020-01-09 | $127.41 |
| 32B6243B9 | | 2020-01-13 to 2020-01-13 | $92.98 |
| 32B6243B9 | | 2020-01-30 to 2020-01-30 | $371.42 |
| 32B6243B9 | | 2020-01-30 to 2020-01-30 | $2,414.30 |
| 32B6243B9 | | 2020-02-15 to 2020-02-15 | $2,414.30 |
| 32B6243B9 | | 2020-02-15 to 2020-02-15 | $371.42 |
| 32B6395B2 | | 2019-10-22 to 2019-10-22 | $148.69 |
| 32B6418Z4 | | 2019-11-27 to 2019-11-27 | $148.69 |
| 32B6418Z4 | | 2019-11-13 to 2019-11-13 | $148.69 |
| 32B6418Z4 | | 2019-11-21 to 2019-11-21 | $545.10 |
| 32B6418Z4 | | 2019-11-21 to 2019-11-21 | $64.07 |
| 32B6565M0 | | 2019-11-18 to 2019-11-18 | $297.39 |
| 32B6565M0 | | 2019-11-21 to 2019-11-21 | $3,387.09 |
| 32B6565M0 | | 2019-12-19 to 2019-12-19 | $297.39 |
| 32B6565M0 | | 2020-01-23 to 2020-01-23 | $297.39 |
| 32B6808J6 | | 2019-10-09 to 2019-10-09 | $148.69 |
| 32B6808J6 | | 2020-01-27 to 2020-01-27 | $297.39 |
| 32B6808J6 | | 2019-10-09 to 2019-10-09 | $353.10 |
| 32B6808J6 | | 2019-12-02 to 2019-12-02 | $92.98 |
| 32B6808J6 | | 2020-01-22 to 2020-01-22 | $297.39 |
| 32B6808J6 | | 2020-02-18 to 2020-02-18 | $54.73 |
| 32B6808J6 | | 2020-02-24 to 2020-02-24 | $297.39 |
| 32B6808J6 | | 2020-02-26 to 2020-02-26 | $148.69 |
| 32B6808J6 | | 2019-10-09 to 2019-10-09 | $353.10 |
| 32B6808J6 | | 2019-11-25 to 2019-11-25 | $268.48 |
| 32B6808J6 | | 2020-01-08 to 2020-01-08 | $92.98 |

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 32B6808J6 | | 2020-01-15 to 2020-01-15 | $54.74 |
| 32B6808J6 | | 2020-02-26 to 2020-02-26 | $148.69 |
| 32B6824G7 | | 2019-10-21 to 2019-10-21 | $148.69 |
| 32B6824G7 | | 2019-11-22 to 2019-11-22 | $297.39 |
| 32B6824G7 | | 2019-12-17 to 2019-12-17 | $148.69 |
| 32B6824G7 | | 2020-01-09 to 2020-01-09 | $148.69 |
| 32B6824G7 | | 2020-01-09 to 2020-01-09 | $148.69 |
| 32B6824G7 | | 2020-01-13 to 2020-01-13 | $297.39 |
| 32B6824G7 | | 2020-02-24 to 2020-02-24 | $297.39 |
| 32B6824G7 | | 2019-10-28 to 2019-10-28 | $148.69 |
| 32B6824G7 | | 2020-01-16 to 2020-01-16 | $148.69 |
| 32B6824G7 | | 2020-01-21 to 2020-01-21 | $64.07 |
| 32B6826J0 | | 2019-11-05 to 2019-11-05 | $3,387.09 |
| 32B6946R0 | | 2019-10-29 to 2019-10-29 | $148.69 |
| 32B6946R0 | | 2019-10-31 to 2019-10-31 | $148.69 |
| 32B6946R0 | | 2019-11-01 to 2019-11-01 | $1,773.92 |
| 32B6946R0 | | 2019-11-11 to 2019-11-11 | $297.39 |
| 32B6946R0 | | 2019-11-26 to 2019-11-26 | $92.98 |
| 32B6946R0 | | 2019-12-03 to 2019-12-03 | $92.98 |
| 32B6946R0 | | 2019-12-04 to 2019-12-04 | $54.74 |
| 32B6946R0 | | 2019-12-11 to 2019-12-11 | $297.39 |
| 32B6946R0 | | 2020-01-13 to 2020-01-13 | $297.39 |
| 32B7347D2 | | 2019-11-26 to 2019-11-26 | $3,387.09 |
| 32B7662S9 | | 2019-10-15 to 2019-10-15 | $148.69 |
| 32B7662S9 | | 2019-10-15 to 2019-10-15 | $148.69 |
| 32B7662S9 | | 2019-12-09 to 2019-12-09 | $148.69 |
| 32B7662S9 | | 2019-12-11 to 2019-12-11 | $297.39 |
| 32B7674M3 | | 2019-12-23 to 2019-12-23 | $148.69 |
| 32B7674M3 | | 2020-05-27 to 2020-05-27 | $297.39 |
| 32B7674M3 | | 2020-05-28 to 2020-05-28 | $148.69 |
| 32B7674M3 | | 2020-02-25 to 2020-02-25 | $405.09 |
| 32B7674M3 | | 2020-05-21 to 2020-05-21 | $148.69 |
| 32B7689Q3 | | 2019-10-31 to 2019-10-31 | $148.69 |
| 32B7689Q3 | | 2019-11-14 to 2019-11-14 | $3,387.09 |
| 32B7862J4 | | 2019-10-21 to 2019-10-21 | $148.69 |
| 32B7862J4 | | 2019-11-12 to 2019-11-12 | $3,387.09 |
| 32B7862J4 | | 2020-01-27 to 2020-01-27 | $92.98 |
| 32B7862J4 | | 2020-03-26 to 2020-03-26 | $64.07 |
| 32B7866Z4 | | 2019-11-12 to 2019-11-12 | $3,387.09 |
| 32B7866Z4 | | 2019-12-09 to 2019-12-09 | $92.98 |
| 32B7866Z4 | | 2019-12-19 to 2019-12-19 | $54.74 |
| 32B7866Z4 | | 2019-12-23 to 2019-12-23 | $148.69 |
| 32B7866Z4 | | 2020-02-05 to 2020-02-05 | $92.98 |
| 32B7927Q4 | | 2019-11-19 to 2019-11-19 | $92.98 |
| 32B7927Q4 | | 2019-12-26 to 2019-12-26 | $64.07 |
| 32B7927Q4 | | 2019-11-19 to 2019-11-19 | $92.98 |
| 32B7927Q4 | | 2019-11-21 to 2019-11-21 | $148.69 |
| 32B7927Q4 | | 2019-12-10 to 2019-12-10 | $148.69 |
| 32B7927Q4 | | 2019-12-26 to 2019-12-26 | $92.98 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 32B7927Q4 | | 2020-01-16 to 2020-01-16 | $92.98 |
| 32B7927Q4 | | 2020-02-04 to 2020-02-04 | $92.98 |
| 32B7933V0 | | 2019-10-29 to 2019-10-29 | $148.69 |
| 32B7933V0 | | 2019-12-10 to 2019-12-10 | $297.39 |
| 32B7933V0 | | 2019-12-10 to 2019-12-10 | $148.69 |
| 32B7933V0 | | 2020-01-14 to 2020-01-14 | $297.39 |
| 32B7933V0 | | 2020-02-20 to 2020-02-20 | $297.39 |
| 32B7933V0 | | 2020-03-26 to 2020-03-26 | $92.98 |
| 32B7941P2 | | 2019-10-16 to 2019-10-16 | $148.69 |
| 32B7941P2 | | 2019-11-12 to 2019-11-12 | $148.69 |
| 32B7941P2 | | 2019-11-20 to 2019-11-20 | $297.39 |
| 32B7941P2 | | 2019-11-26 to 2019-11-26 | $92.98 |
| 32B7941P2 | | 2019-12-03 to 2019-12-03 | $148.69 |
| 32B7941P2 | | 2019-12-18 to 2019-12-18 | $297.39 |
| 32B7941P2 | | 2020-01-22 to 2020-01-22 | $92.98 |
| 32B7941P2 | | 2020-01-22 to 2020-01-22 | $297.39 |
| 32B7941P2 | | 2020-02-24 to 2020-02-24 | $297.39 |
| 32B8416R1 | | 2019-11-14 to 2019-11-14 | $3,387.09 |
| 32B8416R1 | | 2019-11-12 to 2019-11-12 | $1,779.09 |
| 32B8513B0 | | 2019-10-30 to 2019-10-30 | $142.62 |
| 32B8513B0 | | 2019-12-31 to 2019-12-31 | $92.98 |
| 32B8513B0 | | 2020-01-14 to 2020-01-14 | $148.69 |
| 32B8513B0 | | 2020-02-19 to 2020-02-19 | $92.98 |
| 32B8513B0 | | 2020-06-09 to 2020-06-09 | $64.07 |
| 32B8548S7 | | 2020-01-08 to 2020-01-08 | $353.10 |
| 32B8548S7 | | 2020-01-13 to 2020-01-13 | $353.10 |
| 32B8548S7 | | 2020-01-08 to 2020-01-08 | $353.10 |
| 32B8654W7 | | 2020-02-19 to 2020-02-19 | $297.39 |
| 32B8829D2 | | 2019-12-18 to 2019-12-18 | $148.69 |
| 32B8829D2 | | 2020-01-08 to 2020-01-08 | $92.98 |
| 32B8829D2 | | 2020-01-28 to 2020-01-28 | $150.00 |
| 32B8829D2 | | 2020-02-18 to 2020-02-18 | $297.39 |
| 32B8829D2 | | 2020-05-18 to 2020-05-18 | $92.98 |
| 32B8849W3 | | 2019-10-24 to 2019-10-24 | $148.69 |
| 32B8849W3 | | 2019-11-25 to 2019-11-25 | $148.69 |
| 32B8849W3 | | 2019-12-03 to 2019-12-03 | $297.39 |
| 32B8849W3 | | 2020-02-11 to 2020-02-11 | $297.39 |
| 32B8922N3 | | 2019-10-24 to 2019-10-24 | $148.69 |
| 32B8991N3 | | 2019-10-29 to 2019-10-29 | $148.69 |
| 32B8991N3 | | 2019-11-26 to 2019-11-26 | $92.98 |
| 32B8991N3 | | 2019-12-10 to 2019-12-10 | $148.69 |
| 32B8991N3 | | 2020-01-02 to 2020-01-02 | $92.98 |
| 32B8991N3 | | 2020-02-06 to 2020-02-06 | $92.98 |
| 32B8991N3 | | 2020-02-11 to 2020-02-11 | $148.69 |
| 32B8991N3 | | 2020-02-24 to 2020-02-24 | $92.98 |
| 32B8991N3 | | 2020-03-10 to 2020-03-10 | $92.98 |
| 32B9029B7 | | 2019-11-20 to 2019-11-20 | $3,387.09 |
| 32B9040M6 | | 2019-12-12 to 2019-12-12 | $54.74 |
| 32B9077C6 | | 2019-10-21 to 2019-10-21 | $353.10 |

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 32B9077C6 | | 2019-10-21 to 2019-10-21 | $353.10 |
| 32B9077C6 | | 2019-10-21 to 2019-10-21 | $353.10 |
| 32B9092R0 | | 2019-10-28 to 2019-10-28 | $236.94 |
| 32B9092R0 | | 2019-10-28 to 2019-10-28 | $148.69 |
| 32B9092R0 | | 2019-11-26 to 2019-11-26 | $3,387.09 |
| 32B9092R0 | | 2019-12-10 to 2019-12-10 | $148.69 |
| 32B9092R0 | | 2019-12-10 to 2019-12-10 | $92.98 |
| 32B9092R0 | | 2020-01-07 to 2020-01-07 | $148.69 |
| 32B9092R0 | | 2020-01-09 to 2020-01-09 | $54.74 |
| 32B9092R0 | | 2020-02-10 to 2020-02-10 | $92.98 |
| 32B9144C3 | | 2019-11-27 to 2019-11-27 | $1,779.09 |
| 32B9144C3 | | 2020-01-13 to 2020-01-13 | $54.74 |
| 32B9588K3 | | 2019-11-04 to 2019-11-04 | $3,387.09 |
| 32B9588K3 | | 2019-11-04 to 2019-11-04 | $3,387.09 |
| 32B9589Z1 | | 2019-10-29 to 2019-10-29 | $353.10 |
| 32B9589Z1 | | 2019-11-18 to 2019-11-18 | $3,387.09 |
| 32B9777G2 | | 2019-10-31 to 2019-10-31 | $353.10 |
| 32B9777G2 | | 2019-10-29 to 2019-10-29 | $148.69 |
| 32C0034S7 | | 2019-11-04 to 2019-11-04 | $236.94 |
| 32C0034S7 | | 2019-11-04 to 2019-11-04 | $148.69 |
| 32C0034S7 | | 2019-11-26 to 2019-11-26 | $3,387.09 |
| 32C0034S7 | | 2019-12-02 to 2019-12-02 | $148.69 |
| 32C0034S7 | | 2019-12-16 to 2019-12-16 | $92.98 |
| 32C0034S7 | | 2020-01-09 to 2020-01-09 | $54.74 |
| 32C0034S7 | | 2020-02-24 to 2020-02-24 | $92.98 |
| 32C0034S7 | | 2019-11-04 to 2019-11-04 | $236.94 |
| 32C0034S7 | | 2019-11-04 to 2019-11-04 | $148.69 |
| 32C0034S7 | | 2019-11-20 to 2019-11-20 | $148.69 |
| 32C0034S7 | | 2019-11-26 to 2019-11-26 | $3,387.09 |
| 32C0034S7 | | 2019-12-10 to 2019-12-10 | $148.69 |
| 32C0034S7 | | 2020-01-06 to 2020-01-06 | $92.98 |
| 32C0034S7 | | 2020-01-09 to 2020-01-09 | $54.74 |
| 32C0034S7 | | 2020-02-10 to 2020-02-10 | $92.98 |
| 32C0034S7 | | 2020-04-29 to 2020-04-29 | $92.98 |
| 32C0034S7 | | 2020-05-27 to 2020-05-27 | $148.69 |
| 32C0099G9 | | 2019-11-19 to 2019-11-19 | $148.69 |
| 32C0099G9 | | 2019-12-20 to 2019-12-20 | $148.69 |
| 32C0099G9 | | 2019-12-24 to 2019-12-24 | $297.39 |
| 32C0099G9 | | 2020-01-16 to 2020-01-16 | $54.74 |
| 32C0099G9 | | 2020-02-04 to 2020-02-04 | $204.41 |
| 32C0099G9 | | 2020-02-04 to 2020-02-04 | $92.98 |
| 32C0099G9 | | 2020-03-10 to 2020-03-10 | $297.39 |
| 32C0099G9 | | 2020-03-24 to 2020-03-24 | $148.69 |
| 32C0099G9 | | 2020-04-16 to 2020-04-16 | $297.39 |
| 32C0099G9 | | 2020-05-14 to 2020-05-14 | $297.39 |
| 32C0154L3 | | 2019-11-14 to 2019-11-14 | $193.64 |
| 32C0154L3 | | 2019-12-17 to 2019-12-17 | $92.98 |
| 32C0154L3 | | 2020-01-23 to 2020-01-23 | $92.98 |
| 32C0154L3 | | 2020-03-06 to 2020-03-06 | $148.69 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 32C0257W1 | | 2019-10-21 to 2019-10-21 | $353.10 |
| 32C0257W1 | | 2019-11-18 to 2019-11-18 | $297.39 |
| 32C0257W1 | | 2019-12-19 to 2019-12-19 | $297.39 |
| 32C0257W1 | | 2020-01-02 to 2020-01-02 | $148.69 |
| 32C0257W1 | | 2020-01-20 to 2020-01-20 | $297.39 |
| 32C0257W1 | | 2020-01-22 to 2020-01-22 | $148.69 |
| 32C0257W1 | | 2020-01-29 to 2020-01-29 | $54.74 |
| 32C0257W1 | | 2020-02-24 to 2020-02-24 | $297.39 |
| 32C0267N9 | | 2019-10-29 to 2019-10-29 | $353.10 |
| 32C0267N9 | | 2019-11-27 to 2019-11-27 | $148.69 |
| 32C0267N9 | | 2019-12-03 to 2019-12-03 | $92.98 |
| 32C0267N9 | | 2019-12-17 to 2019-12-17 | $148.69 |
| 32C0267N9 | | 2020-01-16 to 2020-01-16 | $92.98 |
| 32C0267N9 | | 2020-02-18 to 2020-02-18 | $92.98 |
| 32C0267N9 | | 2020-05-19 to 2020-05-19 | $92.98 |
| 32C0298Q6 | | 2019-11-11 to 2019-11-11 | $148.69 |
| 32C0298Q6 | | 2020-01-14 to 2020-01-14 | $148.69 |
| 32C0298Q6 | | 2020-02-12 to 2020-02-12 | $92.98 |
| 32C0298Q6 | | 2020-02-12 to 2020-02-12 | $54.73 |
| 32C0298Q6 | | 2020-02-29 to 2020-02-29 | $5,982.53 |
| 32C0298Q6 | | 2020-03-09 to 2020-03-09 | $15.00 |
| 32C0298Q6 | | 2020-03-09 to 2020-03-09 | $92.98 |
| 32C0298Q6 | | 2020-04-15 to 2020-04-15 | $92.98 |
| 32C0428L7 | | 2019-10-29 to 2019-10-29 | $148.69 |
| 32C0428L7 | | 2019-12-03 to 2019-12-03 | $92.98 |
| 32C0428L7 | | 2020-01-09 to 2020-01-09 | $297.39 |
| 32C0428L7 | | 2020-02-11 to 2020-02-11 | $268.48 |
| 32C0428L7 | | 2020-03-26 to 2020-03-26 | $64.07 |
| 32C0589C7 | | 2019-10-17 to 2019-10-17 | $353.10 |
| 32C0589C7 | | 2019-11-14 to 2019-11-14 | $148.69 |
| 32C0589C7 | | 2019-11-20 to 2019-11-20 | $268.48 |
| 32C0589C7 | | 2019-11-22 to 2019-11-22 | $3,387.09 |
| 32C0589C7 | | 2020-01-07 to 2020-01-07 | $297.39 |
| 32C0589C7 | | 2020-02-04 to 2020-02-04 | $268.48 |
| 32C0589C7 | | 2020-04-21 to 2020-04-21 | $297.39 |
| 32C0589C7 | | 2020-05-19 to 2020-05-19 | $353.10 |
| 32C0679L7 | | 2019-11-27 to 2019-11-27 | $148.69 |
| 32C0766C4 | | 2019-11-20 to 2019-11-20 | $353.10 |
| 32C0766C4 | | 2019-12-23 to 2019-12-23 | $297.39 |
| 32C0766C4 | | 2020-01-27 to 2020-01-27 | $297.39 |
| 32C0766C4 | | 2020-01-29 to 2020-01-29 | $54.74 |
| 32C0766C4 | | 2020-02-26 to 2020-02-26 | $148.69 |
| 32C0766C4 | | 2020-03-02 to 2020-03-02 | $268.48 |
| 32C0803Q1 | | 2019-11-11 to 2019-11-11 | $353.10 |
| 32C0803Q1 | | 2019-12-17 to 2019-12-17 | $148.69 |
| 32C0803Q1 | | 2019-12-19 to 2019-12-19 | $1,783.14 |
| 32C0803Q1 | | 2020-01-03 to 2020-01-03 | $627.58 |
| 32C0803Q1 | | 2020-01-03 to 2020-01-03 | $64.07 |
| 32C0803Q1 | | 2020-01-17 to 2020-01-17 | $609.17 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 32C0803Q1 | | 2020-01-28 to 2020-01-28 | $54.74 |
| 32C0803Q1 | | 2020-02-13 to 2020-02-13 | $268.48 |
| 32C0803Q1 | | 2020-02-14 to 2020-02-14 | $534.76 |
| 32C0803Q1 | | 2020-02-18 to 2020-02-18 | $148.69 |
| 32C0803Q1 | | 2020-02-20 to 2020-02-20 | $371.42 |
| 32C0803Q1 | | 2020-02-20 to 2020-02-20 | $2,414.30 |
| 32C0803Q1 | | 2020-02-27 to 2020-02-27 | $2,414.30 |
| 32C0803Q1 | | 2020-02-27 to 2020-02-27 | $371.42 |
| 32C0803Q1 | | 2020-05-28 to 2020-05-28 | $297.39 |
| 32C1042H1 | | 2019-11-25 to 2019-11-25 | $148.69 |
| 32C1042H1 | | 2019-12-19 to 2019-12-19 | $148.69 |
| 32C1042H1 | | 2019-12-27 to 2019-12-27 | $148.69 |
| 32C1042H1 | | 2020-01-07 to 2020-01-07 | $297.39 |
| 32C1042H1 | | 2020-02-05 to 2020-02-05 | $181.23 |
| 32C1042H1 | | 2020-02-12 to 2020-02-12 | $268.48 |
| 32C1042H1 | | 2020-05-05 to 2020-05-05 | $353.10 |
| 32C1042H1 | | 2020-05-31 to 2020-05-31 | $362.96 |
| 32C1042H1 | | 2020-06-02 to 2020-06-02 | $353.10 |
| 32C1369R2 | | 2020-01-22 to 2020-01-22 | $297.39 |
| 32C1369R2 | | 2020-01-22 to 2020-01-22 | $297.39 |
| 32C1369R2 | | 2020-03-26 to 2020-03-26 | $554.27 |
| 32C1622R1 | | 2019-11-18 to 2019-11-18 | $353.10 |
| 32C1622R1 | | 2020-01-02 to 2020-01-02 | $148.69 |
| 32C1622R1 | | 2020-01-02 to 2020-01-02 | $297.39 |
| 32C1622R1 | | 2020-01-15 to 2020-01-15 | $54.74 |
| 32C1622R1 | | 2020-01-25 to 2020-01-25 | $609.17 |
| 32C1639C7 | | 2019-12-20 to 2019-12-20 | $148.69 |
| 32C1639C7 | | 2020-01-22 to 2020-01-22 | $150.00 |
| 32C1639C7 | | 2020-01-23 to 2020-01-23 | $92.98 |
| 32C1639C7 | | 2020-01-27 to 2020-01-27 | $148.69 |
| 32C1639C7 | | 2020-02-08 to 2020-02-08 | $554.27 |
| 32C1639C7 | | 2020-02-25 to 2020-02-25 | $297.39 |
| 32C1639C7 | | 2020-04-02 to 2020-04-02 | $297.39 |
| 32C1639C7 | | 2020-05-14 to 2020-05-14 | $297.39 |
| 32C1641M8 | | 2019-12-03 to 2019-12-03 | $148.69 |
| 32C1641M8 | | 2020-02-18 to 2020-02-18 | $297.39 |
| 32C1641M8 | | 2020-03-10 to 2020-03-10 | $148.69 |
| 32C1641M8 | | 2020-06-11 to 2020-06-11 | $92.98 |
| 32C1671F8 | | 2019-01-13 to 2019-01-13 | $148.69 |
| 32C1671F8 | | 2019-11-27 to 2019-11-27 | $148.69 |
| 32C1671F8 | | 2019-12-30 to 2019-12-30 | $54.74 |
| 32C1671F8 | | 2020-01-07 to 2020-01-07 | $297.39 |
| 32C1671F8 | | 2020-01-13 to 2020-01-13 | $148.69 |
| 32C1671F8 | | 2020-01-23 to 2020-01-23 | $545.10 |
| 32C1671F8 | | 2020-01-23 to 2020-01-23 | $64.07 |
| 32C1671F8 | | 2020-02-20 to 2020-02-20 | $297.39 |
| 32C1671F8 | | 2020-03-24 to 2020-03-24 | $148.69 |
| 32C1671F8 | | 2020-03-26 to 2020-03-26 | $297.39 |
| 32C1671F8 | | 2019-11-27 to 2019-11-27 | $148.69 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 32C1825V6 | | 2019-11-18 to 2019-11-18 | $353.10 |
| 32C1825V6 | | 2019-12-16 to 2019-12-16 | $297.39 |
| 32C1825V6 | | 2019-12-17 to 2019-12-17 | $148.69 |
| 32C1825V6 | | 2019-12-19 to 2019-12-19 | $3,356.38 |
| 32C1825V6 | | 2020-01-03 to 2020-01-03 | $609.17 |
| 32C1825V6 | | 2020-01-20 to 2020-01-20 | $297.39 |
| 32C1825V6 | | 2020-02-18 to 2020-02-18 | $148.69 |
| 32C1825V6 | | 2020-02-20 to 2020-02-20 | $268.48 |
| 32C1825V6 | | 2020-05-13 to 2020-05-13 | $297.39 |
| 32C1841T3 | | 2019-11-07 to 2019-11-07 | $353.10 |
| 32C1841T3 | | 2019-12-26 to 2019-12-26 | $92.98 |
| 32C1841T3 | | 2020-01-07 to 2020-01-07 | $148.69 |
| 32C1841T3 | | 2020-01-21 to 2020-01-21 | $92.98 |
| 32C1841T3 | | 2020-01-26 to 2020-01-26 | $826.60 |
| 32C1841T3 | | 2020-02-06 to 2020-02-06 | $92.98 |
| 32C1841T3 | | 2020-02-09 to 2020-02-09 | $606.95 |
| 32C1841T3 | | 2020-02-19 to 2020-02-19 | $92.98 |
| 32C1841T3 | | 2019-11-07 to 2019-11-07 | $353.10 |
| 32C1841T3 | | 2019-12-11 to 2019-12-11 | $148.69 |
| 32C1841T3 | | 2019-12-26 to 2019-12-26 | $92.98 |
| 32C1841T3 | | 2020-01-11 to 2020-01-11 | $64.07 |
| 32C1841T3 | | 2020-01-11 to 2020-01-11 | $545.10 |
| 32C1841T3 | | 2020-02-06 to 2020-02-06 | $92.98 |
| 32C1841T3 | | 2020-02-22 to 2020-02-22 | $472.90 |
| 32C1842L5 | | 2019-11-21 to 2019-11-21 | $1,750.62 |
| 32C2092L2 | | 2019-12-02 to 2019-12-02 | $353.10 |
| 32C2092L2 | | 2020-01-02 to 2020-01-02 | $297.39 |
| 32C2092L2 | | 2020-03-10 to 2020-03-10 | $297.39 |
| 32C2092L2 | | 2020-03-12 to 2020-03-12 | $148.69 |
| 32C2092L2 | | 2020-05-13 to 2020-05-13 | $297.39 |
| 32C2092L2 | | 2020-06-15 to 2020-06-15 | $297.39 |
| 32C2143G9 | | 2019-11-19 to 2019-11-19 | $148.69 |
| 32C2143G9 | | 2020-01-09 to 2020-01-09 | $148.69 |
| 32C2143G9 | | 2020-02-18 to 2020-02-18 | $297.39 |
| 32C2143G9 | | 2020-02-27 to 2020-02-27 | $54.73 |
| 32C2383R5 | | 2020-01-07 to 2020-01-07 | $297.39 |
| 32C2383R5 | | 2020-01-30 to 2020-01-30 | $54.74 |
| 32C2383R5 | | 2020-02-05 to 2020-02-05 | $148.69 |
| 32C2383R5 | | 2020-02-06 to 2020-02-06 | $297.39 |
| 32C2383R5 | | 2020-02-24 to 2020-02-24 | $148.69 |
| 32C2383R5 | | 2020-03-26 to 2020-03-26 | $297.39 |
| 32C2383R5 | | 2020-01-07 to 2020-01-07 | $297.39 |
| 32C2383R5 | | 2020-01-30 to 2020-01-30 | $54.74 |
| 32C2383R5 | | 2020-02-06 to 2020-02-06 | $297.39 |
| 32C2383R5 | | 2020-02-24 to 2020-02-24 | $148.69 |
| 32C2383R5 | | 2020-03-26 to 2020-03-26 | $297.39 |
| 32C2456P0 | | 2019-11-25 to 2019-11-25 | $353.10 |
| 32C2456P0 | | 2020-01-20 to 2020-01-20 | $297.39 |
| 32C2700T9 | | 2019-11-21 to 2019-11-21 | $364.79 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 32C2700T9 | | 2020-02-19 to 2020-02-19 | $92.98 |
| 32C2700T9 | | 2020-05-20 to 2020-05-20 | $64.07 |
| 32C2861R0 | | 2020-01-31 to 2020-01-31 | $54.74 |
| 32C3294V9 | | 2019-12-05 to 2019-12-05 | $353.10 |
| 32C3294V9 | | 2020-01-07 to 2020-01-07 | $92.98 |
| 32C3294V9 | | 2020-02-06 to 2020-02-06 | $92.98 |
| 32C3398T5 | | 2020-02-12 to 2020-02-12 | $148.69 |
| 32C3398T5 | | 2020-02-23 to 2020-02-23 | $472.90 |
| 32C3431K2 | | 2020-01-22 to 2020-01-22 | $148.69 |
| 32C3431K2 | | 2020-01-30 to 2020-01-30 | $815.21 |
| 32C3431K2 | | 2020-01-30 to 2020-01-30 | $64.07 |
| 32C3431K2 | | 2020-03-04 to 2020-03-04 | $64.07 |
| 32C3750K7 | | 2019-12-18 to 2019-12-18 | $148.69 |
| 32C3750K7 | | 2020-01-23 to 2020-01-23 | $297.39 |
| 32C3750K7 | | 2020-01-29 to 2020-01-29 | $148.69 |
| 32C3946L8 | | 2019-11-07 to 2019-11-07 | $353.10 |
| 32C3946L8 | | 2019-12-09 to 2019-12-09 | $297.39 |
| 32C3946L8 | | 2020-01-09 to 2020-01-09 | $3,356.36 |
| 32C3946L8 | | 2020-01-09 to 2020-01-09 | $3,356.38 |
| 32C3946L8 | | 2020-02-06 to 2020-02-06 | $92.98 |
| 32C3946L8 | | 2020-02-11 to 2020-02-11 | $148.69 |
| 32C3946L8 | | 2020-02-11 to 2020-02-11 | $54.73 |
| 32C3946L8 | | 2020-02-11 to 2020-02-11 | $148.69 |
| 32C3946L8 | | 2020-02-18 to 2020-02-18 | $148.69 |
| 32C3946L8 | | 2020-02-22 to 2020-02-22 | $2,414.30 |
| 32C3946L8 | | 2020-02-22 to 2020-02-22 | $371.42 |
| 32C3946L8 | | 2020-02-29 to 2020-02-29 | $2,414.30 |
| 32C3946L8 | | 2020-02-29 to 2020-02-29 | $371.42 |
| 32C3946L8 | | 2020-05-28 to 2020-05-28 | $297.39 |
| 32C4433V0 | | 2019-12-17 to 2019-12-17 | $353.10 |
| 32C4604V8 | | 2019-12-31 to 2019-12-31 | $148.69 |
| 32C4604V8 | | 2020-02-03 to 2020-02-03 | $148.69 |
| 32C4604V8 | | 2020-02-04 to 2020-02-04 | $92.98 |
| 32C4604V8 | | 2020-03-06 to 2020-03-06 | $148.69 |
| 32C4632F1 | | 2020-02-20 to 2020-02-20 | $3,358.04 |
| 32C4632F1 | | 2020-01-09 to 2020-01-09 | $3,356.38 |
| 32C4711J4 | | 2019-12-16 to 2019-12-16 | $353.10 |
| 32C4711J4 | | 2020-02-24 to 2020-02-24 | $297.39 |
| 32C4711J4 | | 2020-05-18 to 2020-05-18 | $297.39 |
| 32C4711J4 | | 2020-05-21 to 2020-05-21 | $148.69 |
| 32C4724K4 | | 2019-12-11 to 2019-12-11 | $353.10 |
| 32C4724K4 | | 2020-01-13 to 2020-01-13 | $297.39 |
| 32C4724K4 | | 2020-02-12 to 2020-02-12 | $297.39 |
| 32C4724K4 | | 2020-02-13 to 2020-02-13 | $148.69 |
| 32C4724K4 | | 2020-03-04 to 2020-03-04 | $148.69 |
| 32C4724K4 | | 2020-03-16 to 2020-03-16 | $297.39 |
| 32C4724K4 | | 2020-06-02 to 2020-06-02 | $92.98 |
| 32C4724K4 | | 2020-06-03 to 2020-06-03 | $148.69 |
| 32C4761P6 | | 2020-01-09 to 2020-01-09 | $148.69 |

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 32C4761P6 | | 2020-02-13 to 2020-02-13 | $297.39 |
| 32C4857C2 | | 2019-12-30 to 2019-12-30 | $353.10 |
| 32C5094T9 | | 2019-12-24 to 2019-12-24 | $148.69 |
| 32C5094T9 | | 2020-01-30 to 2020-01-30 | $148.69 |
| 32C5094T9 | | 2020-02-03 to 2020-02-03 | $148.69 |
| 32C5094T9 | | 2020-02-13 to 2020-02-13 | $92.98 |
| 32C5094T9 | | 2020-02-13 to 2020-02-13 | $554.27 |
| 32C5094T9 | | 2020-02-27 to 2020-02-27 | $606.95 |
| 32C5094T9 | | 2020-03-09 to 2020-03-09 | $54.73 |
| 32C5094T9 | | 2020-03-12 to 2020-03-12 | $472.90 |
| 32C5094T9 | | 2020-03-16 to 2020-03-16 | $104.08 |
| 32C5094T9 | | 2020-04-05 to 2020-04-05 | $444.32 |
| 32C5094T9 | | 2020-04-23 to 2020-04-23 | $297.39 |
| 32C5094T9 | | 2020-05-05 to 2020-05-05 | $92.98 |
| 32C5094T9 | | 2020-05-21 to 2020-05-21 | $92.98 |
| 32C5094T9 | | 2020-06-09 to 2020-06-09 | $868.54 |
| 32C5094T9 | | 2020-06-09 to 2020-06-09 | $8,117.18 |
| 32C5108P6 | | 2020-01-13 to 2020-01-13 | $148.69 |
| 32C5108P6 | | 2020-03-12 to 2020-03-12 | $148.69 |
| 32C5108P6 | | 2020-01-13 to 2020-01-13 | $148.69 |
| 32C5108P6 | | 2020-02-13 to 2020-02-13 | $297.39 |
| 32C5108P6 | | 2020-03-12 to 2020-03-12 | $148.69 |
| 32C5108P6 | | 2020-06-10 to 2020-06-10 | $92.98 |
| 32C5108P6 | | 2020-01-06 to 2020-01-06 | $148.69 |
| 32C5108P6 | | 2020-01-29 to 2020-01-29 | $148.69 |
| 32C5108P6 | | 2020-02-18 to 2020-02-18 | $297.39 |
| 32C5368W0 | | 2019-12-31 to 2019-12-31 | $148.69 |
| 32C5368W0 | | 2020-02-06 to 2020-02-06 | $297.39 |
| 32C5368W0 | | 2020-02-10 to 2020-02-10 | $148.69 |
| 32C5368W0 | | 2020-02-13 to 2020-02-13 | $54.73 |
| 32C5368W0 | | 2020-02-22 to 2020-02-22 | $554.27 |
| 32C5368W0 | | 2020-03-10 to 2020-03-10 | $297.39 |
| 32C5651J4 | | 2020-05-07 to 2020-05-07 | $64.07 |
| 32C5707D2 | | 2020-02-26 to 2020-02-26 | $148.69 |
| 32C5707D2 | | 2020-03-11 to 2020-03-11 | $148.69 |
| 32C5765M8 | | 2020-01-02 to 2020-01-02 | $353.10 |
| 32C5765M8 | | 2020-02-06 to 2020-02-06 | $54.73 |
| 32C5765M8 | | 2020-02-13 to 2020-02-13 | $148.69 |
| 32C5765M8 | | 2020-01-02 to 2020-01-02 | $353.10 |
| 32C5765M8 | | 2020-02-05 to 2020-02-05 | $297.39 |
| 32C5782X7 | | 2020-01-24 to 2020-01-24 | $1,640.50 |
| 32C5782X7 | | 2020-01-24 to 2020-01-24 | $1,762.15 |
| 32C5863H7 | | 2020-01-09 to 2020-01-09 | $353.10 |
| 32C5863H7 | | 2020-01-23 to 2020-01-23 | $1,789.19 |
| 32C5863H7 | | 2020-02-10 to 2020-02-10 | $148.69 |
| 32C5863H7 | | 2020-02-18 to 2020-02-18 | $148.69 |
| 32C5863H7 | | 2020-02-25 to 2020-02-25 | $54.73 |
| 32C5863H7 | | 2020-02-25 to 2020-02-25 | $148.69 |
| 32C5863H7 | | 2020-03-09 to 2020-03-09 | $268.48 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 32C5863H7 | | 2020-05-13 to 2020-05-13 | $297.39 |
| 32C5863H7 | | 2020-06-02 to 2020-06-02 | $92.98 |
| 32C5863H7 | | 2020-01-13 to 2020-01-13 | $353.10 |
| 32C5863H7 | | 2020-01-23 to 2020-01-23 | $3,402.65 |
| 32C5863H7 | | 2020-02-17 to 2020-02-17 | $297.39 |
| 32C5863H7 | | 2020-03-03 to 2020-03-03 | $148.69 |
| 32C5863H7 | | 2020-03-09 to 2020-03-09 | $64.07 |
| 32C5863H7 | | 2020-03-10 to 2020-03-10 | $148.69 |
| 32C5863H7 | | 2020-03-10 to 2020-03-10 | $54.73 |
| 32C5863H7 | | 2020-05-13 to 2020-05-13 | $353.10 |
| 32C5863H7 | | 2020-05-26 to 2020-05-26 | $5,982.53 |
| 32C5863H7 | | 2020-05-26 to 2020-05-26 | $640.13 |
| 32C5863H7 | | 2020-06-02 to 2020-06-02 | $15.00 |
| 32C5902L5 | | 2020-01-23 to 2020-01-23 | $148.69 |
| 32C5902L5 | | 2020-03-09 to 2020-03-09 | $148.69 |
| 32C5902L5 | | 2020-03-11 to 2020-03-11 | $54.73 |
| 32C5902L5 | | 2020-03-12 to 2020-03-12 | $297.39 |
| 32C5902L5 | | 2020-04-23 to 2020-04-23 | $92.98 |
| 32C5902L5 | | 2020-05-27 to 2020-05-27 | $297.39 |
| 32C6063X0 | | 2020-02-04 to 2020-02-04 | $148.69 |
| 32C6063X0 | | 2020-02-06 to 2020-02-06 | $92.98 |
| 32C6063X0 | | 2020-02-11 to 2020-02-11 | $148.69 |
| 32C6063X0 | | 2020-03-05 to 2020-03-05 | $606.95 |
| 32C6063X0 | | 2020-03-10 to 2020-03-10 | $297.39 |
| 32C6063X0 | | 2020-03-19 to 2020-03-19 | $606.95 |
| 32C6063X0 | | 2020-05-07 to 2020-05-07 | $92.98 |
| 32C6063X0 | | 2020-05-13 to 2020-05-13 | $64.07 |
| 32C6063X0 | | 2020-05-22 to 2020-05-22 | $472.90 |
| 32C6063X0 | | 2020-06-11 to 2020-06-11 | $92.98 |
| 32C6449L0 | | 2019-12-19 to 2020-01-20 | $650.49 |
| 32C6449L0 | | 2019-12-19 to 2020-01-20 | $650.49 |
| 32C6540G4 | | 2020-01-09 to 2020-01-09 | $148.69 |
| 32C6540G4 | | 2020-02-13 to 2020-02-13 | $297.39 |
| 32C6540G4 | | 2020-05-21 to 2020-05-21 | $297.39 |
| 32C6543S5 | | 2020-01-28 to 2020-01-28 | $3,402.65 |
| 32C6547Z1 | | 2020-01-23 to 2020-01-23 | $353.10 |
| 32C6547Z1 | | 2020-01-23 to 2020-01-23 | $353.10 |
| 32C6800S7 | | 2020-02-03 to 2020-02-03 | $148.69 |
| 32C6800S7 | | 2020-04-15 to 2020-04-15 | $92.98 |
| 32C7423C9 | | 2020-01-28 to 2020-01-28 | $148.69 |
| 32C7423C9 | | 2020-06-02 to 2020-06-02 | $297.39 |
| 32C7448X4 | | 2020-01-14 to 2020-01-14 | $148.69 |
| 32C7448X4 | | 2020-02-27 to 2020-02-27 | $297.39 |
| 32C7448X4 | | 2020-03-24 to 2020-03-24 | $148.69 |
| 32C7449Q6 | | 2020-03-02 to 2020-03-02 | $148.69 |
| 32C7549P1 | | 2020-01-09 to 2020-01-09 | $148.69 |
| 32C7549P1 | | 2020-02-11 to 2020-02-11 | $148.69 |
| 32C7549P1 | | 2020-02-11 to 2020-02-11 | $297.39 |
| 32C7549P1 | | 2020-03-12 to 2020-03-12 | $92.98 |

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 32C7549P1 | | 2020-03-26 to 2020-03-26 | $554.27 |
| 32C7549P1 | | 2020-04-23 to 2020-04-23 | $92.98 |
| 32C7549P1 | | 2020-04-26 to 2020-04-26 | $444.32 |
| 32C7549P1 | | 2020-04-28 to 2020-04-28 | $148.69 |
| 32C7549P1 | | 2020-05-21 to 2020-05-21 | $7,168.96 |
| 32C7549P1 | | 2020-06-03 to 2020-06-03 | $15.00 |
| 32C7549P1 | | 2020-06-09 to 2020-06-09 | $297.39 |
| 32C7786J5 | | 2020-01-22 to 2020-01-22 | $148.69 |
| 32C7786J5 | | 2020-03-09 to 2020-03-09 | $92.98 |
| 32C7888S2 | | 2020-01-29 to 2020-01-29 | $353.10 |
| 32C7888S2 | | 2020-06-04 to 2020-06-04 | $92.98 |
| 32C7888S2 | | 2020-01-29 to 2020-01-29 | $353.10 |
| 32C7888S2 | | 2020-03-04 to 2020-03-04 | $297.39 |
| 32C7888S2 | | 2020-03-04 to 2020-03-04 | $148.69 |
| 32C7888S2 | | 2020-05-07 to 2020-05-07 | $92.98 |
| 32C7888S2 | | 2020-06-03 to 2020-06-03 | $148.69 |
| 32C7888S2 | | 2020-06-08 to 2020-06-08 | $92.98 |
| 32C7888S2 | | 2020-06-11 to 2020-06-11 | $297.39 |
| 32C8131J9 | | 2020-01-21 to 2020-01-21 | $148.69 |
| 32C8131J9 | | 2020-02-25 to 2020-02-25 | $92.98 |
| 32C8131J9 | | 2020-03-03 to 2020-03-03 | $92.98 |
| 32C8131J9 | | 2020-04-13 to 2020-04-13 | $64.07 |
| 32C8131J9 | | 2020-05-30 to 2020-05-30 | $606.95 |
| 32C8525W7 | | 2020-02-06 to 2020-02-06 | $200.68 |
| 32C8525W7 | | 2020-03-09 to 2020-03-09 | $148.69 |
| 32C8525W7 | | 2020-03-19 to 2020-03-19 | $297.39 |
| 32C8525W7 | | 2020-04-23 to 2020-04-23 | $297.39 |
| 32C8548G6 | | 2020-01-29 to 2020-01-29 | $148.69 |
| 32C8548G6 | | 2020-02-24 to 2020-02-24 | $148.69 |
| 32C8548G6 | | 2020-02-26 to 2020-02-26 | $297.39 |
| 32C8548G6 | | 2020-03-04 to 2020-03-04 | $148.69 |
| 32C8548G6 | | 2020-03-19 to 2020-03-19 | $554.27 |
| 32C8548G6 | | 2020-05-06 to 2020-05-06 | $92.98 |
| 32C8548G6 | | 2020-05-13 to 2020-05-13 | $64.07 |
| 32C8567J3 | | 2020-02-13 to 2020-02-13 | $353.10 |
| 32C8567J3 | | 2020-03-12 to 2020-03-12 | $148.69 |
| 32C8567J3 | | 2020-05-21 to 2020-05-21 | $148.69 |
| 32C8870T3 | | 2020-02-12 to 2020-02-12 | $353.10 |
| 32C9027Q1 | | 2020-02-05 to 2020-02-05 | $148.69 |
| 32C9027Q1 | | 2020-03-04 to 2020-03-04 | $148.69 |
| 32C9027Q1 | | 2020-03-12 to 2020-03-12 | $148.69 |
| 32C9027Q1 | | 2020-05-06 to 2020-05-06 | $64.07 |
| 32C9170W7 | | 2020-02-11 to 2020-02-11 | $353.10 |
| 32C9170W7 | | 2020-03-09 to 2020-03-09 | $148.69 |
| 32C9170W7 | | 2020-03-19 to 2020-03-19 | $92.98 |
| 32C9170W7 | | 2020-05-19 to 2020-05-19 | $92.98 |
| 32C9393D7 | | 2020-03-10 to 2020-03-10 | $148.69 |
| 32C9393D7 | | 2020-05-18 to 2020-05-18 | $92.98 |
| 32C9979L0 | | 2020-03-02 to 2020-03-02 | $353.10 |

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 32C9979L0 | | 2020-04-27 to 2020-04-27 | $92.98 |
| 32F0727V6 | | 2020-03-18 to 2020-03-18 | $148.69 |
| 32F1019J9 | | 2020-05-05 to 2020-05-05 | $405.09 |
| 32F1019J9 | | 2020-06-09 to 2020-06-09 | $353.10 |
| 32F1629C9 | | 2020-03-18 to 2020-03-18 | $148.69 |
| 32F1629C9 | | 2020-03-18 to 2020-03-18 | $148.69 |
| 32F1629C9 | | 2020-04-15 to 2020-04-15 | $92.98 |
| 32F1629C9 | | 2020-06-08 to 2020-06-08 | $148.69 |
| 32F1629C9 | | 2020-06-10 to 2020-06-10 | $92.98 |
| 3302N117S | | 2019-11-04 to 2019-11-04 | $148.69 |
| 3302N117S | | 2019-11-12 to 2019-11-12 | $297.39 |
| 3302N117S | | 2019-12-10 to 2019-12-10 | $92.98 |
| 3302N117S | | 2020-01-22 to 2020-01-22 | $148.69 |
| 3302N117S | | 2020-01-29 to 2020-01-29 | $297.39 |
| 3302N117S | | 2020-03-03 to 2020-03-03 | $92.98 |
| 3302N117S | | 2020-04-30 to 2020-04-30 | $297.39 |
| 33B0336L8 | | 2019-11-12 to 2019-11-12 | $297.39 |
| 33B0336L8 | | 2019-12-05 to 2019-12-05 | $148.69 |
| 33B0336L8 | | 2020-01-21 to 2020-01-21 | $297.39 |
| 33B0336L8 | | 2020-03-04 to 2020-03-04 | $297.39 |
| 33B0336L8 | | 2020-03-19 to 2020-03-19 | $92.98 |
| 33B0336L8 | | 2020-04-30 to 2020-04-30 | $297.39 |
| 33B6560X1 | | 2019-12-18 to 2019-12-18 | $148.69 |
| 33B6560X1 | | 2020-01-07 to 2020-01-07 | $92.98 |
| 33B6560X1 | | 2020-01-25 to 2020-01-25 | $826.60 |
| 33B6560X1 | | 2020-02-22 to 2020-02-22 | $554.27 |
| 3803F556V | | 2019-12-30 to 2019-12-30 | $148.69 |
| 3803F556V | | 2020-02-06 to 2020-02-06 | $297.39 |
| 3803F556V | | 2019-12-30 to 2019-12-30 | $104.08 |
| 3803F556V | | 2020-02-06 to 2020-02-06 | $297.39 |
| 3803F556V | | 2020-02-12 to 2020-02-12 | $148.69 |
| 3803F556V | | 2019-12-30 to 2019-12-30 | $148.69 |
| 3803F556V | | 2020-02-06 to 2020-02-06 | $297.39 |
| 3803F556V | | 2020-03-12 to 2020-03-12 | $148.69 |
| 3803F556V | | 2019-12-30 to 2019-12-30 | $92.98 |
| 389007Z93 | | 2019-10-30 to 2019-10-30 | $50.22 |
| 38B3960Q9 | | 2019-10-22 to 2019-10-22 | $297.39 |
| 38B3960Q9 | | 2019-10-23 to 2019-10-23 | $148.69 |
| 38B3960Q9 | | 2019-10-30 to 2019-10-30 | $148.69 |
| 38B3960Q9 | | 2020-01-07 to 2020-01-07 | $297.39 |
| 38B3960Q9 | | 2020-02-20 to 2020-02-20 | $297.39 |
| 38B3960Q9 | | 2020-05-17 to 2020-05-17 | $472.90 |
| 38B3960Q9 | | 2020-06-04 to 2020-06-04 | $297.39 |
| 38B6902K3 | | 2019-11-11 to 2019-11-11 | $297.39 |
| 38B6902K3 | | 2019-12-16 to 2019-12-16 | $92.98 |
| 38B6902K3 | | 2020-01-20 to 2020-01-20 | $297.39 |
| 38C1178N0 | | 2020-01-02 to 2020-01-02 | $148.69 |
| 38C1178N0 | | 2020-01-11 to 2020-01-11 | $64.07 |
| 38C1178N0 | | 2020-01-11 to 2020-01-11 | $545.10 |

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 38C1178N0 | | 2020-01-25 to 2020-01-25 | $609.17 |
| 38C1178N0 | | 2020-02-27 to 2020-02-27 | $297.39 |
| 38C1178N0 | | 2020-04-27 to 2020-04-27 | $92.98 |
| 38C4634H5 | | 2019-12-31 to 2019-12-31 | $148.69 |
| 38C4634H5 | | 2020-02-03 to 2020-02-03 | $297.39 |
| 38C4634H5 | | 2020-02-20 to 2020-02-20 | $148.69 |
| 38C4634H5 | | 2020-03-04 to 2020-03-04 | $297.39 |
| 38C4634H5 | | 2020-03-07 to 2020-03-07 | $472.90 |
| 38C4634H5 | | 2020-03-10 to 2020-03-10 | $148.69 |
| 38C4634H5 | | 2020-05-06 to 2020-05-06 | $92.98 |
| 38C6303H9 | | 2020-01-16 to 2020-01-16 | $148.69 |
| 38C6303H9 | | 2020-02-24 to 2020-02-24 | $297.39 |
| 38C6303H9 | | 2020-05-11 to 2020-05-11 | $64.07 |
| 4002F253T | | 2019-11-21 to 2019-11-21 | $3,387.09 |
| 4002F253T | | 2019-11-21 to 2019-11-21 | $3,387.09 |
| 5202R416K | | 2019-11-01 to 2019-11-01 | $3,119.44 |
| 5202R416K | | 2019-11-04 to 2019-11-04 | $297.39 |
| 5202R416K | | 2019-12-30 to 2019-12-30 | $297.39 |
| 5202R416K | | 2020-02-10 to 2020-02-10 | $148.69 |
| 5202R416K | | 2020-02-10 to 2020-02-10 | $297.39 |
| 5202R416K | | 2020-03-09 to 2020-03-09 | $297.39 |
| 5202R416K | | 2020-06-02 to 2020-06-02 | $297.39 |
| 5202R416K | | 2019-10-23 to 2019-10-23 | $297.39 |
| 5202R416K | | 2019-11-01 to 2019-11-01 | $3,320.12 |
| 5202R416K | | 2019-11-12 to 2019-11-12 | $148.69 |
| 5202R416K | | 2019-12-19 to 2019-12-19 | $297.39 |
| 5202R416K | | 2020-01-22 to 2020-01-22 | $297.39 |
| 5202R416K | | 2020-01-29 to 2020-01-29 | $54.74 |
| 5202R416K | | 2020-03-09 to 2020-03-09 | $297.39 |
| 5202R416K | | 2020-06-09 to 2020-06-09 | $297.39 |
| 5202S822K | | 2019-11-04 to 2019-11-04 | $3,387.09 |
| 5202T522B | | 2019-10-10 to 2019-10-10 | $148.69 |
| 5202T522B | | 2019-12-11 to 2019-12-11 | $92.98 |
| 5202T522B | | 2020-02-13 to 2020-02-13 | $268.48 |
| 5202T522B | | 2020-03-04 to 2020-03-04 | $148.69 |
| 5203Q369S | | 2019-12-23 to 2019-12-23 | $148.69 |
| 5203Q369S | | 2019-12-23 to 2019-12-23 | $148.69 |
| 5203Q369S | | 2020-01-20 to 2020-01-20 | $148.69 |
| 5203Q369S | | 2020-01-27 to 2020-01-27 | $92.98 |
| 5203Q369S | | 2020-01-28 to 2020-01-28 | $148.69 |
| 5203Q369S | | 2020-02-19 to 2020-02-19 | $54.73 |
| 5203Q369S | | 2020-02-28 to 2020-02-28 | $148.69 |
| 5203Q369S | | 2020-03-02 to 2020-03-02 | $92.98 |
| 5203Q369S | | 2020-03-10 to 2020-03-10 | $5,982.53 |
| 5203Q369S | | 2020-03-10 to 2020-03-10 | $640.13 |
| 5203Q369S | | 2020-04-22 to 2020-04-22 | $92.98 |
| 5203Q369S | | 2020-05-27 to 2020-05-27 | $148.69 |
| 5203Q369S | | 2019-12-23 to 2019-12-23 | $148.69 |
| 5203Q369S | | 2020-01-28 to 2020-01-28 | $148.69 |

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 5203V934G | | 2020-02-13 to 2020-02-13 | $3,253.96 |
| 5203W673L | | 2019-12-04 to 2019-12-04 | $353.10 |
| 5203W673L | | 2020-01-15 to 2020-01-15 | $297.39 |
| 5203W673L | | 2020-02-18 to 2020-02-18 | $268.48 |
| 5203W673L | | 2020-04-28 to 2020-04-28 | $297.39 |
| 5203W673L | | 2020-05-26 to 2020-05-26 | $297.39 |
| 5203X345H | | 2020-01-15 to 2020-01-15 | $148.69 |
| 5203X345H | | 2020-02-20 to 2020-02-20 | $92.98 |
| 5203X345H | | 2020-02-25 to 2020-02-25 | $148.69 |
| 5203X345H | | 2020-03-03 to 2020-03-03 | $54.73 |
| 5203X345H | | 2020-03-26 to 2020-03-26 | $297.39 |
| 5204B425Q | | 2020-01-22 to 2020-01-22 | $148.69 |
| 5204B425Q | | 2020-03-11 to 2020-03-11 | $64.07 |
| 5204B425Q | | 2020-04-21 to 2020-04-21 | $148.69 |
| 5204B659V | | 2020-01-07 to 2020-01-07 | $353.10 |
| 5204B659V | | 2020-01-07 to 2020-01-07 | $353.10 |
| 5205F893W | | 2020-03-16 to 2020-03-16 | $104.08 |
| 5205F893W | | 2020-05-27 to 2020-05-27 | $92.98 |
| 5205H348Q | | 2020-02-25 to 2020-02-25 | $353.10 |
| 5205H348Q | | 2020-04-21 to 2020-04-21 | $353.10 |
| 5205H348Q | | 2020-05-19 to 2020-05-19 | $353.10 |
| 5205H348Q | | 2020-05-20 to 2020-05-20 | $148.69 |
| 5205H598J | | 2020-03-10 to 2020-03-10 | $353.10 |
| 5205L021L | | 2020-03-11 to 2020-03-11 | $148.69 |
| 5205L021L | | 2020-04-22 to 2020-04-22 | $64.07 |
| 5205L021L | | 2020-06-08 to 2020-06-08 | $148.69 |
| 5205L021L | | 2020-06-09 to 2020-06-09 | $148.69 |
| 5205L021L | | 2020-04-29 to 2020-04-29 | $148.69 |
| 5205L021L | | 2020-06-09 to 2020-06-09 | $148.69 |
| 5205L266P | | 2020-03-11 to 2020-03-11 | $353.10 |
| 5205L266P | | 2020-05-07 to 2020-05-07 | $92.98 |
| 5205L266P | | 2020-06-08 to 2020-06-08 | $148.69 |
| 5205L266P | | 2020-06-11 to 2020-06-11 | $297.39 |
| 5205L978C | | 2020-04-15 to 2020-04-15 | $353.10 |
| 5205L978C | | 2020-06-11 to 2020-06-11 | $148.69 |
| 5205M495S | | 2020-04-09 to 2020-04-09 | $148.69 |
| 5205M495S | | 2020-05-28 to 2020-05-28 | $92.98 |
| 5205M495S | | 2020-06-16 to 2020-06-16 | $148.69 |
| 5205Z771B | | 2020-04-15 to 2020-04-15 | $353.10 |
| 5205Z771B | | 2020-06-02 to 2020-06-02 | $297.39 |
| 5205Z771B | | 2020-06-11 to 2020-06-11 | $148.69 |
| 5206Z032P | | 2020-05-20 to 2020-05-20 | $200.68 |
| 5207B598R | | 2020-06-03 to 2020-06-03 | $353.10 |
| 5207B757S | | 2020-06-08 to 2020-06-08 | $92.98 |
| 5207B842P | | 2020-05-20 to 2020-05-20 | $200.68 |
| 5207P754X | | 2020-06-08 to 2020-06-08 | $353.10 |
| 523009R41 | | 2020-01-06 to 2020-01-06 | $92.98 |
| 526406V07 | | 2019-10-31 to 2019-10-31 | $92.98 |
| 527198L29 | | 2019-10-29 to 2019-10-29 | $150.00 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 527198L29 | | 2019-12-04 to 2019-12-04 | $297.39 |
| 527231P15 | | 2020-02-03 to 2020-02-03 | $64.07 |
| 527296N84 | | 2020-06-02 to 2020-06-02 | $405.09 |
| 527594N43 | | 2019-10-12 to 2019-10-12 | $751.19 |
| 527594N43 | | 2019-10-26 to 2019-10-26 | $233.62 |
| 527594N43 | | 2019-10-26 to 2019-10-26 | $64.07 |
| 527594N43 | | 2019-11-09 to 2019-11-09 | $421.37 |
| 527892K50 | | 2019-10-10 to 2019-10-10 | $268.48 |
| 527892K50 | | 2019-11-19 to 2019-11-19 | $92.98 |
| 527892K50 | | 2020-01-28 to 2020-01-28 | $297.39 |
| 528377W39 | | 2019-10-28 to 2019-10-28 | $92.98 |
| 529032C36 | | 2019-10-04 to 2019-10-04 | $1,746.88 |
| 529126J91 | | 2019-06-26 to 2019-06-26 | $3,490.90 |
| 529353P80 | | 2019-10-25 to 2019-10-25 | $148.69 |
| 529353P80 | | 2019-10-29 to 2019-10-29 | $92.98 |
| 529353P80 | | 2019-10-31 to 2019-10-31 | $148.69 |
| 529453Z12 | | 2019-10-17 to 2019-10-17 | $92.98 |
| 529492J98 | | 2019-12-11 to 2019-12-11 | $353.10 |
| 529530T81 | | 2019-10-21 to 2019-10-21 | $92.98 |
| 529572H78 | | 2019-11-19 to 2019-11-19 | $297.39 |
| 529595Q32 | | 2019-11-21 to 2019-11-21 | $92.98 |
| 529595Q32 | | 2020-01-09 to 2020-01-09 | $92.98 |
| 529595Q32 | | 2020-02-11 to 2020-02-11 | $297.39 |
| 529595Q32 | | 2020-05-28 to 2020-05-28 | $92.98 |
| 529697M69 | | 2019-12-04 to 2019-12-04 | $92.98 |
| 529697M69 | | 2020-01-29 to 2020-01-29 | $268.48 |
| 529755R83 | | 2019-10-22 to 2019-10-22 | $148.69 |
| 529755R83 | | 2019-10-24 to 2019-10-24 | $148.69 |
| 529755R83 | | 2019-12-02 to 2019-12-02 | $148.69 |
| 529755R83 | | 2020-03-17 to 2020-03-17 | $92.98 |
| 529755R83 | | 2020-02-04 to 2020-02-04 | $148.69 |
| 529755R83 | | 2019-10-24 to 2019-10-24 | $148.69 |
| 529755R83 | | 2019-12-02 to 2019-12-02 | $148.69 |
| 529755R83 | | 2020-03-17 to 2020-03-17 | $92.98 |
| 529868J74 | | 2019-10-25 to 2019-10-25 | $92.98 |
| 529868J74 | | 2019-11-13 to 2019-11-13 | $92.98 |
| 529868J74 | | 2020-01-02 to 2020-01-02 | $92.98 |
| 529868J74 | | 2019-11-21 to 2019-11-21 | $92.98 |
| 529868J74 | | 2020-01-16 to 2020-01-16 | $92.98 |
| 529868J74 | | 2019-11-13 to 2019-11-13 | $92.98 |
| 529868J74 | | 2020-01-02 to 2020-01-02 | $92.98 |
| 529868J74 | | 2019-11-14 to 2019-11-14 | $92.98 |
| 529868J74 | | 2020-01-09 to 2020-01-09 | $92.98 |
| 52B0179P1 | | 2019-10-28 to 2019-10-28 | $92.98 |
| 52B0179P1 | | 2019-12-16 to 2019-12-16 | $92.98 |
| 52B0179P1 | | 2020-01-27 to 2020-01-27 | $92.98 |
| 52B0179P1 | | 2019-10-28 to 2019-10-28 | $92.98 |
| 52B0179P1 | | 2019-12-26 to 2019-12-26 | $54.74 |
| 52B0179P1 | | 2020-01-13 to 2020-01-13 | $92.98 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 52B0179P1 | | 2020-01-16 to 2020-01-16 | $305.00 |
| 52B0179P1 | | 2020-01-16 to 2020-01-16 | $127.41 |
| 52B0179P1 | | 2020-01-16 to 2020-01-16 | $1,695.00 |
| 52B0179P1 | | 2020-04-29 to 2020-04-29 | $92.98 |
| 52B0179P1 | | 2019-10-30 to 2019-10-30 | $92.98 |
| 52B0179P1 | | 2019-11-01 to 2019-11-01 | $691.65 |
| 52B0179P1 | | 2019-11-27 to 2019-11-27 | $691.65 |
| 52B0179P1 | | 2019-12-09 to 2019-12-09 | $92.98 |
| 52B0179P1 | | 2020-01-13 to 2020-01-13 | $92.98 |
| 52B2793L0 | | 2019-11-20 to 2019-11-20 | $64.07 |
| 52B2793L0 | | 2019-10-16 to 2019-10-16 | $297.39 |
| 52B2793L0 | | 2019-12-04 to 2019-12-04 | $297.39 |
| 52B2793L0 | | 2019-12-05 to 2019-12-05 | $148.69 |
| 52B2933Z7 | | 2019-11-20 to 2019-11-20 | $3,387.09 |
| 52B3401L0 | | 2019-12-30 to 2019-12-30 | $353.10 |
| 52B3401L0 | | 2020-02-05 to 2020-02-05 | $353.10 |
| 52B3401L0 | | 2020-03-18 to 2020-03-18 | $297.39 |
| 52B3722Z8 | | 2020-01-22 to 2020-01-22 | $297.39 |
| 52B3722Z8 | | 2020-03-06 to 2020-03-06 | $92.98 |
| 52B4450N1 | | 2020-02-04 to 2020-02-04 | $405.09 |
| 52B4450N1 | | 2020-03-11 to 2020-03-11 | $297.39 |
| 52B4450N1 | | 2020-05-20 to 2020-05-20 | $92.98 |
| 52B4450N1 | | 2019-12-18 to 2019-12-18 | $353.10 |
| 52B4450N1 | | 2020-02-05 to 2020-02-05 | $353.10 |
| 52B4450N1 | | 2020-03-05 to 2020-03-05 | $148.69 |
| 52B4450N1 | | 2020-03-20 to 2020-03-20 | $606.95 |
| 52B4450N1 | | 2020-04-26 to 2020-04-26 | $534.76 |
| 52B4450N1 | | 2020-06-10 to 2020-06-10 | $297.39 |
| 52B6395N3 | | 2019-12-17 to 2019-12-17 | $54.74 |
| 52B6395N3 | | 2019-11-07 to 2019-11-07 | $3,387.09 |
| 52B6395N3 | | 2019-12-17 to 2019-12-17 | $54.74 |
| 52B6878R6 | | 2019-10-14 to 2019-10-14 | $148.69 |
| 52B6878R6 | | 2019-11-11 to 2019-11-11 | $92.98 |
| 52B7072W6 | | 2019-10-25 to 2019-10-25 | $353.10 |
| 52B7167B0 | | 2019-12-17 to 2019-12-17 | $353.10 |
| 52B7167B0 | | 2020-01-20 to 2020-01-20 | $92.98 |
| 52B7167B0 | | 2020-02-18 to 2020-02-18 | $148.69 |
| 52B7167B0 | | 2020-03-03 to 2020-03-03 | $297.39 |
| 52B7169V6 | | 2020-01-02 to 2020-01-02 | $353.10 |
| 52B7169V6 | | 2020-03-09 to 2020-03-09 | $297.39 |
| 52B7169V6 | | 2020-03-12 to 2020-03-12 | $148.69 |
| 52B7169V6 | | 2020-05-18 to 2020-05-18 | $353.10 |
| 52B7169V6 | | 2020-06-11 to 2020-06-11 | $92.98 |
| 52B7169V6 | | 2020-01-02 to 2020-01-02 | $353.10 |
| 52B7169V6 | | 2020-03-09 to 2020-03-09 | $297.39 |
| 52B7169V6 | | 2020-05-18 to 2020-05-18 | $353.10 |
| 52B7169V6 | | 2020-06-11 to 2020-06-11 | $148.69 |
| 52B7170C8 | | 2019-10-16 to 2019-10-16 | $148.69 |
| 52B7170C8 | | 2020-01-06 to 2020-01-06 | $54.74 |

| Claim No. | Insured | Date of Service | Amount |
|-----------|---------|-----------------|--------|
| 52B7170C8 | | 2020-01-09 to 2020-01-09 | $297.39 |
| 52B7170C8 | | 2020-01-15 to 2020-01-15 | $148.69 |
| 52B7170C8 | | 2019-10-16 to 2019-10-16 | $148.69 |
| 52B7170C8 | | 2020-01-15 to 2020-01-15 | $148.69 |
| 52B7170C8 | | 2020-02-23 to 2020-02-23 | $606.95 |
| 52B7333Q5 | | 2019-11-27 to 2019-11-27 | $3,387.09 |
| 52B7534J9 | | 2019-11-26 to 2019-11-26 | $3,387.09 |
| 52B7534J9 | | 2019-11-05 to 2019-11-05 | $3,387.09 |
| 52B7877Z6 | | 2019-11-18 to 2019-11-14 | $241.67 |
| 52B7877Z6 | | 2019-12-03 to 2019-12-03 | $148.69 |
| 52B7877Z6 | | 2020-01-29 to 2020-01-29 | $148.69 |
| 52B8411J5 | | 2019-12-16 to 2019-12-16 | $148.69 |
| 52B8411J5 | | 2019-12-16 to 2019-12-16 | $148.69 |
| 52B8939C7 | | 2020-01-10 to 2020-01-10 | $54.74 |
| 52B9028W2 | | 2019-11-27 to 2019-11-27 | $3,387.09 |
| 52B9028W2 | | 2020-01-13 to 2020-01-13 | $54.74 |
| 52B9273Z3 | | 2019-11-06 to 2019-11-06 | $148.69 |
| 52B9273Z3 | | 2019-12-16 to 2019-12-16 | $92.98 |
| 52B9273Z3 | | 2020-01-07 to 2020-01-07 | $148.69 |
| 52B9273Z3 | | 2020-01-14 to 2020-01-14 | $148.69 |
| 52B9273Z3 | | 2020-01-22 to 2020-01-22 | $54.74 |
| 52B9273Z3 | | 2020-02-06 to 2020-02-06 | $371.42 |
| 52B9273Z3 | | 2020-02-06 to 2020-02-06 | $2,414.30 |
| 52B9273Z3 | | 2020-02-15 to 2020-02-15 | $2,414.30 |
| 52B9273Z3 | | 2020-02-15 to 2020-02-15 | $371.42 |
| 52B9273Z3 | | 2020-02-27 to 2020-02-27 | $2,414.30 |
| 52B9273Z3 | | 2020-02-27 to 2020-02-27 | $371.42 |
| 52B9273Z3 | | 2020-03-04 to 2020-03-04 | $92.98 |
| 52B9273Z3 | | 2020-03-24 to 2020-03-24 | $5,982.53 |
| 52B9273Z3 | | 2020-04-27 to 2020-04-27 | $92.98 |
| 52B9273Z3 | | 2020-05-27 to 2020-05-27 | $92.98 |
| 52B9273Z3 | | 2019-11-06 to 2019-11-06 | $148.69 |
| 52B9273Z3 | | 2020-02-04 to 2020-02-04 | $148.69 |
| 52B9273Z3 | | 2020-02-13 to 2020-02-13 | $554.27 |
| 52B9273Z3 | | 2020-03-12 to 2020-03-12 | $472.90 |
| 52B9922N2 | | 2019-10-24 to 2019-10-24 | $148.69 |
| 52B9922N2 | | 2019-11-22 to 2019-11-22 | $148.69 |
| 52B9922N2 | | 2019-12-26 to 2019-12-26 | $148.69 |
| 52B9922N2 | | 2020-01-09 to 2020-01-09 | $92.98 |
| 52B9922N2 | | 2020-05-21 to 2020-05-21 | $148.69 |
| 52C2288P6 | | 2019-12-04 to 2019-12-04 | $148.69 |
| 52C2288P6 | | 2020-01-28 to 2020-01-28 | $92.98 |
| 52C2288P6 | | 2020-02-10 to 2020-02-10 | $148.69 |
| 52C2288P6 | | 2020-03-12 to 2020-03-12 | $64.07 |
| 52C2288P6 | | 2020-05-13 to 2020-05-13 | $64.07 |
| 52C2467D2 | | 2020-01-13 to 2020-01-13 | $148.69 |
| 52C2467D2 | | 2020-02-27 to 2020-02-27 | $606.95 |
| 52C2467D2 | | 2020-03-02 to 2020-03-02 | $64.07 |
| 52C2467D2 | | 2020-03-20 to 2020-03-20 | $554.27 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 52C2632Z1 | | 2019-12-02 to 2019-12-02 | $353.10 |
| 52C2950D1 | | 2019-12-17 to 2019-12-17 | $3,356.38 |
| 52C2950D1 | | 2019-12-17 to 2019-12-17 | $1,810.18 |
| 52C2950D1 | | 2019-12-17 to 2019-12-17 | $3,356.38 |
| 52C3133H1 | | 2019-11-13 to 2019-11-13 | $148.69 |
| 52C3133H1 | | 2020-01-22 to 2020-01-22 | $92.98 |
| 52C3133H1 | | 2020-02-17 to 2020-02-17 | $148.69 |
| 52C3133H1 | | 2020-02-28 to 2020-02-28 | $554.27 |
| 52C3133H1 | | 2020-03-11 to 2020-03-11 | $92.98 |
| 52C3133H1 | | 2020-03-13 to 2020-03-13 | $444.32 |
| 52C3133H1 | | 2020-03-16 to 2020-03-16 | $148.69 |
| 52C3133H1 | | 2019-11-13 to 2019-11-13 | $148.69 |
| 52C3133H1 | | 2020-01-16 to 2020-01-16 | $92.98 |
| 52C3133H1 | | 2020-03-11 to 2020-03-11 | $64.07 |
| 52C3267X9 | | 2019-12-05 to 2019-12-05 | $148.69 |
| 52C3267X9 | | 2020-01-23 to 2020-01-23 | $297.39 |
| 52C3865K1 | | 2020-06-16 to 2020-06-16 | $297.39 |
| 52C3865K1 | | 2020-02-03 to 2020-02-03 | $297.39 |
| 52C4721H0 | | 2020-01-08 to 2020-01-08 | $353.10 |
| 52C4721H0 | | 2020-02-17 to 2020-02-17 | $297.39 |
| 52C4721H0 | | 2020-02-20 to 2020-02-20 | $54.73 |
| 52C4721H0 | | 2020-05-27 to 2020-05-27 | $297.39 |
| 52C5264X7 | | 2019-12-30 to 2019-12-30 | $353.10 |
| 52C5264X7 | | 2020-01-20 to 2020-01-20 | $297.39 |
| 52C5264X7 | | 2020-02-19 to 2020-02-19 | $297.39 |
| 52C5264X7 | | 2020-02-20 to 2020-02-20 | $54.73 |
| 52C5264X7 | | 2020-03-05 to 2020-03-05 | $148.69 |
| 52C5264X7 | | 2020-03-20 to 2020-03-20 | $554.27 |
| 52C5264X7 | | 2020-05-06 to 2020-05-06 | $297.39 |
| 52C5264X7 | | 2020-06-15 to 2020-06-15 | $297.39 |
| 52C5398R1 | | 2019-12-19 to 2019-12-19 | $148.69 |
| 52C5398R1 | | 2020-01-24 to 2020-01-24 | $297.39 |
| 52C5398R1 | | 2020-01-28 to 2020-01-28 | $148.69 |
| 52C5398R1 | | 2020-03-02 to 2020-03-02 | $297.39 |
| 52C5398R1 | | 2020-03-03 to 2020-03-03 | $92.98 |
| 52C5398R1 | | 2020-05-18 to 2020-05-18 | $297.39 |
| 52C5521P1 | | 2019-12-23 to 2019-12-23 | $148.69 |
| 52C5521P1 | | 2020-01-29 to 2020-01-29 | $148.69 |
| 52C5521P1 | | 2020-02-06 to 2020-02-06 | $297.39 |
| 52C5521P1 | | 2020-03-03 to 2020-03-03 | $148.69 |
| 52C5521P1 | | 2019-12-19 to 2019-12-19 | $148.69 |
| 52C5555J5 | | 2019-12-23 to 2019-12-23 | $148.69 |
| 52C5924D5 | | 2020-02-06 to 2020-02-06 | $54.73 |
| 52C5924D5 | | 2020-02-06 to 2020-02-06 | $54.73 |
| 52C5924D5 | | 2020-02-17 to 2020-02-17 | $297.39 |
| 52C5924D5 | | 2020-05-28 to 2020-05-28 | $92.98 |
| 52C6414Z0 | | 2020-01-09 to 2020-01-09 | $148.69 |
| 52C6414Z0 | | 2020-03-05 to 2020-03-05 | $64.07 |
| 52C6536J1 | | 2020-02-13 to 2020-02-13 | $3,358.04 |

| Claim No. | Insured | Date of Service | Amount |
|---|---|---|---|
| 52C6771H1 | | 2020-02-18 to 2020-02-18 | $92.98 |
| 52C6771H1 | | 2020-05-05 to 2020-05-05 | $92.98 |
| 52C7194R3 | | 2020-02-20 to 2020-02-20 | $3,358.04 |
| 52C7194R3 | | 2020-02-20 to 2020-02-20 | $3,358.04 |
| 52C7911F2 | | 2020-02-05 to 2020-02-05 | $148.69 |
| 52C7911F2 | | 2020-03-04 to 2020-03-04 | $148.69 |
| 52C7911F2 | | 2020-04-21 to 2020-04-21 | $148.69 |
| 52C7911F2 | | 2020-05-20 to 2020-05-20 | $64.07 |
| 52C7911F2 | | 2020-05-21 to 2020-05-21 | $64.07 |
| 52C7911F2 | | 2020-06-09 to 2020-06-09 | $5,577.12 |
| 52C7911F2 | | 2020-06-09 to 2020-06-09 | $590.63 |
| 52C8818G7 | | 2020-02-25 to 2020-02-25 | $3,402.65 |
| 52C9766M7 | | 2020-03-09 to 2020-03-09 | $353.10 |
| 52C9766M7 | | 2020-04-22 to 2020-04-22 | $268.48 |
| 52C9766M7 | | 2020-05-26 to 2020-05-26 | $297.39 |
| 52C9766M7 | | 2020-03-02 to 2020-03-02 | $148.69 |
| 52C9766M7 | | 2020-05-13 to 2020-05-13 | $92.98 |
| 52C9766M7 | | 2020-04-22 to 2020-04-22 | $268.48 |
| 52C9766M7 | | 2020-05-26 to 2020-05-26 | $297.39 |
| 5905B830T | | 2020-03-05 to 2020-03-05 | $353.10 |
| 5905B830T | | 2020-05-05 to 2020-05-05 | $92.98 |
| 5905B830T | | 2020-06-15 to 2020-06-15 | $92.98 |
| 599939J95 | | 2019-10-17 to 2019-10-17 | $92.98 |

| Claim Number |
|:---:|
| 320983X61 |
| 321029F99 |
| 321106B21 |
| 321280L29 |
| 321320L36 |
| 321337K92 |
| 321345F78 |
| 321366D20 |
| 321443R74 |
| 321531C68 |
| 321557H25 |
| 321618B82 |
| 321618R28 |
| 321646L76 |
| 321698Q54 |
| 321718M19 |
| 321723N01 |
| 321785Z57 |
| 321919D27 |
| 321920C24 |
| 321967P33 |
| 322029Z05 |
| 322045Q52 |
| 322086T84 |
| 322178Q99 |
| 322273R75 |
| 322275M69 |
| 322477Q13 |
| 322603B23 |
| 322634D97 |
| 322686R90 |
| 322693K41 |
| 322700G66 |
| 322827P32 |
| 323070X33 |
| 323096H62 |
| 323101K84 |
| 331318M38 |
| 382577B23 |
| 520198W56 |
| 520849B18 |
| 521402G36 |
| 521431Q85 |
| 521507P64 |
| 521608P12 |
| 521852K54 |

| Claim Number |
|---|
| 522921R63 |
| 523071D20 |
| 590477D01 |
| 3201546D8 |
| 3208041R9 |
| 3209979H2 |
| 3210618D4 |
| 3212322M4 |
| 5208744W7 |
| 5210162B1 |
| 5213276X4 |
| 329H74332 |
| 329Q54549 |
| 329S98547 |
| 329Z67969 |
| 3200P996G |
| 3200X725D |
| 3200Z373K |
| 3255L0600 |
| 32852J515 |
| 32966K930 |
| 52936P183 |
| 070861S02 |
| 072516P31 |
| 300449V64 |
| 301949C96 |
| 322500J71 |
| 322504S34 |
| 322541R03 |
| 301600H88 |
| 320161Q01 |
| 320263W75 |
| 320324G32 |
| 320538D53 |
| 320555H68 |
| 320613P51 |
| 320632S36 |
| 320635V47 |
| 320660Q12 |
| 320670X52 |
| 320686B02 |
| 320759L43 |
| 320887R96 |
| 320951X25 |
| 322716M13 |
| 322729L99 |

| Claim Number |
| --- |
| 322738H22 |
| 322745X79 |
| 322760T26 |
| 322774S51 |
| 322779V12 |
| 322795N99 |
| 322814R16 |
| 322818C76 |
| 322830V03 |
| 322863F26 |
| 322882H50 |
| 322907M65 |
| 322908P70 |
| 322934W94 |
| 322966N55 |
| 322990M70 |
| 323000Q77 |
| 323003B50 |
| 323020R47 |
| 323037W93 |
| 323060N04 |
| 323126C41 |
| 323160P00 |
| 323175G80 |
| 323185X09 |
| 323192D27 |
| 323237H36 |
| 323242N48 |
| 323264T54 |
| 323346H28 |
| 323405R83 |
| 323463J67 |
| 323501K19 |
| 302243X15 |
| 302422M31 |
| 320470D87 |
| 320543F22 |
| 320959Q57 |
| 320995N68 |
| 321035G62 |
| 321173S95 |
| 321210D29 |
| 321350Z90 |
| 321429H61 |
| 321445C91 |
| 322543P89 |

Claims Submitted by Metro Pain Specialists, Reviewed by James Dillard, M.D.

| Claim Number |
|--------------|
| 322552N14 |
| 322555Z52 |
| 322585W70 |
| 322617Z23 |
| 322633Z44 |
| 322675F05 |
| 322713Z35 |