# *Exhibit 1*



**Katten**

Katten Muchin Rosenman LLP

50 Rockefeller Plaza
New York, NY 10020-1605
312.902.5200 tel
www.katten.com

CHRISTOPHER T. COOK
christopher.cook@katten.com
212.940.6488 direct

<u>**VIA PERSONAL SERVICE**</u>

August 25, 2025

**Pinnacle Health Consultants LLC**
800 Westchester Ave., Suite N-500
Rye Brook, NY 10573

**Re:**     ***State Farm Mutual Automobile Insurance Company and State Farm Fire and Casualty Company v. Metro Pain Specialists P.C. et al., Case No. 21-cv-05523-MKB-PK***

To Whom It May Concern:

Enclosed is a subpoena requesting the production of documents related to the above-referenced lawsuit, which is currently pending in the United States District Court for the Eastern District of New York before the Honorable Margo K. Brodie.

The subpoena requires Pinnacle Health Consultants LLC to produce responsive documents within 14 days of service.

State Farm will reimburse you for any reasonable copying and/or shipping costs related to the document production. Please contact Stephen DeYoung at 312-577-8348 prior to copying documents if you would like to be reimbursed. Finally, I also have attached a Certificate of Authenticity. Please fill out and sign the Certificate and include it with your document production.

If you have any questions regarding the subpoena, please contact me directly at 212-940-6488 or via email at christopher.cook@katten.com. Thank you for your cooperation.

Sincerely,

*/s/ Christopher T. Cook*

Christopher T. Cook
Enclosures

KATTEN MUCHIN ROSENMAN LLP

CENTURY CITY     CHARLOTTE     CHICAGO     DALLAS     LOS ANGELES
NEW YORK     ORANGE COUNTY     SHANGHAI     WASHINGTON, DC

A limited liability partnership including professional corporations

LONDON: KATTEN MUCHIN ROSENMAN UK LLP

AO 88B  (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Eastern District of New York

| | |
|---|---|
| State Farm Mutual Automobile Ins. Co., et al., | ) |
| *Plaintiff* | ) |
| v. | )    Civil Action No.   1:21-cv-05523 (MKB)(PK) |
| | ) |
| Metro Pain Specialists P.C. et al., | ) |
| *Defendant* | ) |

### SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:      Pinnacle Health Consultants LLC, 800 Westchester Ave., Suite N-500, Rye Brook, NY 10573

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: SEE ATTACHED RIDER

| Place: **Katten Muchin Rosenman LLP** <br>     **c/o Christopher Cook, Esq.** <br>     **50 Rockefeller Plaza, New York, NY 10020-1605** | Date and Time: <br><br> **Within fourteen (14) days of service.** |
|---|---|

❏ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:   8/25/2025

| *CLERK OF COURT* | | |
|---|---|---|
| | OR | |
| _____ | | _____ |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* _____
State Farm Mutual Automobile Ins. Co., et al. _____ , who issues or requests this subpoena, are:

Christopher Cook, 50 Rockefeller Plaza New York, NY 10020, christopher.cook@katten.com, 212-940-6488

### Notice to the person who issues or requests this subpoena

If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.    1:21-cv-05523 (MKB)(PK)

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❒  I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

❒  I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $     0.00     .

I declare under penalty of perjury that this information is true.

Date: _____                     _____
                                                          *Server's signature*

                                                          _____
                                                          *Printed name and title*

                                                          _____
                                                          *Server's address*

Additional information regarding attempted service, etc.:

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

  **(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
   **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
   **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
      **(i)** is a party or a party's officer; or
      **(ii)** is commanded to attend a trial and would not incur substantial expense.

  **(2)** *For Other Discovery.* A subpoena may command:
   **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
   **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

  **(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

  **(2)** *Command to Produce Materials or Permit Inspection.*
   **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
   **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
      **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
      **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

  **(3)** *Quashing or Modifying a Subpoena.*
   **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
      **(i)** fails to allow a reasonable time to comply;
      **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
      **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
      **(iv)** subjects a person to undue burden.
   **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
      **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

      **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
   **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
      **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
      **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

  **(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
   **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
   **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
   **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
   **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

  **(2)** *Claiming Privilege or Protection.*
   **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
      **(i)** expressly make the claim; and
      **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
   **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

## <u>Third party SUBPOENA RIDER</u>
**Pinnacle Health Consultants LLC**

<u>Definitions</u>

1. "You" and "Your" mean Pinnacle Health Consultants LLC.

2. "Communication" has the meaning assigned under Local Civil Rule 26.3 of the Local Rules of the U.S. District Courts for the Southern and Eastern Districts of New York (the Local Civil Rules").

3. "Document" and "Documents" has the meaning assigned under Federal Rule of Civil Procedure 34(a)(1)(a) and Local Civil Rule 26.3.

<u>Instructions</u>

1. Unless otherwise indicated, the Documents and Communications requested include all Documents and Communications in Your possession, custody, or control. A Document or Communication is in Your possession, custody, or control if You have actual possession or custody or the right to obtain the Document or Communication or a copy thereof upon demand from one or more of Your advisors, investigators, employees, representatives, agents, independent contractors, consultants, accountants, attorneys, affiliates, management companies, any other person directly or indirectly employed by, or connected with, You or Your attorneys, or any other person or public or private entity that has actual physical possession thereof.

2. If no Documents or Communications responsive to a particular request exist, or if such Documents or Communications exist but are not in Your possession, custody, or control, then Your response to that request shall so state.

3. To the extent Documents or Communications responsive to the request set forth below are in your possession, custody, or control, any such Documents or Communications attached to each other shall not be separated and parent-child relationships should be preserved at all times.

4. The singular includes the plural and vice versa, except as the context may otherwise require; reference to any gender includes the other gender; the words "and" and "or" shall be construed as either conjunctive or disjunctive in such manner as will broaden as widely as possible the scope of any request; the word "all" means "any and all"; the word "any" means "any and all"; the word "including" means "including but not limited to."

5. If an objection is made to any request, the objection should specifically state all grounds for the objection and whether responsive information, Documents, Communications, or things are being withheld on the basis of the asserted objection. If You object to the scope or breadth of any of these requests, or if You object only in part to any of these requests,

You are required, to the extent possible, to respond to the other part(s) of these requests notwithstanding Your objection.

6. If You withhold any Document or Communication requested herein on the basis of any privilege or other immunity from discovery, You shall produce a privilege log containing the information identified in Local Civil Rules 26.2(a)(1)-(2)(A).

7. If You are unable to locate any Document or Communication identified in Exhibit A to this Rider, please describe the facts and circumstances of how each of those Documents or Communications was destroyed, deleted, or made otherwise inaccessible.

8. The time period applicable to these Requests is January 1, 2016 to the present.

<u>Document Requests</u>

1. Communications between You and yanmoshe@yahoo.com identified on Exhibit A attached to this Rider.

# *Exhibit A*

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 5/1/2016 | 5/1/2016 | 20:45:23 | 20:45:24 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 5/2/2016 | 5/2/2016 | 12:00:30 | 12:00:32 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 5/2/2016 | 5/2/2016 | 11:56:48 | 11:56:49 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 5/2/2016 | 5/2/2016 | 11:58:37 | 11:58:38 | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 5/2/2016 | 5/2/2016 | 9:01:27 | 9:01:27 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 5/22/2016 | 5/22/2016 | 21:11:15 | 21:11:18 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 5/23/2016 | 5/23/2016 | 23:00:33 | 23:00:33 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | |
| 5/24/2016 | 5/24/2016 | 7:27:40 | 7:27:40 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| 6/7/2016 | 6/7/2016 | 18:07:47 | 18:07:45 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ashapiro@pinnaclehealthny.com | | |
| 6/7/2016 | 6/7/2016 | 18:07:07 | 18:07:06 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 6/7/2016 | 6/7/2016 | 18:04:27 | 18:04:26 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 6/7/2016 | 6/7/2016 | 18:08:35 | 18:08:42 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 6/7/2016 | 6/7/2016 | 18:05:07 | 18:05:14 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 6/7/2016 | 6/7/2016 | 18:02:20 | 18:02:27 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com | |
| 6/22/2016 | 6/22/2016 | 18:05:25 | 18:05:28 | dberlingieri@rfriedmanlaw.com | bkalongi@gmail.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bshapiro@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | receptionist@rfriedmanlaw.com | |
| 6/22/2016 | 6/22/2016 | 15:29:07 | 15:29:12 | dberlingieri@rfriedmanlaw.com | bkalongi@gmail.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bshapiro@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | receptionist@rfriedmanlaw.com | |
| 7/11/2016 | 7/11/2016 | 11:40:38 | 11:40:42 | bshapiro@pinnaclehealthny.com | dberlingieri@rfriedmanlaw.com; bkalongi@gmail.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | | |
| 7/11/2016 | 7/11/2016 | 15:31:08 | 15:31:12 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | | |
| 7/11/2016 | 7/11/2016 | 11:37:54 | 11:37:55 | dberlingieri@rfriedmanlaw.com | bkalongi@gmail.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bshapiro@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | | |
| 7/12/2016 | 7/12/2016 | 6:48:34 | 6:48:34 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |
| 7/13/2016 | 7/13/2016 | 18:06:50 | 18:06:52 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bkalongi@gmail.com; reginamoshe5@gmail.com; bklein@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com | |
| 7/13/2016 | 7/13/2016 | 16:38:03 | 16:38:11 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; dberlingieri@rfriedmanlaw.com; bkalongi@gmail.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | | |
| 7/14/2016 | 7/14/2016 | 17:26:40 | 17:26:46 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; solomon@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |
| 7/14/2016 | 7/14/2016 | 10:20:40 | 10:20:40 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |
| 9/1/2016 | 9/1/2016 | 8:20:01 | 8:20:04 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bkalongi@gmail.com; bklein@rfriedmanlaw.com; reginamoshe5@gmail.com; dberlingieri@rfriedmanlaw.com | |
| 9/1/2016 | 9/1/2016 | 8:20:34 | 8:20:37 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bkalongi@gmail.com; bklein@rfriedmanlaw.com; reginamoshe5@gmail.com; dberlingieri@rfriedmanlaw.com | |
| 9/1/2016 | 9/1/2016 | 8:18:21 | 8:18:24 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bkalongi@gmail.com; reginamoshe5@gmail.com; bklein@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com | |
| 9/12/2016 | 9/12/2016 | 9:41:16 | 9:41:28 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 9/12/2016 | 9/12/2016 | 9:07:58 | 9:08:10 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 9/12/2016 | 9/12/2016 | 8:56:08 | 8:56:21 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 9/12/2016 | 9/12/2016 | 9:36:10 | 9:36:10 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| 9/12/2016 | 9/12/2016 | 8:00:22 | 8:00:22 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| 9/21/2016 | 9/21/2016 | 7:55:13 | 7:55:15 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 9/21/2016 | 9/21/2016 | 7:07:08 | 7:07:08 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| 9/25/2016 | 9/25/2016 | 12:38:53 | 12:38:54 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 10/8/2016 | 10/8/2016 | 21:35:43 | 21:35:43 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 10/9/2016 | 10/9/2016 | 6:15:22 | 6:15:25 | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com | ashapiro@pinnaclehealthny.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 10/9/2016 | 10/9/2016 | 0:10:14 | 0:10:17 | rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 10/25/2016 | 10/25/2016 | 16:38:03 | 16:38:07 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 10/25/2016 | 10/25/2016 | 16:39:05 | 16:39:08 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 10/25/2016 | 10/25/2016 | 16:34:53 | 16:35:09 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 11/17/2016 | 11/17/2016 | 10:34:36 | 10:34:46 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com | | |
| 11/17/2016 | 11/17/2016 | 6:58:55 | 6:58:55 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com | | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 11/23/2016 | 11/23/2016 | 11:15:27 | 11:15:31 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com | | |
| 11/23/2016 | 11/23/2016 | 9:37:51 | 9:37:51 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com | | |
| 11/29/2016 | 11/29/2016 | 21:41:43 | 21:41:46 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; fmazzagatti@rfriedmanlaw.com | |
| 11/29/2016 | 11/29/2016 | 20:28:00 | 20:28:00 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com | | |
| 11/30/2016 | 11/30/2016 | 17:15:31 | 17:15:35 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 11/30/2016 | 11/30/2016 | 18:31:10 | 18:31:14 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 12/19/2016 | 12/19/2016 | 17:58:12 | 17:58:14 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 12/19/2016 | 12/19/2016 | 17:48:34 | 17:48:35 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 12/19/2016 | 12/19/2016 | 17:27:13 | 17:27:20 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 12/19/2016 | 12/19/2016 | 18:00:17 | 18:00:24 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 12/19/2016 | 12/19/2016 | 17:56:43 | 17:56:45 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 12/19/2016 | 12/19/2016 | 17:32:44 | 17:32:47 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 12/19/2016 | 12/19/2016 | 17:13:34 | 17:13:36 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 12/20/2016 | 12/20/2016 | 17:50:24 | 17:50:26 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com | | |
| 12/20/2016 | 12/20/2016 | 17:12:44 | 17:12:46 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com | | |
| 12/20/2016 | 12/20/2016 | 13:11:09 | 13:11:13 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com | | |
| 1/4/2017 | 1/4/2017 | 16:58:03 | 16:58:07 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 1/4/2017 | 1/4/2017 | 10:54:02 | 10:54:05 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com | |
| 1/4/2017 | 1/4/2017 | 12:01:55 | 12:01:59 | dberlingieri@rfriedmanlaw.com | fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| 1/4/2017 | 1/4/2017 | 10:56:36 | 10:56:41 | rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | dberlingieri@rfriedmanlaw.com | |
| 1/4/2017 | 1/4/2017 | 10:29:52 | 10:29:57 | rfriedman@rfriedmanlaw.com | fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | | |
| 1/4/2017 | 1/4/2017 | 10:12:10 | 10:12:14 | fmazzagatti@rfriedmanlaw.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | | |
| 1/4/2017 | 1/4/2017 | 11:50:45 | 11:50:45 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com | |
| 1/5/2017 | 1/5/2017 | 9:34:26 | 9:34:30 | bshapiro@pinnaclehealthny.com | dberlingieri@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | | |
| 1/5/2017 | 1/5/2017 | 9:16:38 | 9:16:42 | dberlingieri@rfriedmanlaw.com | fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| 1/12/2017 | 1/12/2017 | 14:51:16 | 14:51:19 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | |
| 1/12/2017 | 1/12/2017 | 14:50:00 | 14:50:07 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | |
| 1/17/2017 | 1/17/2017 | 10:13:33 | 10:13:35 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com | |
| 1/17/2017 | 1/17/2017 | 9:25:31 | 9:25:33 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com | |
| 1/17/2017 | 1/17/2017 | 9:35:30 | 9:35:30 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 1/17/2017 | 1/17/2017 | 9:08:45 | 9:08:45 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | | |
| 1/20/2017 | 1/20/2017 | 16:32:02 | 16:32:07 | bshapiro@pinnaclehealthny.com | | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com | |
| 1/23/2017 | 1/23/2017 | 18:16:55 | 18:16:57 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com | |
| 1/23/2017 | 1/23/2017 | 10:55:29 | 10:55:32 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 1/23/2017 | 1/23/2017 | 10:51:07 | 10:51:11 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 1/23/2017 | 1/23/2017 | 18:47:40 | 18:47:44 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com | |
| 1/23/2017 | 1/23/2017 | 10:54:37 | 10:54:40 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 1/23/2017 | 1/23/2017 | 10:43:22 | 10:43:26 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com | |
| 1/24/2017 | 1/24/2017 | 20:39:41 | 20:39:44 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | ashapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; ablatt@pinnaclehealthny.com | |
| 1/24/2017 | 1/24/2017 | 18:19:47 | 18:19:51 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 1/24/2017 | 1/24/2017 | 17:58:33 | 17:58:35 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 1/24/2017 | 1/24/2017 | 14:30:21 | 14:30:29 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 1/24/2017 | 1/24/2017 | 9:40:29 | 9:40:37 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 1/24/2017 | 1/24/2017 | 18:37:49 | 18:37:51 | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | ashapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; rmoshe@citimedny.com | |
| 1/24/2017 | 1/24/2017 | 13:59:38 | 13:59:38 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| 1/24/2017 | 1/24/2017 | 8:30:33 | 8:30:33 | yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com | |
| 1/25/2017 | 1/25/2017 | 9:40:43 | 9:40:47 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 1/25/2017 | 1/25/2017 | 8:51:46 | 8:51:51 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 1/27/2017 | 1/27/2017 | 15:28:40 | 15:28:42 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 1/27/2017 | 1/27/2017 | 15:25:19 | 15:25:20 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 1/31/2017 | 1/31/2017 | 16:13:48 | 16:13:51 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 1/31/2017 | 1/31/2017 | 9:08:17 | 9:08:23 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 1/31/2017 | 1/31/2017 | 9:19:41 | 9:19:41 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 1/31/2017 | 1/31/2017 | 7:23:45 | 7:23:49 | yanmoshe@yahoo.com | fmazzagatti@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 1/31/2017 | 1/31/2017 | 7:23:45 | 7:23:45 | yanmoshe@yahoo.com | fmazzagatti@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 2/1/2017 | 2/1/2017 | 15:19:14 | 15:19:14 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | | |
| 2/1/2017 | 2/1/2017 | 14:01:50 | 14:01:50 | yanmoshe@yahoo.com | rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com | | |
| 2/6/2017 | 2/6/2017 | 12:59:40 | 12:59:43 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 2/6/2017 | 2/6/2017 | 12:37:21 | 12:37:25 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 2/8/2017 | 2/8/2017 | 10:31:34 | 10:31:40 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 2/14/2017 | 2/14/2017 | 17:10:34 | 17:10:46 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com | rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 2/20/2017 | 2/20/2017 | 15:43:28 | 15:43:36 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 2/26/2017 | 2/26/2017 | 16:00:22 | 16:00:25 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 3/2/2017 | 3/2/2017 | 17:47:31 | 17:47:37 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | ashapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 3/2/2017 | 3/2/2017 | 17:45:35 | 17:45:37 | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | ashapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 3/9/2017 | 3/9/2017 | 15:05:24 | 15:05:31 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 3/9/2017 | 3/9/2017 | 14:59:55 | 15:00:00 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 3/13/2017 | 3/13/2017 | 7:24:30 | 7:24:30 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 3/15/2017 | 3/15/2017 | 12:57:56 | 12:58:08 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 3/15/2017 | 3/15/2017 | 12:53:35 | 12:53:47 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 3/23/2017 | 3/23/2017 | 10:26:12 | 10:26:12 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | | |
| 4/5/2017 | 4/5/2017 | 19:04:56 | 19:05:21 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/6/2017 | 4/6/2017 | 9:37:47 | 9:37:56 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/7/2017 | 4/7/2017 | 19:27:44 | 19:27:47 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/7/2017 | 4/7/2017 | 15:12:03 | 15:12:31 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/7/2017 | 4/7/2017 | 11:23:33 | 11:24:00 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/7/2017 | 4/7/2017 | 17:57:13 | 17:57:14 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/7/2017 | 4/7/2017 | 13:38:59 | 13:39:09 | jvaiman@vaimanlaw.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/7/2017 | 4/7/2017 | 11:20:29 | 11:20:36 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/7/2017 | 4/7/2017 | 12:50:26 | 12:50:26 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/10/2017 | 4/10/2017 | 14:38:11 | 14:38:14 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/10/2017 | 4/10/2017 | 14:34:54 | 14:34:56 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/19/2017 | 4/19/2017 | 15:11:39 | 15:11:43 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com | |
| 4/19/2017 | 4/19/2017 | 11:19:50 | 11:21:05 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/19/2017 | 4/19/2017 | 10:55:14 | 10:56:05 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; bklein@rfriedmanlaw.com | |
| 4/19/2017 | 4/19/2017 | 6:56:01 | 6:56:03 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; bklein@rfriedmanlaw.com | |
| 4/19/2017 | 4/19/2017 | 6:54:06 | 6:54:08 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 4/19/2017 | 4/19/2017 | 10:49:14 | 10:49:15 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; bklein@rfriedmanlaw.com | |
| 4/19/2017 | 4/19/2017 | 18:13:14 | 18:13:14 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/20/2017 | 4/20/2017 | 15:40:19 | 15:40:23 | ablatt@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | |
| 4/20/2017 | 4/20/2017 | 14:01:08 | 14:01:15 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/20/2017 | 4/20/2017 | 13:11:29 | 13:11:44 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/20/2017 | 4/20/2017 | 17:46:34 | 17:46:39 | fmazzagatti@rfriedmanlaw.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com | |
| 4/20/2017 | 4/20/2017 | 14:36:56 | 14:37:01 | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/20/2017 | 4/20/2017 | 17:44:24 | 17:44:24 | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | |
| 4/20/2017 | 4/20/2017 | 14:34:46 | 14:34:46 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/20/2017 | 4/20/2017 | 13:48:52 | 13:48:52 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/21/2017 | 4/21/2017 | 11:51:32 | 11:52:43 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/21/2017 | 4/21/2017 | 11:49:35 | 11:49:37 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/24/2017 | 4/24/2017 | 10:49:18 | 10:49:25 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com | |
| 4/24/2017 | 4/24/2017 | 10:47:16 | 10:47:19 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com | |
| 5/11/2017 | 5/11/2017 | 22:38:44 | 22:38:46 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 5/11/2017 | 5/11/2017 | 17:19:19 | 17:19:22 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 5/11/2017 | 5/11/2017 | 20:08:01 | 20:08:03 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 5/12/2017 | 5/12/2017 | 15:21:18 | 15:21:20 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | | |
| 5/12/2017 | 5/12/2017 | 15:19:23 | 15:19:25 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 5/12/2017 | 5/12/2017 | 10:21:19 | 10:21:29 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 5/12/2017 | 5/12/2017 | 10:09:53 | 10:10:04 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 5/12/2017 | 5/12/2017 | 15:07:32 | 15:07:33 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 5/12/2017 | 5/12/2017 | 10:08:25 | 10:08:29 | bklein@rfriedmanlaw.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 5/12/2017 | 5/12/2017 | 19:45:09 | 19:45:09 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 5/12/2017 | 5/12/2017 | 9:29:38 | 9:29:38 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 5/15/2017 | 5/15/2017 | 18:43:20 | 18:43:22 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 5/15/2017 | 5/15/2017 | 15:10:43 | 15:10:47 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; ablatt@pinnaclehealthny.com; bklein@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; yanmoshe@yahoo.com | | |
| 5/15/2017 | 5/15/2017 | 15:10:43 | 15:10:45 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; bklein@rfriedmanlaw.com | | |
| 5/15/2017 | 5/15/2017 | 13:14:02 | 13:14:04 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com | | |
| 5/15/2017 | 5/15/2017 | 18:37:12 | 18:37:12 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com; ablatt@pinnaclehealthny.com; bklein@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com | | |
| 5/16/2017 | 5/16/2017 | 9:27:19 | 9:27:22 | bshapiro@pinnaclehealthny.com | dberlingieri@rfriedmanlaw.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | | |
| 5/16/2017 | 5/16/2017 | 9:07:39 | 9:07:44 | dberlingieri@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | | |
| 5/18/2017 | 5/18/2017 | 13:56:19 | 13:56:21 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 5/30/2017 | 5/30/2017 | 13:56:21 | 13:56:23 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | | |
| 5/30/2017 | 5/30/2017 | 17:02:54 | 17:02:54 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | | |
| 5/30/2017 | 5/30/2017 | 8:49:54 | 8:49:54 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | | |
| 6/2/2017 | 6/2/2017 | 17:12:31 | 17:12:46 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com | |
| 6/2/2017 | 6/2/2017 | 16:05:00 | 16:05:16 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com | |
| 6/2/2017 | 6/2/2017 | 17:10:07 | 17:10:07 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com | |
| 6/8/2017 | 6/8/2017 | 13:55:25 | 13:55:45 | bshapiro@pinnaclehealthny.com | bklein@rfriedmanlaw.com; rmoshe@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/8/2017 | 6/8/2017 | 12:15:43 | 12:16:03 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/8/2017 | 6/8/2017 | 13:55:23 | 13:55:27 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/8/2017 | 6/8/2017 | 13:53:25 | 13:53:26 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/8/2017 | 6/8/2017 | 13:49:14 | 13:49:30 | rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/8/2017 | 6/8/2017 | 13:50:33 | 13:50:33 | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/13/2017 | 6/13/2017 | 17:58:00 | 17:58:03 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/13/2017 | 6/13/2017 | 16:59:21 | 16:59:25 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/13/2017 | 6/13/2017 | 18:17:41 | 18:17:45 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/13/2017 | 6/13/2017 | 18:06:33 | 18:06:36 | bklein@rfriedmanlaw.com | fmazzagatti@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/13/2017 | 6/13/2017 | 17:54:40 | 17:54:45 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/13/2017 | 6/13/2017 | 21:23:38 | 21:23:40 | reginamoshe5@gmail.com | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/14/2017 | 6/14/2017 | 10:08:54 | 10:08:56 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | | |
| 6/21/2017 | 6/21/2017 | 12:42:14 | 12:42:22 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 6/21/2017 | 6/21/2017 | 12:40:26 | 12:40:26 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| 8/3/2017 | 8/3/2017 | 11:50:19 | 11:50:22 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; FMazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 8/3/2017 | 8/3/2017 | 11:43:55 | 11:43:58 | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | | |
| 8/3/2017 | 8/3/2017 | 11:40:26 | 11:40:29 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 8/3/2017 | 8/3/2017 | 11:24:00 | 11:24:05 | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 8/3/2017 | 8/3/2017 | 11:38:50 | 11:39:01 | fmazzagatti@rfriedmanlaw.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 8/3/2017 | 8/3/2017 | 11:37:19 | 11:37:19 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; FMazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 8/4/2017 | 8/4/2017 | 14:28:59 | 14:29:05 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 8/7/2017 | 8/7/2017 | 11:12:41 | 11:12:44 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 8/7/2017 | 8/7/2017 | 10:59:10 | 10:59:15 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 8/7/2017 | 8/7/2017 | 10:55:28 | 10:55:32 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 8/7/2017 | 8/7/2017 | 10:26:57 | 10:27:02 | bshapiro@pinnaclehealthny.com | ralph@healthplussurgerycenter.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com; elouisias@aol.com; ablatt@pinnaclehealthny.com | |
| 8/7/2017 | 8/7/2017 | 14:57:08 | 14:57:13 | ralph@healthplussurgerycenter.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com; elouisias@aol.com; ablatt@pinnaclehealthny.com | |
| 8/7/2017 | 8/7/2017 | 11:07:50 | 11:07:55 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 8/7/2017 | 8/7/2017 | 10:56:51 | 10:56:55 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 8/8/2017 | 8/8/2017 | 15:47:10 | 15:47:14 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 8/8/2017 | 8/8/2017 | 15:28:42 | 15:28:45 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 8/8/2017 | 8/8/2017 | 15:20:15 | 15:20:18 | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 8/8/2017 | 8/8/2017 | 11:29:12 | 11:29:16 | bshapiro@pinnaclehealthny.com | ralph@healthplussurgerycenter.com; elouisias@aol.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| 8/8/2017 | 8/8/2017 | 10:57:12 | 10:57:15 | bshapiro@pinnaclehealthny.com | ralph@healthplussurgerycenter.com | elouisias@aol.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com | |
| 8/8/2017 | 8/8/2017 | 15:43:00 | 15:43:04 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 8/8/2017 | 8/8/2017 | 15:25:43 | 15:25:48 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 8/8/2017 | 8/8/2017 | 11:09:16 | 11:09:18 | elouisias@aol.com | bshapiro@pinnaclehealthny.com; ralph@healthplussurgerycenter.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com | |
| 8/9/2017 | 8/9/2017 | 17:30:34 | 17:30:39 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| 8/9/2017 | 8/9/2017 | 12:53:05 | 12:53:10 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| 8/9/2017 | 8/9/2017 | 12:48:20 | 12:48:26 | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 8/9/2017 | 8/9/2017 | 17:23:42 | 17:23:42 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | | |
| 8/15/2017 | 8/15/2017 | 18:00:11 | 18:00:15 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com | yanmoshe@yahoo.com; FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 8/15/2017 | 8/15/2017 | 17:57:58 | 17:58:02 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 8/15/2017 | 8/15/2017 | 17:55:15 | 17:55:19 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 8/15/2017 | 8/15/2017 | 17:52:13 | 17:52:17 | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 8/15/2017 | 8/15/2017 | 17:56:55 | 17:56:57 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 8/15/2017 | 8/15/2017 | 17:53:58 | 17:54:02 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 8/21/2017 | 8/21/2017 | 22:27:12 | 22:27:16 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; rmoshe@citimedny.com | yanmoshe@yahoo.com; FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| 8/23/2017 | 8/23/2017 | 22:27:03 | 22:27:04 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| 8/23/2017 | 8/23/2017 | 15:22:37 | 15:22:40 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; jvaiman@vaimanlaw.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 8/23/2017 | 8/23/2017 | 9:02:12 | 9:02:20 | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | reginamoshe5@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 8/23/2017 | 8/23/2017 | 15:10:53 | 15:10:55 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| 12/8/2017 | 12/8/2017 | 11:18:37 | 11:18:45 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | reginamoshe5@gmail.com | |
| 12/8/2017 | 12/8/2017 | 11:01:05 | 11:01:11 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | reginamoshe5@gmail.com | |
| 12/8/2017 | 12/8/2017 | 10:53:42 | 10:53:42 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | | |
| 12/14/2017 | 12/14/2017 | 9:18:39 | 9:18:44 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | reginamoshe5@gmail.com | |
| 12/14/2017 | 12/14/2017 | 9:13:28 | 9:13:28 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | reginamoshe5@gmail.com | |
| 9/18/2018 | 9/18/2018 | 9:06:09 | 9:06:14 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 9/20/2018 | 9/20/2018 | 11:13:12 | 11:13:17 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | valmino@optimum.net; ablatt@pinnaclehealthny.com | |
| 9/20/2018 | 9/20/2018 | 12:51:05 | 12:51:08 | valmino@optimum.net | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 9/23/2018 | 9/23/2018 | 22:43:23 | 22:43:36 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | valmino@optimum.net; ablatt@pinnaclehealthny.com | |
| 9/23/2018 | 9/23/2018 | 16:12:57 | 16:12:57 | yanmoshe@yahoo.com | valmino@optimum.net; bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com | |
| 9/24/2018 | 9/24/2018 | 9:32:04 | 9:32:18 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | valmino@icloud.com; ablatt@pinnaclehealthny.com | |
| 9/24/2018 | 9/24/2018 | 11:48:27 | 11:48:31 | valmino@icloud.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 9/24/2018 | 9/24/2018 | 8:38:11 | 8:38:17 | valmino@icloud.com | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | |
| 9/24/2018 | 9/24/2018 | 9:08:48 | 9:08:48 | yanmoshe@yahoo.com | valmino@icloud.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | |
| 9/25/2018 | 9/25/2018 | 12:43:40 | 12:44:17 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; valmino@icloud.com | | |
| 9/26/2018 | 9/26/2018 | 12:14:53 | 12:15:06 | bshapiro@pinnaclehealthny.com | valmino@icloud.com | yanmoshe@yahoo.com | |
| 9/26/2018 | 9/26/2018 | 12:07:57 | 12:07:59 | valmino@icloud.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 10/17/2018 | 10/17/2018 | 10:40:21 | 10:40:26 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | |
| 10/26/2018 | 10/26/2018 | 17:29:55 | 17:30:08 | bshapiro@pinnaclehealthny.com | valmino@optimum.net | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 10/26/2018 | 10/26/2018 | 17:26:23 | 17:26:28 | valmino@optimum.net | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 10/27/2018 | 10/27/2018 | 20:26:27 | 20:26:30 | bshapiro@pinnaclehealthny.com | valmino@optimum.net | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 10/27/2018 | 10/27/2018 | 13:58:35 | 13:58:40 | bshapiro@pinnaclehealthny.com | valmino@optimum.net | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 10/27/2018 | 10/27/2018 | 18:43:19 | 18:43:23 | valmino@optimum.net | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 11/5/2018 | 11/5/2018 | 14:36:33 | 14:36:37 | bshapiro@pinnaclehealthny.com | vmino@islandasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 11/5/2018 | 11/5/2018 | 13:30:02 | 13:30:05 | vmino@islandasc.com | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 11/14/2018 | 11/14/2018 | 10:08:49 | 10:08:55 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com | Yanmoshe@yahoo.com | |
| 11/14/2018 | 11/14/2018 | 17:52:28 | 17:52:41 | administrator@cmscny.com | Yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | | |
| 11/14/2018 | 11/14/2018 | 10:05:44 | 10:05:56 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| 11/15/2018 | 11/15/2018 | 10:32:06 | 10:32:13 | administrator@cmscny.com | administrator@cmscny.com; Yanmoshe@yahoo.com | | |
| 11/15/2018 | 11/15/2018 | 21:30:53 | 21:31:05 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| 11/19/2018 | 11/19/2018 | 10:37:59 | 10:38:04 | administrator@cmscny.com | administrator@cmscny.com; yanmoshe@yahoo.com | | |
| 11/19/2018 | 11/19/2018 | 10:13:44 | 10:13:48 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com | Yanmoshe@yahoo.com | |
| 11/19/2018 | 11/19/2018 | 9:55:59 | 9:56:03 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com | Yanmoshe@yahoo.com | |
| 11/19/2018 | 11/19/2018 | 10:10:48 | 10:10:59 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| 11/19/2018 | 11/19/2018 | 9:54:16 | 9:54:27 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| 11/19/2018 | 11/19/2018 | 10:05:57 | 10:06:09 | administrator@cmscny.com | nazarburak@yahoo.com; pierce@terjesenarchitects.com | Yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| 11/21/2018 | 11/21/2018 | 15:34:50 | 15:35:04 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| 11/21/2018 | 11/21/2018 | 10:23:27 | 10:23:30 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | nazarmoshe@yahoo.com; administrator@cmscny.com | |
| 11/21/2018 | 11/21/2018 | 19:36:59 | 19:37:10 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; pierce@terjesenarchitects.com | yanmoshe@yahoo.com | |
| 11/21/2018 | 11/21/2018 | 15:15:25 | 15:15:46 | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; administrator@cmscny.com | |
| 11/21/2018 | 11/21/2018 | 15:16:39 | 15:16:58 | administrator@cmscny.com | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 11/21/2018 | 11/21/2018 | 10:26:01 | 10:26:13 | administrator@cmscny.com | pierce@terjesenarchitects.com | nazarburak@yahoo.com; bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 11/21/2018 | 11/21/2018 | 10:21:07 | 10:21:22 | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com; administrator@cmscny.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| 11/21/2018 | 11/21/2018 | 9:24:15 | 9:24:26 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; pierce@terjesenarchitects.com | Yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| 11/25/2018 | 11/25/2018 | 15:02:13 | 15:02:26 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| 11/25/2018 | 11/25/2018 | 14:21:58 | 14:22:12 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | administrator@cmscny.com; yanmoshe@yahoo.com | |
| 11/25/2018 | 11/25/2018 | 11:51:40 | 11:51:45 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com; pierce@terjesenarchitects.com | yanmoshe@yahoo.com | |
| 11/25/2018 | 11/25/2018 | 14:25:59 | 14:26:23 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| 11/25/2018 | 11/25/2018 | 14:03:19 | 14:03:57 | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com; administrator@cmscny.com | yanmoshe@yahoo.com | |
| 11/25/2018 | 11/25/2018 | 13:24:05 | 13:24:17 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| 11/27/2018 | 11/27/2018 | 15:47:42 | 15:47:47 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | | |
| 12/13/2018 | 12/13/2018 | 22:53:41 | 22:53:45 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 12/14/2018 | 12/14/2018 | 10:40:03 | 10:40:08 | fmazzagatti@rfriedmanlaw.com | pvd@deioriolawgroup.com | yanmoshe@yahoo.com; jsantos94@comcast.net; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| 12/17/2018 | 12/17/2018 | 6:49:39 | 7:30:58 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jsantos94@comcast.net | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 12/26/2018 | 12/26/2018 | 13:38:06 | 13:38:11 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jsantos94@comcast.net | ablatt@pinnaclehealthny.com | |
| 12/26/2018 | 12/26/2018 | 13:33:05 | 13:33:09 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jsantos94@comcast.net | ablatt@pinnaclehealthny.com | |
| 12/26/2018 | 12/26/2018 | 13:30:47 | 13:30:52 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jsantos94@comcast.net | ablatt@pinnaclehealthny.com | |
| 12/27/2018 | 12/27/2018 | 22:34:15 | 22:34:27 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 12/27/2018 | 12/27/2018 | 20:37:35 | 20:37:48 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 12/27/2018 | 12/27/2018 | 14:55:26 | 14:55:29 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 12/27/2018 | 12/27/2018 | 7:42:19 | 7:42:22 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 12/27/2018 | 12/27/2018 | 22:04:35 | 22:05:02 | jsantos94@comcast.net | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 12/27/2018 | 12/27/2018 | 20:21:54 | 20:22:21 | jsantos94@comcast.net | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 12/27/2018 | 12/27/2018 | 7:00:37 | 7:00:53 | jsantos94@comcast.net | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 12/28/2018 | 12/28/2018 | 11:32:05 | 11:32:07 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net; yanmoshe@yahoo.com; dgallagher@optimusarchitecture.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | | |
| 12/28/2018 | 12/28/2018 | 10:41:54 | 10:41:59 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net; yanmoshe@yahoo.com; dgallagher@optimusarchitecture.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | | |
| 12/28/2018 | 12/28/2018 | 10:41:53 | 10:41:56 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net; yanmoshe@yahoo.com; dgallagher@optimusarchitecture.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | | |
| 12/28/2018 | 12/28/2018 | 9:58:16 | 9:58:19 | bshapiro@pinnaclehealthny.com | dgallagher@optimusarchitecture.com; jsantos94@comcast.net | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 12/28/2018 | 12/28/2018 | 9:27:59 | 9:28:02 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net | dgallagher@optimusarchitecture.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 12/28/2018 | 12/28/2018 | 8:04:24 | 8:04:28 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net; dgallagher@optimusarchitecture.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 12/28/2018 | 12/28/2018 | 7:14:38 | 7:14:42 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 12/28/2018 | 12/28/2018 | 10:00:05 | 10:00:06 | dgallagher@optimusarchitecture.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 12/28/2018 | 12/28/2018 | 9:56:09 | 9:56:11 | dgallagher@optimusarchitecture.com | bshapiro@pinnaclehealthny.com; jsantos94@comcast.net | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 12/28/2018 | 12/28/2018 | 8:47:54 | 8:49:24 | jsantos94@comcast.net | bshapiro@pinnaclehealthny.com | dgallagher@optimusarchitecture.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 12/28/2018 | 12/28/2018 | 7:32:58 | 7:33:24 | jsantos94@comcast.net | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| 1/1/2019 | 1/1/2019 | 12:50:36 | 12:50:38 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; bshapiro@pinnaclehealthny.com | |
| 1/2/2019 | 1/2/2019 | 17:50:09 | 17:50:14 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net; proberts@optimusarchitecture.com; dgallagher@optimusarchitecture.com; ablatt@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | | |
| 1/3/2019 | 1/3/2019 | 16:02:57 | 16:42:11 | pierce@terjesenarchitects.com | administrator@cmscny.com; bshapiro@pinnaclehealthny.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| 1/3/2019 | 1/3/2019 | 15:50:34 | 15:50:45 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; pierce@terjesenarchitects.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| 1/3/2019 | 1/3/2019 | 9:30:17 | 9:30:20 | dberlingieri@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; jsantos94@comcast.net; yanmoshe@yahoo.com; dgallagher@optimusarchitecture.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | | |
| 1/7/2019 | 1/7/2019 | 12:58:53 | 12:58:54 | dgallagher@optimusarchitecture.com | jsantos94@comcast.net; bshapiro@pinnaclehealthny | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; sjmassociates@hvc.rr.com | |
| 1/8/2019 | 1/8/2019 | 9:41:56 | 9:42:01 | dberlingieri@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; jsantos94@comcast.net; yanmoshe@yahoo.com; dgallagher@optimusarchitecture.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | | |
| 1/9/2019 | 1/9/2019 | 17:50:01 | 17:50:03 | dgallagher@optimusarchitecture.com | jsantos94@comcast.net | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; sjmassociates@hvc.rr.com; bshapiro@pinnaclehealthny.com | |
| 1/15/2019 | 1/15/2019 | 17:41:04 | 17:41:09 | fmazzagatti@rfriedmanlaw.com | pvd@deioriolawgroup.com | Yanmoshe@yahoo.com; jsantos94@comcast.net; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| 2/28/2019 | 2/28/2019 | 6:52:49 | 6:53:02 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 2/28/2019 | 2/28/2019 | 9:11:09 | 9:11:32 | mzafrin@mrllp.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; Nolan.Karp@nyulangone.org; mdreiner@aol.com; dchin@medicalforefronts.com | |
| 2/28/2019 | 2/28/2019 | 7:54:42 | 7:54:42 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com | |
| 3/5/2019 | 3/5/2019 | 22:23:03 | 22:23:16 | bshapiro@pinnaclehealthny.com | ofeingold@sovms.com | ablatt@pinnaclehealthny.com; hajjar@sovms.com; yanmoshe@yahoo.com; lpleus@sovms.com | |
| 3/5/2019 | 3/5/2019 | 20:53:03 | 20:53:14 | ablatt@pinnaclehealthny.com | ofeingold@sovms.com | hajjar@sovms.com; lpleus@sovms.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| 3/5/2019 | 3/5/2019 | 20:49:27 | 20:49:29 | ofeingold@sovms.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | hajjar@sovms.com; yanmoshe@yahoo.com; lpleus@sovms | |
| 3/5/2019 | 3/5/2019 | 15:05:35 | 15:05:55 | mzafrin@mrllp.com | Doug@triplechin.org; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; Nolan.Karp@nyulangone.org; cthorne322@yahoo.com; dchin@medicalforefronts.com; glenklau@gmail.com; mdreiner@aol.com | | |
| 3/5/2019 | 3/5/2019 | 15:00:16 | 15:00:34 | mzafrin@mrllp.com | Doug@triplechin.org; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; Nolan.Karp@nyulangone.org; cthorne322@yahoo.com; dchin@medicalforefronts.com; glenklau@gmail.com; mdreiner@aol.com | | |
| 3/6/2019 | 3/6/2019 | 9:20:00 | 9:20:02 | ablatt@pinnaclehealthny.com | mzafrin@mrllp.com; Doug@triplechin.org; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; Nolan.Karp@nyulangone.org; cthorne322@yahoo.com; dchin@medicalforefronts.com; glenklau@gmail.com; mdreiner@aol.com | | |
| 3/6/2019 | 3/6/2019 | 11:23:38 | 11:23:40 | lpleus@sovms.com | ofeingold@sovms.com; ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com; hajjar@sovms.com; yanmoshe@yahoo.com | mleonessa@sovms.com | |
| 3/6/2019 | 3/6/2019 | 10:10:41 | 10:10:43 | dberlingieri@rfriedmanlaw.com | mzafrin@mrllp.com; Doug@triplechin.org; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; Nolan.Karp@nyulangone.org; cthorne322@yahoo.com; dchin@medicalforefronts.com; glenklau@gmail.com; mdreiner@aol.com | | |
| 3/8/2019 | 3/8/2019 | 8:37:55 | 8:37:58 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 3/8/2019 | 3/8/2019 | 10:25:12 | 10:25:12 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| 4/15/2019 | 4/15/2019 | 17:39:10 | 17:39:24 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | lparnell@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/15/2019 | 4/15/2019 | 17:40:58 | 17:41:12 | mzafrin@mrllp.com | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/15/2019 | 4/15/2019 | 17:41:04 | 17:41:09 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | lparnell@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/15/2019 | 4/15/2019 | 11:38:28 | 11:38:43 | mzafrin@mrllp.com | pyachmetz@sovms.com; ablatt@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/15/2019 | 4/15/2019 | 16:51:20 | 16:51:24 | pyachmetz@sovms.com | mzafrin@mrllp.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 16:51:02 | 16:51:04 | pyachmetz@sovms.com | mzafrin@mrllp.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 16:49:45 | 16:49:50 | pyachmetz@sovms.com | mzafrin@mrllp.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 16:40:58 | 16:41:08 | mzafrin@mrllp.com | pyachmetz@sovms.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 16:39:44 | 16:39:55 | mzafrin@mrllp.com | pyachmetz@sovms.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 16:39:30 | 16:39:34 | pyachmetz@sovms.com | mzafrin@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 16:35:16 | 16:35:29 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 15:59:48 | 15:59:53 | pyachmetz@sovms.com | mzafrin@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/16/2019 | 4/16/2019 | 16:03:50 | 16:03:52 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 4/16/2019 | 4/16/2019 | 8:57:28 | 8:57:29 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 4/16/2019 | 4/16/2019 | 11:22:16 | 11:22:21 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com | lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 9:21:10 | 9:21:16 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com | lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/16/2019 | 4/16/2019 | 22:54:00 | 22:54:00 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| 4/16/2019 | 4/16/2019 | 8:57:16 | 8:57:16 | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | | |
| 4/16/2019 | 4/16/2019 | 22:06:35 | 22:06:54 | mzafrin@mrllp.com | yanmoshe@yahoo.com; jkowalczyk@mrllp.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 22:04:41 | 22:04:44 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com; mleonessa@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:52:56 | 21:52:59 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:47:51 | 21:48:07 | mzafrin@mrllp.com | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/16/2019 | 4/16/2019 | 21:45:29 | 21:45:35 | ofeingold@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/16/2019 | 4/16/2019 | 21:45:08 | 21:45:11 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:43:59 | 21:44:03 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:38:21 | 21:38:36 | mzafrin@mrllp.com | ofeingold@sovms.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 12:23:01 | 12:23:06 | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 12:13:53 | 12:14:21 | mzafrin@mrllp.com | pyachmetz@sovms.com; mfrimmel@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 11:49:21 | 11:49:54 | mzafrin@mrllp.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:57:47 | 21:57:47 | yanmoshe@yahoo.com | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 4/16/2019 | 4/16/2019 | 21:53:00 | 21:53:00 | yanmoshe@yahoo.com | mzafrin@mrllp.com; ofeingold@sovms.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/16/2019 | 4/16/2019 | 21:52:12 | 21:52:12 | yanmoshe@yahoo.com | ofeingold@sovms.com | mzafrin@mrllp.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/16/2019 | 4/16/2019 | 21:51:04 | 21:51:04 | yanmoshe@yahoo.com | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:44:16 | 21:44:16 | yanmoshe@yahoo.com | mzafrin@mrllp.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:31:25 | 21:31:25 | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/17/2019 | 4/17/2019 | 18:21:39 | 18:21:54 | mfrimmel@mrllp.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; mleonessa@sovms.com | |
| 4/17/2019 | 4/17/2019 | 18:06:27 | 18:06:32 | ofeingold@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/17/2019 | 4/17/2019 | 18:05:33 | 18:05:49 | mzafrin@mrllp.com | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/17/2019 | 4/17/2019 | 17:54:41 | 17:54:45 | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/17/2019 | 4/17/2019 | 16:26:35 | 16:26:39 | mleonessa@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/17/2019 | 4/17/2019 | 16:01:00 | 16:01:05 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/17/2019 | 4/17/2019 | 14:05:21 | 14:05:36 | mzafrin@mrllp.com | ofeingold@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; jkowalczyk@mrllp.com; hajjar@sovms.com | |
| 4/17/2019 | 4/17/2019 | 10:44:25 | 10:44:28 | ofeingold@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; jkowalczyk@mrllp.com; hajjar@sovms.com | |
| 4/17/2019 | 4/17/2019 | 10:33:06 | 10:33:16 | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com | mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; jkowalczyk@mrllp.com | |
| 4/17/2019 | 4/17/2019 | 9:13:19 | 9:13:23 | mleonessa@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/17/2019 | 4/17/2019 | 0:25:29 | 0:25:46 | mzafrin@mrllp.com | yanmoshe@yahoo.com | ofeingold@sovms.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/17/2019 | 4/17/2019 | 18:17:57 | 18:17:57 | yanmoshe@yahoo.com | pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/17/2019 | 4/17/2019 | 17:52:45 | 17:52:45 | yanmoshe@yahoo.com | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com; mleonessa@sovms.com | |
| 4/17/2019 | 4/17/2019 | 16:23:44 | 16:23:44 | yanmoshe@yahoo.com | mleonessa@sovms.com; pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/18/2019 | 4/18/2019 | 11:24:05 | 11:24:06 | ablatt@pinnaclehealthny.com | ofeingold@sovms.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | |
| 4/18/2019 | 4/18/2019 | 11:19:53 | 11:21:18 | mfrimmel@mrllp.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/18/2019 | 4/18/2019 | 11:03:54 | 11:04:59 | lparnell@mrllp.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/18/2019 | 4/18/2019 | 11:02:20 | 11:02:23 | mleonessa@sovms.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/18/2019 | 4/18/2019 | 10:49:09 | 10:49:26 | mfrimmel@mrllp.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/18/2019 | 4/18/2019 | 10:39:37 | 10:39:42 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/18/2019 | 4/18/2019 | 11:35:32 | 11:35:32 | yanmoshe@yahoo.com | mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/18/2019 | 4/18/2019 | 10:59:44 | 10:59:44 | yanmoshe@yahoo.com | mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/18/2019 | 4/18/2019 | 9:52:17 | 9:52:17 | yanmoshe@yahoo.com | mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/22/2019 | 4/22/2019 | 22:23:03 | 22:23:17 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; pyachmetz@sovms.com | mzafrin@mrllp.com; bshapiro@pinnaclehealthny.com | |
| 4/22/2019 | 4/22/2019 | 15:46:32 | 15:46:35 | ablatt@pinnaclehealthny.com | ofeingold@sovms.com; hajjar@sovms.com; pyachmetz@sovms.com; yanmoshe@yahoo.com; mzafrin@mrllp.com | bshapiro@pinnaclehealthny.com | |
| 4/22/2019 | 4/22/2019 | 16:07:38 | 16:07:38 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; ofeingold@sovms.com; hajjar@sovms.com; pyachmetz@sovms.com; mzafrin@mrllp.com | bshapiro@pinnaclehealthny.com | |
| 4/23/2019 | 4/23/2019 | 14:53:51 | 14:53:55 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; bshapiro@pinnaclehealthny.com | |
| 4/23/2019 | 4/23/2019 | 14:32:15 | 14:32:26 | administrator@cmscny.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 4/23/2019 | 4/23/2019 | 13:27:52 | 13:28:10 | administrator@cmscny.com | ablatttt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nsdiazm@gmail.com | |
| 4/24/2019 | 4/24/2019 | 15:25:58 | 15:26:10 | administrator@cmscny.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; pierce@terjesenarchitects.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com | |
| 4/30/2019 | 4/30/2019 | 22:20:22 | 22:20:36 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; bshapiro@pinnaclehealthny.com | |
| 4/30/2019 | 4/30/2019 | 9:24:34 | 9:24:39 | pyachmetz@sovms.com | mzafrin@mrllp.com; yanmoshe@yahoo.com | ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 4/30/2019 | 4/30/2019 | 9:36:20 | 9:36:20 | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrtlp.com | ofeingold@sovms.com; mfrimmel@mrtlp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com | |
| 5/7/2019 | 5/7/2019 | 16:37:12 | 16:37:34 | pflores@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 5/8/2019 | 5/8/2019 | 12:00:47 | 12:00:51 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; mzafrin@mrtlp.com; rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | |
| 5/8/2019 | 5/8/2019 | 11:59:50 | 11:59:53 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; mzafrin@mrtlp.com; rfriedman@rfriedmanlaw.com; pflores@hudsonregionalhospital.com | | |
| 5/8/2019 | 5/8/2019 | 11:58:13 | 11:58:17 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | |
| 5/8/2019 | 5/8/2019 | 7:26:11 | 7:26:23 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | mzafrin@mrtlp.com; rfriedman@rfriedmanlaw.com; pflores@hudsonregionalhospital.com | |
| 5/8/2019 | 5/8/2019 | 9:57:42 | 9:57:53 | mzafrin@mrtlp.com | pflores@HudsonRegionalHospital.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| 5/8/2019 | 5/8/2019 | 7:48:22 | 7:48:22 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | mzafrin@mrtlp.com; rfriedman@rfriedmanlaw.com; pflores@hudsonregionalhospital.com | |
| 5/8/2019 | 5/8/2019 | 5:58:44 | 5:58:44 | yanmoshe@yahoo.com | mzafrin@mrtlp.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; pflores@hudsonregionalhospital.com | | |
| 5/8/2019 | 5/8/2019 | 10:34:51 | 10:34:54 | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; mzafrin@mrtlp.com | ablatt@pinnaclehealthny.com; pflores@hudsonregionalhospital.com; rfriedman@rfriedmanlaw.com | |
| 5/8/2019 | 5/8/2019 | 8:16:21 | 8:16:33 | mzafrin@mrtlp.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; pflores@hudsonregionalhospital.com | |
| 5/8/2019 | 5/8/2019 | 8:33:33 | 8:33:33 | yanmoshe@yahoo.com | mzafrin@mrtlp.com | ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; pflores@hudsonregionalhospital.com | |
| 5/10/2019 | 5/10/2019 | 15:55:49 | 15:55:49 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | | |
| 5/13/2019 | 5/13/2019 | 17:19:22 | 17:19:24 | ablatt@pinnaclehealthny.com | hajjar@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrtlp.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| 5/13/2019 | 5/13/2019 | 14:04:41 | 14:04:44 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; hajjar@sovms.com; pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrtlp.com; rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | |
| 5/13/2019 | 5/13/2019 | 9:25:18 | 9:25:21 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| 5/13/2019 | 5/13/2019 | 9:22:37 | 9:22:40 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | |
| 5/13/2019 | 5/13/2019 | 8:34:14 | 8:34:39 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| 5/13/2019 | 5/13/2019 | 17:18:20 | 17:18:22 | hajjar@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrtlp.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| 5/13/2019 | 5/13/2019 | 17:26:29 | 17:26:29 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; hajjar@sovms.com | pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrtlp.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| 5/13/2019 | 5/13/2019 | 9:26:56 | 9:26:56 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com | |
| 5/13/2019 | 5/13/2019 | 8:51:28 | 8:51:28 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com | |
| 5/13/2019 | 5/13/2019 | 18:05:12 | 18:05:27 | mzafrin@mrtlp.com | hajjar@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| 5/14/2019 | 5/14/2019 | 8:49:05 | 8:49:19 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 5/14/2019 | 5/14/2019 | 8:55:58 | 8:55:58 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | | |
| 5/15/2019 | 5/15/2019 | 18:00:01 | 18:00:03 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 5/16/2019 | 5/16/2019 | 7:09:20 | 7:09:24 | garyflum@yahoo.com | jlora@hudsonregionalhospital.com; ofeingold@sovms.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 5/16/2019 | 5/16/2019 | 8:42:04 | 8:42:04 | yanmoshe@yahoo.com | garyflum@yahoo.com; jlora@hudsonregionalhospital.com; ofeingold@sovms.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com | |
| 5/16/2019 | 5/16/2019 | 0:11:16 | 0:11:16 | yanmoshe@yahoo.com | ofeingold@sovms.com; jlora@hudsonregionalhospital.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com | |
| 5/20/2019 | 5/20/2019 | 9:34:59 | 9:35:02 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | |
| 5/21/2019 | 5/21/2019 | 22:34:33 | 22:34:46 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; ofeingold@sovms.com; pyachmetz@sovms.com | bshapiro@pinnaclehealthny.com; mzafrin@mrtlp.com; hajjar@sovms.com; rfriedman@rfriedmanlaw.com | |
| 5/21/2019 | 5/21/2019 | 16:07:08 | 16:07:20 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 5/21/2019 | 5/21/2019 | 17:21:22 | 17:21:22 | yanmoshe@yahoo.com | rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com | | |
| 5/23/2019 | 5/23/2019 | 12:01:16 | 12:01:21 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; surgicaladministrator@cmscny.com; administrator@cmscny.com | |
| 5/23/2019 | 5/23/2019 | 10:25:30 | 10:25:32 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; ofeingold@sovms.com; JLora@hudsonregionalhospital.com | lpleus@sovms.com | |
| 5/23/2019 | 5/23/2019 | 12:00:25 | 12:00:40 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; surgicaladministrator@cmscny.com; administrator@cmscny.com | |
| 5/23/2019 | 5/23/2019 | 9:11:58 | 9:12:06 | ofeingold@sovms.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; lpleus@sovms.com | |
| 5/23/2019 | 5/23/2019 | 9:40:56 | 9:40:56 | yanmoshe@yahoo.com | ofeingold@sovms.com; JLora@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com; lpleus@sovms.com | |
| 6/6/2019 | 6/6/2019 | 20:51:00 | 20:51:02 | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 6/6/2019 | 6/6/2019 | 19:47:52 | 19:48:04 | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com | bklein@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 6/6/2019 | 6/6/2019 | 17:00:23 | 17:00:25 | rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 6/7/2019 | 6/7/2019 | 9:26:13 | 9:26:16 | rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 6/17/2019 | 6/17/2019 | 14:31:45 | 14:31:52 | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ablatt@pinnaclehealthny.com | |
| 6/18/2019 | 6/18/2019 | 17:22:52 | 17:23:06 | jvaiman@vaimanlaw.com | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | |
| 6/18/2019 | 6/18/2019 | 16:54:43 | 16:54:47 | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com | | |
| 6/18/2019 | 6/18/2019 | 16:51:21 | 16:51:25 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com | | |
| 6/18/2019 | 6/18/2019 | 17:35:16 | 17:35:23 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | |
| 6/18/2019 | 6/18/2019 | 17:14:58 | 17:15:02 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | | |
| 6/18/2019 | 6/18/2019 | 17:43:10 | 17:43:10 | yanmoshe@yahoo.com | rina@esterov.net; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 6/18/2019 | 6/18/2019 | 16:43:47 | 16:43:47 | yanmoshe@yahoo.com | rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com | | |
| 6/19/2019 | 6/19/2019 | 14:25:26 | 14:25:30 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; Rina@esterov.net | |
| 6/19/2019 | 6/19/2019 | 12:49:30 | 13:23:54 | Rina@esterov.net | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | |
| 6/20/2019 | 6/20/2019 | 15:35:54 | 15:35:59 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; Rina@esterov.net; jvaiman@vaimanlaw.com | |
| 6/20/2019 | 6/20/2019 | 20:22:05 | 20:22:19 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; Rina@esterov.net; jvaiman@vaimanlaw.com | |
| 6/21/2019 | 6/21/2019 | 12:29:21 | 12:29:33 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/21/2019 | 6/21/2019 | 11:58:01 | 11:59:35 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 6/28/2019 | 6/28/2019 | 11:44:37 | 11:44:39 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; vmino@islandasc.com; rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | |
| 6/28/2019 | 6/28/2019 | 12:45:43 | 12:45:45 | rfriedman@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; vmino@islandasc.com | bshapiro@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com | |
| 6/28/2019 | 6/28/2019 | 18:18:47 | 18:18:47 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; vmino@islandasc.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; gspessotmd@gmail.com; nsdiazrn@gmail.com | bshapiro@pinnaclehealthny.com | |
| 7/8/2019 | 7/8/2019 | 9:56:13 | 9:56:17 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com; ablatt@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| 7/8/2019 | 7/8/2019 | 8:30:19 | 8:30:30 | administrator@cmscny.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| 7/9/2019 | 7/9/2019 | 3:45:14 | 3:45:36 | administrator@cmscny.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| 7/15/2019 | 7/15/2019 | 7:21:59 | 7:22:11 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; Yanmoshe@yahoo.com | |
| 7/15/2019 | 7/15/2019 | 7:21:43 | 7:21:55 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; Yanmoshe@yahoo.com | |
| 7/15/2019 | 7/15/2019 | 12:19:18 | 12:19:29 | administrator@cmscny.com | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| 7/15/2019 | 7/15/2019 | 3:06:26 | 3:06:43 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; Yanmoshe@yahoo.com | | |
| 7/15/2019 | 7/15/2019 | 2:56:59 | 2:57:14 | administrator@cmscny.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com; Yanmoshe@yahoo.com | | |
| 7/16/2019 | 7/16/2019 | 14:28:57 | 14:28:59 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 7/16/2019 | 7/16/2019 | 14:12:53 | 14:12:55 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 7/16/2019 | 7/16/2019 | 14:10:16 | 14:10:18 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 7/16/2019 | 7/16/2019 | 14:09:27 | 14:09:29 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 7/16/2019 | 7/16/2019 | 14:10:45 | 14:10:56 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 7/17/2019 | 7/17/2019 | 7:13:37 | 7:13:51 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | Yanmoshe@yahoo.com | |
| 7/17/2019 | 7/17/2019 | 9:13:43 | 9:13:55 | administrator@cmscny.com | ablatt@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| 7/17/2019 | 7/17/2019 | 1:07:39 | 1:07:52 | administrator@cmscny.com | ablatt@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| 7/18/2019 | 7/18/2019 | 13:53:23 | 13:53:26 | pyachmetz@sovms.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | CIvanovic@sovms.com; ofeingold@sovms.com; hajjar@sovms.com; TLyons@sovms.com; ablatt@pinnaclehealthny.com; mzafrin@mrfllp.com; rfriedman@rfriedmanlaw.com | |
| 7/19/2019 | 7/19/2019 | 10:07:08 | 10:07:21 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com; administrator@cmscny.com; yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | |
| 7/19/2019 | 7/19/2019 | 9:11:48 | 9:12:00 | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com | administrator@cmscny.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| 7/19/2019 | 7/19/2019 | 9:14:22 | 9:14:34 | administrator@cmscny.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; Yanmoshe@yahoo.com | |
| 7/23/2019 | 7/23/2019 | 13:02:47 | 13:02:58 | ablatt@pinnaclehealthny.com | administrator@cmscny.com; nazarburak@yahoo.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 7/23/2019 | 7/23/2019 | 13:10:17 | 13:10:29 | administrator@cmscny.com | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 8/1/2019 | 8/1/2019 | 10:28:22 | 10:28:34 | mzafrin@mrfllp.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; surgicaladministrator@cmscny.com | |
| 8/15/2019 | 8/15/2019 | 16:44:16 | 16:44:19 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | cdalton@hudsonregionalhospital.com; hilameehan@gmail.com | |
| 8/16/2019 | 8/16/2019 | 11:07:09 | 11:07:28 | ablatt@pinnaclehealthny.com | cdalton@hudsonregionalhospital.com | yanmoshe@yahoo.com; hilameehan@gmail.com | |
| 8/16/2019 | 8/16/2019 | 10:08:48 | 10:08:51 | cdalton@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | hilameehan@gmail.com | |
| 8/21/2019 | 8/21/2019 | 17:17:27 | 17:17:33 | pyachmetz@sovms.com | yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; hajjar@sovms.com; mfrimmel@mrfllp.com; mzafrin@mrfllp.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 8/22/2019 | 8/22/2019 | 4:19:19 | 4:19:21 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 8/22/2019 | 8/22/2019 | 4:19:06 | 4:19:06 | yanmoshe@yahoo.com | pyachmetz@sovms.com; JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; hajjar@sovms.com; mfrimmel@mrfllp.com; mzafrin@mrfllp.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; chorn@rfriedmanlaw.com | |
| 8/26/2019 | 8/26/2019 | 16:13:15 | 16:13:27 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com | administrator@cmscny.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| 8/26/2019 | 8/26/2019 | 14:47:18 | 14:47:23 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com | administrator@cmscny.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| 8/26/2019 | 8/26/2019 | 14:44:48 | 14:44:52 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| 8/26/2019 | 8/26/2019 | 16:16:40 | 16:17:11 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; Giovanni@epengineering.com; freund@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| 8/26/2019 | 8/26/2019 | 16:10:17 | 16:10:23 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com | administrator@cmscny.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| 8/26/2019 | 8/26/2019 | 13:29:38 | 13:29:41 | cdalton@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; hilameehan@gmail.com | |
| 8/27/2019 | 8/27/2019 | 11:06:11 | 11:06:14 | Giovanni@epengineering.com | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| 8/27/2019 | 8/27/2019 | 11:03:35 | 11:04:34 | pierce@terjesenarchitects.com | giovanni@epengineering.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| 8/27/2019 | 8/27/2019 | 8:41:01 | 8:41:04 | Giovanni@epengineering.com | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 8/29/2019 | 8/29/2019 | 10:40:51 | 10:40:54 | Giovanni@epengineering.com | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| 9/23/2019 | 9/23/2019 | 18:34:59 | 18:35:13 | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | | |
| 9/23/2019 | 9/23/2019 | 19:37:05 | 19:37:13 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; Nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | | |
| 9/23/2019 | 9/23/2019 | 23:52:48 | 23:52:48 | yanmoshe@yahoo.com | nazarburak@yahoo.com; ablatt@pinnaclehealthny.com; Nazarburak@yahoo.com; pierce@terjesenarchitects.com | | |
| 10/3/2019 | 10/3/2019 | 17:25:09 | 17:25:12 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 10/4/2019 | 10/4/2019 | 14:32:15 | 14:32:17 | ablatt@pinnaclehealthny.com | cdalton@hudsonregionalhospital.com; yanmoshe@yahoo.com | MRromano@pinnaclehealthny.com | |
| 10/4/2019 | 10/4/2019 | 14:27:23 | 14:27:25 | ablatt@pinnaclehealthny.com | cdalton@hudsonregionalhospital.com; yanmoshe@yahoo.com | MRromano@pinnaclehealthny.com | |
| 10/4/2019 | 10/4/2019 | 14:31:23 | 14:31:26 | cdalton@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | MRromano@pinnaclehealthny.com | |
| 10/8/2019 | 10/8/2019 | 11:49:58 | 11:50:10 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 10/8/2019 | 10/8/2019 | 11:30:55 | 11:30:57 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 10/15/2019 | 10/15/2019 | 12:22:17 | 12:22:19 | ablatt@pinnaclehealthny.com | hilameehan@gmail.com; cdalton@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| 10/15/2019 | 10/15/2019 | 13:37:27 | 13:37:37 | mzafrin@mrllp.com | yanmoshe@yahoo.com; mfriedman@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; surgicaladministrator@cmscny.com | |
| 10/15/2019 | 10/15/2019 | 13:00:40 | 13:00:40 | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfriedman@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; surgicaladministrator@cmscny.com | |
| 10/17/2019 | 10/17/2019 | 17:54:16 | 17:54:28 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | asoliman@abramslaw.com; bshapiro@pinnaclehealthny.com | |
| 10/17/2019 | 10/17/2019 | 17:07:48 | 17:07:48 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; asoliman@abramslaw.com | | |
| 10/21/2019 | 10/21/2019 | 16:59:40 | 16:59:52 | ablatt@pinnaclehealthny.com | Giovanni@epengineering.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorm@gmail.com; yanmoshe@yahoo.com | |
| 10/21/2019 | 10/21/2019 | 16:23:06 | 16:23:11 | ablatt@pinnaclehealthny.com | valentynaminorm@gmail.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| 10/21/2019 | 10/21/2019 | 16:22:51 | 16:22:54 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorm@gmail.com | bshapiro@pinnaclehealthny.com; Giovanni@epengineering.com | |
| 10/21/2019 | 10/21/2019 | 16:08:53 | 16:08:54 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorm@gmail.com | bshapiro@pinnaclehealthny.com | |
| 10/21/2019 | 10/21/2019 | 15:13:05 | 15:39:29 | ablatt@pinnaclehealthny.com | valentynaminorm@gmail.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| 10/21/2019 | 10/21/2019 | 15:24:59 | 15:25:00 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorm@gmail.com | bshapiro@pinnaclehealthny.com | |
| 10/21/2019 | 10/21/2019 | 15:12:35 | 15:12:36 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| 10/21/2019 | 10/21/2019 | 13:09:57 | 13:41:00 | ablatt@pinnaclehealthny.com | valentynaminorm@gmail.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| 10/21/2019 | 10/21/2019 | 12:37:18 | 12:37:21 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |
| 10/21/2019 | 10/21/2019 | 16:58:01 | 16:58:06 | Giovanni@epengineering.com | pierce@terjesenarchitects.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorm@gmail.com | bshapiro@pinnaclehealthny.com | |
| 10/21/2019 | 10/21/2019 | 16:22:57 | 16:24:03 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorm@gmail.com | bshapiro@pinnaclehealthny.com; Giovanni@epengineering.com | |
| 10/21/2019 | 10/21/2019 | 16:18:10 | 16:18:22 | valentynaminorm@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| 10/21/2019 | 10/21/2019 | 16:09:29 | 16:10:34 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorm@gmail.com | bshapiro@pinnaclehealthny.com; Giovanni@epengineering.com | |
| 10/21/2019 | 10/21/2019 | 16:03:44 | 16:04:51 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorm@gmail.com | bshapiro@pinnaclehealthny.com | |
| 10/21/2019 | 10/21/2019 | 14:39:52 | 14:40:52 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorm@gmail.com | bshapiro@pinnaclehealthny.com | |
| 10/21/2019 | 10/21/2019 | 13:45:01 | 13:47:05 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| 10/21/2019 | 10/21/2019 | 13:44:43 | 13:44:51 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| 10/21/2019 | 10/21/2019 | 12:42:07 | 12:42:18 | valentynaminorm@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| 10/22/2019 | 10/22/2019 | 16:08:04 | 16:08:11 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorm@gmail.com | bshapiro@pinnaclehealthny.com | |
| 10/22/2019 | 10/22/2019 | 14:36:15 | 14:36:18 | ablatt@pinnaclehealthny.com | Giovanni@epengineering.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorm@gmail.com; yanmoshe@yahoo.com | |
| 10/22/2019 | 10/22/2019 | 14:16:19 | 14:17:03 | ablatt@pinnaclehealthny.com | Giovanni@epengineering.com; ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorm@gmail.com; yanmoshe@yahoo.com | |
| 10/22/2019 | 10/22/2019 | 14:11:28 | 14:11:33 | Giovanni@epengineering.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorm@gmail.com; yanmoshe@yahoo.com | |
| 10/23/2019 | 10/23/2019 | 7:53:15 | 7:53:26 | valentynaminorm@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| 10/24/2019 | 10/24/2019 | 12:59:47 | 12:59:51 | ASoliman@Abramslaw.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; CVitolo@Abramslaw.com; bshapiro@pinnaclehealthny.com | |
| 10/29/2019 | 10/29/2019 | 12:15:13 | 12:17:17 | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| 11/8/2019 | 11/8/2019 | 12:31:48 | 12:31:49 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com | | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 11/8/2019 | 11/8/2019 | 10:33:20 | 10:33:23 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| 11/8/2019 | 11/8/2019 | 9:51:01 | 9:51:07 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| 11/8/2019 | 11/8/2019 | 11:11:55 | 11:11:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com | | |
| 11/8/2019 | 11/8/2019 | 10:38:22 | 10:38:24 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| 11/8/2019 | 11/8/2019 | 10:26:45 | 10:26:50 | pyachmetz@sovms.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com | hajjar@sovms.com | |
| 11/11/2019 | 11/11/2019 | 12:11:50 | 12:11:51 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |
| 11/11/2019 | 11/11/2019 | 17:20:29 | 17:22:36 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; administrator@cmscny.com | | |
| 11/12/2019 | 11/12/2019 | 16:52:52 | 16:52:55 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com; valentynaminorn@gmail.com | |
| 11/12/2019 | 11/12/2019 | 12:15:29 | 12:16:35 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| 11/12/2019 | 11/12/2019 | 7:17:55 | 7:17:55 | yanmoshe@yahoo.com | nazarburak@yahoo.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com; pierce@terjesenarchitects.com | | |
| 11/13/2019 | 11/13/2019 | 9:28:37 | 9:28:37 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com; valentynaminorn@gmail.com | |
| 11/13/2019 | 11/13/2019 | 11:00:45 | 11:00:56 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| 11/14/2019 | 11/14/2019 | 11:19:57 | 11:22:07 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| 11/19/2019 | 11/19/2019 | 17:31:07 | 17:31:08 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |
| 11/21/2019 | 11/21/2019 | 11:27:43 | 11:27:55 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 11/21/2019 | 11/21/2019 | 10:01:31 | 10:01:43 | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | | |
| 11/21/2019 | 11/21/2019 | 9:34:54 | 9:35:06 | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | | |
| 11/21/2019 | 11/21/2019 | 10:40:11 | 10:40:22 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| 11/21/2019 | 11/21/2019 | 11:28:36 | 11:28:36 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | | |
| 11/21/2019 | 11/21/2019 | 11:27:10 | 11:27:10 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | | |
| 11/22/2019 | 11/22/2019 | 14:16:46 | 14:16:46 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/25/2019 | 11/25/2019 | 7:05:09 | 7:05:09 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| 11/25/2019 | 11/25/2019 | 21:03:06 | 21:03:17 | valentynaminorn@gmail.com | rmoshe@citimedny.com | ablatt@pinnaclehealthny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| 11/25/2019 | 11/25/2019 | 18:09:16 | 18:09:26 | rmoshe@citimedny.com | valentynaminorn@gmail.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; ablatt@pinnaclehealthny.com | |
| 11/26/2019 | 11/26/2019 | 10:45:27 | 10:45:38 | valentynaminorn@gmail.com | TatyanaR@citimedny.com; rmoshe@citimedny.com | ablatt@pinnaclehealthny.com; Yanmoshe@yahoo.com | |
| 11/27/2019 | 11/27/2019 | 17:31:07 | 17:31:20 | ablatt@pinnaclehealthny.com | mzafrin@mrllp.com | pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| 11/27/2019 | 11/27/2019 | 17:30:01 | 17:30:14 | ablatt@pinnaclehealthny.com | mzafrin@mrllp.com | yanmoshe@yahoo.com | |
| 11/27/2019 | 11/27/2019 | 16:56:46 | 16:56:58 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; pflores@hudsonregionalhospital.com | |
| 11/27/2019 | 11/27/2019 | 11:40:12 | 11:40:17 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com; bshapiro@pinnaclehealthny.com | |
| 11/27/2019 | 11/27/2019 | 17:31:01 | 17:31:10 | mzafrin@mrllp.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 11/27/2019 | 11/27/2019 | 17:30:34 | 17:30:44 | mzafrin@mrllp.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | pflores@hudsonregionalhospital.com | |
| 11/27/2019 | 11/27/2019 | 17:09:13 | 17:09:27 | mzafrin@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| 11/27/2019 | 11/27/2019 | 17:32:42 | 17:32:42 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; mzafrin@mrllp.com | pflores@hudsonregionalhospital.com | |
| 11/27/2019 | 11/27/2019 | 17:31:49 | 17:31:49 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; mzafrin@mrllp.com | pflores@hudsonregionalhospital.com | |
| 11/27/2019 | 11/27/2019 | 17:05:06 | 17:05:06 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | mzafrin@mrllp.com; pflores@hudsonregionalhospital.com | |
| 11/27/2019 | 11/27/2019 | 14:54:10 | 14:54:10 | yanmoshe@yahoo.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; pflores@hudsonregionalhospital.com | | |
| 12/2/2019 | 12/2/2019 | 15:30:41 | 15:30:53 | mzafrin@mrllp.com | pyachmetz@sovms.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 12:20:59 | 12:21:00 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 11:50:54 | 11:50:56 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 11:41:19 | 11:41:20 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| 12/4/2019 | 12/4/2019 | 12:05:25 | 12:05:28 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 11:30:33 | 11:30:42 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 11:13:54 | 11:13:57 | pyachmetz@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 12/4/2019 | 12/4/2019 | 11:07:23 | 11:07:41 | mzafrin@mrllp.com | pyachmetz@sovms.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 10:47:03 | 10:47:06 | pyachmetz@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 15:41:11 | 15:41:11 | yanmoshe@yahoo.com | rmoshe@citimedny.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | | |
| 12/4/2019 | 12/4/2019 | 11:18:41 | 11:18:41 | yanmoshe@yahoo.com | mzafrin@mrllp.com; pyachmetz@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| 12/5/2019 | 12/5/2019 | 12:46:46 | 12:46:46 | ablatt@pinnaclehealthny.com | rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com; administrator@cmscny.com | yanmoshe@yahoo.com | |
| 12/5/2019 | 12/5/2019 | 12:44:30 | 12:44:41 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com | yanmoshe@yahoo.com | |
| 12/5/2019 | 12/5/2019 | 15:54:03 | 15:54:06 | oguzman@starssi.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; jlora@hudsonregionalhospital.com | |
| 12/5/2019 | 12/5/2019 | 14:25:58 | 14:26:04 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/5/2019 | 12/5/2019 | 14:09:59 | 14:10:02 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/5/2019 | 12/5/2019 | 10:58:00 | 10:58:06 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/5/2019 | 12/5/2019 | 10:51:21 | 10:51:24 | pyachmetz@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | |
| 12/9/2019 | 12/9/2019 | 15:42:09 | 15:42:09 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 12/9/2019 | 12/9/2019 | 12:30:53 | 12:30:54 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | |
| 12/9/2019 | 12/9/2019 | 12:26:45 | 12:26:48 | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; pyachmetz@sovms.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com; bshapiro@pinnaclehealthny.com | |
| 12/9/2019 | 12/9/2019 | 15:35:23 | 15:35:42 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 12/10/2019 | 12/10/2019 | 14:39:03 | 14:39:06 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 12/11/2019 | 12/11/2019 | 17:06:08 | 17:06:20 | mzafrin@mrllp.com | mzafrin@mrllp.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/11/2019 | 12/11/2019 | 16:38:20 | 16:38:38 | mzafrin@mrllp.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/11/2019 | 12/11/2019 | 11:41:53 | 11:41:54 | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 12/12/2019 | 12/12/2019 | 16:36:13 | 16:36:15 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 12/12/2019 | 12/12/2019 | 15:56:14 | 15:56:26 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | jlora@hudsonregionalhospital.com; mzafrin@mrllp.com; yanmoshe@yahoo.com | |
| 12/12/2019 | 12/12/2019 | 15:36:37 | 15:36:39 | pyachmetz@sovms.com | yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/12/2019 | 12/12/2019 | 15:35:18 | 15:35:19 | hajjar@sovms.com | yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; pyachmetz@sovms.com | |
| 12/12/2019 | 12/12/2019 | 15:01:05 | 15:01:13 | pflores@HudsonRegionalHospital.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; pyachmetz@sovms.com | |
| 12/12/2019 | 12/12/2019 | 14:01:22 | 14:01:30 | pyachmetz@sovms.com | mzafrin@mrllp.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/12/2019 | 12/12/2019 | 13:24:02 | 13:24:31 | mzafrin@mrllp.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/12/2019 | 12/12/2019 | 9:55:52 | 9:55:56 | mzafrin@mrllp.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/12/2019 | 12/12/2019 | 15:38:36 | 15:38:36 | yanmoshe@yahoo.com | pyachmetz@sovms.com; pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/12/2019 | 12/12/2019 | 15:27:06 | 15:27:06 | yanmoshe@yahoo.com | pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; pyachmetz@sovms.com | |
| 12/20/2019 | 12/20/2019 | 12:25:00 | 12:24:59 | ablatt@pinnaclehealthny.com | jlora@hudsonregionalhospital.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com | |
| 12/20/2019 | 12/20/2019 | 12:10:01 | 12:10:01 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; jlora@hudsonregionalhospital.com | rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com | |
| 12/20/2019 | 12/20/2019 | 12:22:12 | 12:22:16 | jlora@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com | |
| 1/23/2020 | 1/23/2020 | 10:39:03 | 10:39:06 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| 1/23/2020 | 1/23/2020 | 11:26:33 | 11:26:33 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| 2/12/2020 | 2/12/2020 | 13:59:16 | 13:59:10 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 2/12/2020 | 2/12/2020 | 13:57:13 | 13:57:09 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 2/12/2020 | 2/12/2020 | 16:03:34 | 16:03:34 | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com | | |
| 3/9/2020 | 3/9/2020 | 12:04:23 | 12:04:28 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 3/13/2020 | 3/13/2020 | 10:50:53 | 10:50:56 | ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | |
| 3/13/2020 | 3/13/2020 | 12:07:20 | 12:07:32 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 5/5/2020 | 5/5/2020 | 5:53:06 | 5:53:06 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 8/10/2020 | 8/10/2020 | 7:54:01 | 7:54:58 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 9/16/2020 | 9/16/2020 | 12:35:24 | 12:35:25 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; valentynaminorn@gmail.com | | |
| 9/16/2020 | 9/16/2020 | 14:52:29 | 14:52:31 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; valentynaminorn@gmail.com | | |
| 9/16/2020 | 9/16/2020 | 12:33:43 | 12:33:54 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; valentynaminorn@gmail.com | | |
| 9/17/2020 | 9/17/2020 | 14:49:04 | 14:49:05 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| 9/17/2020 | 9/17/2020 | 14:10:27 | 14:10:39 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| 9/17/2020 | 9/17/2020 | 14:01:34 | 14:09:29 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| 9/17/2020 | 9/17/2020 | 12:17:56 | 12:17:58 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; valentynaminorn@gmail.com | | |
| 9/17/2020 | 9/17/2020 | 14:15:11 | 14:15:21 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| 9/17/2020 | 9/17/2020 | 14:03:46 | 14:03:48 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| 9/17/2020 | 9/17/2020 | 13:57:45 | 13:57:47 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; valentynaminorn@gmail.com | | |
| 9/24/2020 | 9/24/2020 | 17:16:56 | 17:17:06 | nazarburak@yahoo.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| 9/25/2020 | 9/25/2020 | 9:32:05 | 9:32:08 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| 9/25/2020 | 9/25/2020 | 9:44:38 | 9:44:40 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; nazarburak@yahoo.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| 9/25/2020 | 9/25/2020 | 8:33:13 | 8:33:15 | bmccabe@integratedspecialtyasc.com | nazarburak@yahoo.com; ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| 9/30/2020 | 9/30/2020 | 16:04:26 | 16:11:53 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| 10/13/2020 | 10/13/2020 | 13:08:18 | 13:08:36 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; Yanmoshe@yahoo.com; acolon@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com | |
| 10/21/2020 | 10/21/2020 | 18:06:55 | 18:07:07 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | | |
| 10/30/2020 | 10/30/2020 | 21:38:54 | 21:39:06 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | | |
| 10/30/2020 | 10/30/2020 | 22:24:21 | 22:24:33 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| 11/1/2020 | 11/1/2020 | 21:00:35 | 21:00:44 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | valentynaminorn@gmail.com; bmccabe@integratedspecialtyasc.com; bshapiro@pinnaclehealthny.com | |
| 11/2/2020 | 11/2/2020 | 11:57:53 | 11:57:56 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; Rina@esterov.net | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/2/2020 | 11/2/2020 | 11:49:32 | 11:49:39 | ablatt@pinnaclehealthny.com | Rina@esterov.net; YANMOSHE@yahoo.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com | |
| 11/2/2020 | 11/2/2020 | 9:28:52 | 9:28:53 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; rina@esterov.net; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com | | |
| 11/2/2020 | 11/2/2020 | 13:13:29 | 13:13:40 | Rina@esterov.net | ablatt@pinnaclehealthny.com | YANMOSHE@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com | |
| 11/2/2020 | 11/2/2020 | 12:40:46 | 12:40:47 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | rina@esterov.net; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/2/2020 | 11/2/2020 | 8:11:33 | 8:11:33 | yanmoshe@yahoo.com | rina@esterov.net; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; ablatt@pinnaclehealthny.com; valentynaminorn@gmail.com | | |
| 11/2/2020 | 11/2/2020 | 11:52:55 | 11:53:03 | yanmoshe@yahoo.com | Rina@esterov.net; YANMOSHE@yahoo.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; ablatt@pinnaclehealthny.com; valentynaminorn@gmail.com | |
| 11/2/2020 | 11/2/2020 | 11:40:58 | 11:41:10 | Rina@esterov.net | YANMOSHE@yahoo.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; ablatt@pinnaclehealthny.com; valentynaminorn@gmail.com | |
| 11/2/2020 | 11/2/2020 | 11:52:55 | 11:52:55 | yanmoshe@yahoo.com | Rina@esterov.net; YANMOSHE@yahoo.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; ablatt@pinnaclehealthny.com; valentynaminorn@gmail.com | |
| 11/4/2020 | 11/4/2020 | 18:10:30 | 18:10:43 | ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com | bmccabe@integratedspecialtyasc.com; bshapiro@pinnaclehealthny.com; YANMOSHE@yahoo.com | |
| 11/4/2020 | 11/4/2020 | 15:57:24 | 15:57:27 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; YANMOSHE@yahoo.com | |
| 11/4/2020 | 11/4/2020 | 15:12:19 | 15:12:20 | ablatt@pinnaclehealthny.com | Rina@esterov.net | YANMOSHE@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/4/2020 | 11/4/2020 | 14:22:43 | 14:52:33 | ablatt@pinnaclehealthny.com | Rina@esterov.net | YANMOSHE@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com | |
| 11/4/2020 | 11/4/2020 | 16:15:22 | 16:15:24 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; YANMOSHE@yahoo.com | |
| 11/4/2020 | 11/4/2020 | 15:35:33 | 15:35:50 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; Rina@esterov.net | YANMOSHE@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/4/2020 | 11/4/2020 | 15:10:17 | 15:10:29 | Rina@esterov.net | ablatt@pinnaclehealthny.com | YANMOSHE@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com | |
| 11/4/2020 | 11/4/2020 | 15:35:33 | 15:35:33 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; Rina@esterov.net | YANMOSHE@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/4/2020 | 11/4/2020 | 17:34:36 | 17:34:48 | valentynaminorn@gmail.com | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com; YANMOSHE@yahoo.com | |
| 11/4/2020 | 11/4/2020 | 16:03:00 | 16:03:11 | rmoshe@citimedny.com | Rina@esterov.net | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/4/2020 | 11/4/2020 | 15:51:58 | 15:52:09 | Rina@esterov.net | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/9/2020 | 11/9/2020 | 12:16:53 | 12:46:28 | ablatt@pinnaclehealthny.com | Rina@esterov.net; yanmoshe@yahoo.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/9/2020 | 11/9/2020 | 13:06:56 | 13:07:08 | Rina@esterov.net | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 11/9/2020 | 11/9/2020 | 13:22:05 | 13:22:05 | yanmoshe@yahoo.com | Rina@esterov.net; ablatt@pinnaclehealthny.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/9/2020 | 11/9/2020 | 13:29:42 | 13:29:53 | Rina@esterov.net | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/16/2020 | 11/16/2020 | 11:25:37 | 11:25:39 | ablatt@pinnaclehealthny.com | Rina@esterov.net; yanmoshe@yahoo.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/16/2020 | 11/16/2020 | 14:11:43 | 14:11:55 | Rina@esterov.net | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/16/2020 | 11/16/2020 | 11:41:30 | 11:41:41 | Rina@esterov.net | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/16/2020 | 11/16/2020 | 15:09:14 | 15:09:26 | rmoshe@citimedny.com | Rina@esterov.net | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/16/2020 | 11/16/2020 | 11:20:32 | 11:20:44 | Rina@esterov.net | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/17/2020 | 11/17/2020 | 14:38:33 | 14:38:33 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; Rina@esterov.net | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| 11/20/2020 | 11/20/2020 | 13:21:13 | 13:21:21 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | |
| 11/20/2020 | 11/20/2020 | 12:46:10 | 12:46:21 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| 11/20/2020 | 11/20/2020 | 12:21:15 | 12:21:18 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com | |
| 11/20/2020 | 11/20/2020 | 12:38:08 | 12:38:10 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| 11/20/2020 | 11/20/2020 | 12:36:14 | 12:36:26 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| 11/20/2020 | 11/20/2020 | 13:56:25 | 13:56:25 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | |
| 11/20/2020 | 11/20/2020 | 13:06:45 | 13:06:45 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | |
| 11/25/2020 | 11/25/2020 | 10:30:33 | 10:30:37 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; valentynaminorn@gmail.com | |
| 11/25/2020 | 11/25/2020 | 10:50:30 | 10:50:41 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 12/11/2020 | 12/11/2020 | 15:01:30 | 15:08:55 | ablatt@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; oguzman@starssi.com | |
| 12/11/2020 | 12/11/2020 | 15:12:37 | 15:12:50 | rmoshe@citimedny.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; oguzman@starssi.com | |
| 12/11/2020 | 12/11/2020 | 14:48:59 | 14:49:11 | rmoshe@citimedny.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; oguzman@starssi.com | |
| 2/1/2021 | 2/1/2021 | 10:05:04 | 10:14:32 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 2/1/2021 | 2/1/2021 | 10:12:52 | 10:12:54 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| 2/2/2021 | 2/2/2021 | 11:26:13 | 11:26:19 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@dynamicsurgerycenter.com; acolon@healthplussurgerycenter.com | | |
| 2/28/2021 | 2/28/2021 | 21:30:08 | 21:30:11 | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com | | yanmoshe@yahoo.com |
| 3/3/2021 | 3/3/2021 | 16:39:38 | 16:39:40 | ablatt@pinnaclehealthny.com | oguzman@starssi.com; Rina@esterov.net; rmoshe@citimedny.com; yanmoshe@yahoo.com | sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| 3/3/2021 | 3/3/2021 | 18:00:01 | 18:00:04 | oguzman@starssi.com | ablatt@pinnaclehealthny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| 3/3/2021 | 3/3/2021 | 16:28:47 | 16:28:53 | oguzman@starssi.com | ablatt@pinnaclehealthny.com; Rina@esterov.net; rmoshe@citimedny.com; yanmoshe@yahoo.com | oguzman@starssi.com; sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| 3/3/2021 | 3/3/2021 | 17:25:20 | 17:25:32 | Rina@esterov.net | rmoshe@citimedny.com | oguzman@starssi.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| 3/3/2021 | 3/3/2021 | 17:03:52 | 17:07:04 | rmoshe@citimedny.com | Rina@esterov.net | oguzman@starssi.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| 3/3/2021 | 3/3/2021 | 16:40:07 | 16:40:19 | rmoshe@citimedny.com | oguzman@starssi.com | ablatt@pinnaclehealthny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| 3/9/2021 | 3/9/2021 | 15:14:53 | 15:14:56 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; acolon@healthplussurgerycenter.com | | |
| 3/9/2021 | 3/9/2021 | 15:06:27 | 15:06:31 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; acolon@healthplussurgerycenter.com | | |
| 3/9/2021 | 3/9/2021 | 15:08:52 | 15:08:54 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; acolon@healthplussurgerycenter.com | | |
| 3/9/2021 | 3/9/2021 | 15:52:50 | 15:52:50 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; acolon@healthplussurgerycenter.com | | |
| 5/25/2021 | 5/25/2021 | 17:06:56 | 17:07:02 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| 7/8/2021 | 7/8/2021 | 16:15:57 | 16:16:00 | sonia@starssi.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| 7/26/2021 | 7/26/2021 | 16:01:38 | 16:01:44 | pflores@hudsonregionalhospital.com | Mark.Zafrin@offitkurman.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 7/27/2021 | 7/27/2021 | 15:06:57 | 15:07:01 | ablatt@pinnaclehealthny.com | mark.zafrin@offitkurman.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| 7/27/2021 | 7/27/2021 | 12:40:20 | 12:40:26 | ablatt@pinnaclehealthny.com | pflores@hudsonregionalhospital.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com | |
| 7/27/2021 | 7/27/2021 | 15:31:09 | 15:31:22 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| 8/4/2021 | 8/4/2021 | 13:03:04 | 13:03:23 | Mark.Zafrin@offitkurman.com | chom@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | pflores@hudsonregionalhospital.com | |
| 9/30/2021 | 9/30/2021 | 12:18:13 | 12:18:27 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; acolon@integratedspecialtyasc.com | mark.zafrin@offitkurman.com | |
| 11/3/2021 | 11/3/2021 | 15:53:23 | 15:53:39 | ablatt@pinnaclehealthny.com | mark.zafrin@offitkurman.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| 11/3/2021 | 11/3/2021 | 16:46:35 | 16:46:38 | bmccabe@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 11/3/2021 | 11/3/2021 | 15:56:53 | 15:57:05 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 11/23/2021 | 11/23/2021 | 17:32:59 | 17:33:04 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mark.zafrin@offitkurman.com | |
| 11/23/2021 | 11/23/2021 | 10:51:42 | 10:51:47 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mark.zafrin@offitkurman.com | |
| 11/23/2021 | 11/23/2021 | 11:26:47 | 11:26:50 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | mark.zafrin@offitkurman.com | |
| 11/23/2021 | 11/23/2021 | 11:21:59 | 11:21:59 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | mark.zafrin@offitkurman.com | |
| 12/21/2021 | 12/21/2021 | 10:21:48 | 10:21:59 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com | | |
| 12/21/2021 | 12/21/2021 | 10:19:28 | 10:19:28 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; pflores@hudsonregionalhospital.com | | |
| 1/13/2022 | 1/13/2022 | 10:48:46 | 10:48:48 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; acolon@integratedspecialtyasc.com; yanmoshe@yahoo.com; mark.zafrin@offitkurman.com | | |
| 1/14/2022 | 1/14/2022 | 10:18:16 | 10:18:20 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| 1/14/2022 | 1/14/2022 | 10:10:05 | 10:10:10 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | | |
| 4/21/2022 | 4/21/2022 | 14:09:30 | 14:09:40 | bmccabe@cmscny.com | don@cmscny.com | yanmoshe@yahoo.com; ym@hudsonRegionalhospital.com; rmoshe@citimedny.com; acolon@cmscny.com; ablatt@pinnaclehealthny.com | |
| 8/30/2022 | 8/30/2022 | 15:43:03 | 15:43:07 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| 8/30/2022 | 8/30/2022 | 16:18:15 | 16:19:08 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | MRomano@pinnaclehealthny.com | |
| 8/30/2022 | 8/30/2022 | 15:57:55 | 15:57:59 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| 8/31/2022 | 8/31/2022 | 19:24:09 | 19:24:14 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| 8/31/2022 | 8/31/2022 | 20:03:33 | 20:03:44 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; MRomano@pinnaclehealthny.com | |
| 8/31/2022 | 8/31/2022 | 19:55:23 | 19:55:28 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| 8/31/2022 | 8/31/2022 | 19:24:59 | 19:25:10 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | MRomano@pinnaclehealthny.com | |
| 8/31/2022 | 8/31/2022 | 14:29:25 | 14:29:28 | Mark.Zafrin@offitkurman.com | | MRomano@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| 9/1/2022 | 9/1/2022 | 9:04:21 | 9:12:18 | bmccabe@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; MRomano@pinnaclehealthny.com | |
| 9/1/2022 | 9/1/2022 | 13:04:37 | 13:04:40 | bmccabe@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; MRomano@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | |
| 9/2/2022 | 9/2/2022 | 13:47:07 | 13:47:09 | bmccabe@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| 9/28/2022 | 9/28/2022 | 15:30:56 | 15:31:14 | Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| 9/28/2022 | 9/28/2022 | 17:48:57 | 17:48:57 | yanmoshe@yahoo.com | Mark.Zafrin@offitkurman.com; ablatt@pinnaclehealthny.com | | |
| 10/20/2022 | 10/20/2022 | 9:55:55 | 9:56:13 | Mark.Zafrin@offitkurman.com | genefisch@yahoo.com; dwhelan@bpop.com; aboland@popular.com; kmitchell@popular.com; lizerj@epicmgt.com; pd@cassenacare.com; aderosa@cassenacare.com; asolovey@cassenacare.com; yanmoshe@yahoo.com; maar@haarorthopedics.com; ablatt@pinnaclehealthny.com; bobshapiro53@gmail.com; dwhelan@whiteoakhcf.com; LHL13@aol.com; zidele26@gmail.com; mzidele@bonamourhg.com; jpellitteri@grassicpas.com; jtomaino@grassihealthcareadvisors.com; lizerj@epicmgt.com; arik@epicmgt.com; joej@epicmgt.com; jbleier@highfieldgardens.com; bgoldberg@melohnprop.com | jhelfand@offitkurman.com | |
| 12/12/2022 | 12/12/2022 | 13:42:54 | 13:48:18 | ablatt@pinnaclehealthny.com | sonia@starssi.com; rmoshe@citimedny.com; bmccabe@integratedspecialtyasc.com; Rina@esterov.net | yanmoshe@yahoo.com | |
| 12/12/2022 | 12/12/2022 | 13:52:14 | 13:52:19 | sonia@starssi.com | rmoshe@citimedny.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Rina@esterov.net | yanmoshe@yahoo.com | |
| 12/12/2022 | 12/12/2022 | 13:38:19 | 13:38:24 | sonia@starssi.com | rmoshe@citimedny.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Rina@esterov.net | yanmoshe@yahoo.com | |
| 12/12/2022 | 12/12/2022 | 14:07:21 | 14:07:32 | rmoshe@citimedny.com | sonia@starssi.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Rina@esterov.net; yanmoshe@yahoo.com | |
| 2/22/2023 | 2/22/2023 | 14:28:33 | 14:29:00 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | lizerj@epicmgt.com | |
| 3/1/2023 | 3/1/2023 | 10:05:19 | 10:05:35 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com | |
| 3/1/2023 | 3/1/2023 | 18:30:03 | 18:30:10 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com | |
| 3/1/2023 | 3/1/2023 | 10:18:17 | 10:18:39 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| 3/8/2023 | 3/8/2023 | 9:00:22 | 9:00:26 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com | |
| 3/8/2023 | 3/8/2023 | 9:04:47 | 9:04:57 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| 3/9/2023 | 3/9/2023 | 10:11:42 | 10:13:52 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| 3/21/2023 | 3/21/2023 | 11:18:03 | 11:18:07 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com | | |
| 3/21/2023 | 3/21/2023 | 11:57:34 | 11:57:36 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| 3/22/2023 | 3/22/2023 | 9:28:49 | 9:28:55 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; ngarcia@cmscny.com; Rina@esterov.net | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 3/23/2023 | 3/23/2023 | 14:06:37 | 14:06:39 | ngarcia@cmscny.com | bmccabe@cmscny.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; irina@starssi.com; MRomano@pinnaclehealthny.com; | | |
| 3/24/2023 | 3/24/2023 | 9:08:31 | 9:08:36 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| 3/24/2023 | 3/24/2023 | 9:35:14 | 9:35:16 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| 3/28/2023 | 3/28/2023 | 12:34:20 | 12:34:24 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| 3/28/2023 | 3/28/2023 | 15:22:54 | 15:23:44 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| 3/29/2023 | 3/29/2023 | 9:42:10 | 9:42:50 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| 3/29/2023 | 3/29/2023 | 12:47:45 | 12:47:47 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| 4/3/2023 | 4/3/2023 | 17:27:18 | 17:27:49 | ngarcia@cmscny.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; irina@starssi.com; nazarburak@yahoo.com | |
| 4/3/2023 | 4/3/2023 | 16:31:13 | 16:31:15 | ngarcia@cmscny.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; irina@starssi.com | |
| 4/3/2023 | 4/3/2023 | 16:23:24 | 16:23:26 | ngarcia@cmscny.com | Mark.Zafrin@offitkurman.com; Rina@esterov.net; irina@starssi.com; ablatt@pinnaclehealthny.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 4/4/2023 | 4/4/2023 | 10:07:27 | 10:08:09 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| 4/5/2023 | 4/5/2023 | 22:46:35 | 22:46:40 | ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 4/5/2023 | 4/5/2023 | 22:48:08 | 22:48:27 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; Rina@esterov.net; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 4/6/2023 | 4/6/2023 | 12:20:51 | 12:20:53 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | | |
| 4/6/2023 | 4/6/2023 | 10:00:38 | 10:00:42 | ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; Rina@esterov.net; Mark.Zafrin@offitkurman.com | irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 4/6/2023 | 4/6/2023 | 9:05:39 | 9:05:42 | ablatt@pinnaclehealthny.com | Rina@esterov.net; Mark.Zafrin@offitkurman.com | ngarcia@cmscny.com; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 4/6/2023 | 4/6/2023 | 9:05:28 | 9:05:39 | ablatt@pinnaclehealthny.com | Mark.Zafrin@offitkurman.com; ngarcia@cmscny.com; Rina@esterov.net; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 4/6/2023 | 4/6/2023 | 16:08:48 | 16:08:51 | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; Rina@esterov.net; Mark.Zafrin@offitkurman.com | irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 4/6/2023 | 4/6/2023 | 9:49:11 | 9:49:31 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; Rina@esterov.net; Mark.Zafrin@offitkurman.com | irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 4/6/2023 | 4/6/2023 | 7:25:14 | 7:25:28 | Rina@esterov.net | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| 4/18/2023 | 4/18/2023 | 23:33:56 | 23:33:59 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | | |
| 5/4/2023 | 5/4/2023 | 16:30:53 | 16:30:55 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com | | |
| 5/4/2023 | 5/4/2023 | 19:03:01 | 19:03:14 | mpro@starssi.com | ablatt@pinnaclehealthny.com; blee@horanmm.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ngarcia@integratedspecialtyasc.com | |
| 5/4/2023 | 5/4/2023 | 17:08:44 | 17:08:48 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | | |
| 5/4/2023 | 5/4/2023 | 18:06:58 | 18:07:09 | dima.iv@gmail.com | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com | |
| 5/5/2023 | 5/5/2023 | 14:34:07 | 14:34:10 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; ngarcia@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; dima.iv@gmail.com; irina@starssi.com; mpro@starssi.com | |
| 5/5/2023 | 5/5/2023 | 11:51:16 | 11:51:19 | bmccabe@integratedspecialtyasc.com | ngarcia@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | |
| 5/5/2023 | 5/5/2023 | 21:56:24 | 21:56:39 | Mark.Zafrin@offitkurman.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; blee@horanmm.com; mpro@starssi.com | | |
| 5/5/2023 | 5/5/2023 | 18:33:10 | 18:33:12 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com | | |
| 5/5/2023 | 5/5/2023 | 14:41:39 | 14:41:44 | bmccabe@integratedspecialtyasc.com | blee@horanmm.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; mpro@starssi.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 5/5/2023 | 5/5/2023 | 14:13:36 | 14:14:01 | blee@horanmm.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; mpro@starssi.com | |
| 5/5/2023 | 5/5/2023 | 14:05:13 | 14:05:19 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; mpro@starssi.com | |
| 5/5/2023 | 5/5/2023 | 13:45:32 | 13:45:57 | Mark.Zafrin@offitkurman.com | ngarcia@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; blee@horanmm.com; mpro@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | |
| 5/5/2023 | 5/5/2023 | 13:44:53 | 13:44:55 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | |
| 5/5/2023 | 5/5/2023 | 11:51:58 | 11:52:12 | Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; blee@horanmm.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Rina@esterov.net; mpro@starssi.com; irina@starssi.com | | |
| 5/5/2023 | 5/5/2023 | 11:42:00 | 11:42:03 | ngarcia@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | |
| 5/5/2023 | 5/5/2023 | 11:39:03 | 11:39:16 | Mark.Zafrin@offitkurman.com | blee@horanmm.com; mpro@starssi.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ngarcia@integratedspecialtyasc.com | |
| 5/5/2023 | 5/5/2023 | 9:08:40 | 9:08:54 | blee@horanmm.com | mpro@starssi.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ngarcia@integratedspecialtyasc.com | |
| 5/5/2023 | 5/5/2023 | 17:46:20 | 17:46:20 | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Rina@esterov.net; Mark.Zafrin@offitkurman.com; ablatt@pinnaclehealthny.com | | |
| 5/5/2023 | 5/5/2023 | 16:35:42 | 16:35:55 | dima.iv@gmail.com | bmccabe@integratedspecialtyasc.com | blee@horanmm.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/7/2023 | 5/7/2023 | 18:39:12 | 18:39:31 | blee@horanmm.com | Mark.Zafrin@offitkurman.com; ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; mpro@starssi.com | | |
| 5/8/2023 | 5/8/2023 | 13:19:13 | 13:19:17 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; blee@horanmm.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| 5/8/2023 | 5/8/2023 | 8:52:47 | 8:52:49 | ngarcia@integratedspecialtyasc.com | blee@horanmm.com; Mark.Zafrin@offitkurman.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; mpro@starssi.com | | |
| 5/9/2023 | 5/9/2023 | 11:51:47 | 11:52:35 | blee@horanmm.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; irina@starssi.com; mpro@starssi.com | acucceraldo@horanmm.com | |
| 5/9/2023 | 5/9/2023 | 11:50:31 | 11:50:38 | ngarcia@integratedspecialtyasc.com | blee@horanmm.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; dima.iv@gmail.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | acucceraldo@horanmm.com | |
| 5/9/2023 | 5/9/2023 | 9:21:52 | 9:22:19 | blee@horanmm.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | acucceraldo@horanmm.com | |
| 5/12/2023 | 5/12/2023 | 18:32:26 | 18:32:53 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/12/2023 | 5/12/2023 | 17:18:39 | 17:18:41 | bmccabe@integratedspecialtyasc.com | blee@horanmm.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| 5/12/2023 | 5/12/2023 | 17:01:41 | 17:01:54 | blee@horanmm.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| 5/14/2023 | 5/14/2023 | 20:48:46 | 20:48:48 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/15/2023 | 5/15/2023 | 11:05:28 | 11:05:45 | Mark.Zafrin@offitkurman.com | blee@horanmm.com; ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/15/2023 | 5/15/2023 | 10:26:12 | 10:26:25 | Rina@esterov.net | ablatt@pinnaclehealthny.com | YANMOSHE@yahoo.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 5/15/2023 | 5/15/2023 | 9:42:22 | 9:42:39 | blee@horanmm.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/15/2023 | 5/15/2023 | 8:40:24 | 8:40:42 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/15/2023 | 5/15/2023 | 8:34:45 | 8:35:17 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/15/2023 | 5/15/2023 | 18:02:15 | 18:02:18 | ngarcia@integratedspecialtyasc.com | Rina@esterov.net; Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/15/2023 | 5/15/2023 | 14:28:49 | 14:29:03 | Rina@esterov.net | Mark.Zafrin@offitkurman.com | blee@horanmm.com; ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/15/2023 | 5/15/2023 | 10:06:11 | 10:06:24 | Rina@esterov.net | bmccabe@integratedspecialtyasc.com | blee@horanmm.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | |
| 5/16/2023 | 5/16/2023 | 8:35:33 | 8:35:38 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/17/2023 | 5/17/2023 | 17:20:39 | 17:20:46 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/17/2023 | 5/17/2023 | 11:44:43 | 11:44:49 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/17/2023 | 5/17/2023 | 9:04:06 | 9:04:24 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| 5/19/2023 | 5/19/2023 | 12:20:38 | 12:20:40 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| 5/19/2023 | 5/19/2023 | 13:39:22 | 13:39:34 | Rina@esterov.net | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | |
| 5/22/2023 | 5/22/2023 | 20:13:13 | 20:13:16 | ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; bmccabe@integratedspecialtyasc.com | yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | |
| 5/22/2023 | 5/22/2023 | 11:57:50 | 11:57:55 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com | yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | |
| 5/22/2023 | 5/22/2023 | 18:40:34 | 18:40:36 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | |
| 5/22/2023 | 5/22/2023 | 13:53:26 | 13:53:28 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| 5/30/2023 | 5/30/2023 | 16:53:36 | 16:53:38 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | ngarcia@cmscny.com; yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; Rina@esterov.net | |
| 5/30/2023 | 5/30/2023 | 11:47:18 | 11:52:28 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; mark.zafrin@offitkurman.com | | |
| 5/30/2023 | 5/30/2023 | 16:16:58 | 16:17:00 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; Rina@esterov.net | |
| 5/30/2023 | 5/30/2023 | 13:29:08 | 13:29:09 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mark.zafrin@offitkurman.com | | |
| 5/31/2023 | 5/31/2023 | 7:53:29 | 7:53:32 | bmccabe@integratedspecialtyasc.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; mark.zafrin@offitkurman.com; Rina@esterov.net | |
| 5/31/2023 | 5/31/2023 | 7:23:31 | 7:23:31 | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; mark.zafrin@offitkurman.com; Rina@esterov.net | |
| 6/5/2023 | 6/5/2023 | 15:14:14 | 15:14:15 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| 6/9/2023 | 6/9/2023 | 13:01:00 | 13:01:02 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | MRomano@pinnaclehealthny.com | |
| 6/9/2023 | 6/9/2023 | 13:14:04 | 13:14:06 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | MRomano@pinnaclehealthny.com | |
| 6/13/2023 | 6/13/2023 | 17:18:05 | 17:18:08 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | MRomano@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| 6/13/2023 | 6/13/2023 | 17:40:01 | 17:40:04 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | MRomano@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| 6/13/2023 | 6/13/2023 | 17:15:08 | 17:15:18 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | MRomano@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| 6/13/2023 | 6/13/2023 | 16:48:59 | 16:49:01 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| 6/20/2023 | 6/20/2023 | 10:18:32 | 10:18:35 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| 6/23/2023 | 6/23/2023 | 12:33:42 | 12:33:44 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com | mark.zafrin@offitkurman.com | |
| 6/23/2023 | 6/23/2023 | 10:24:58 | 10:25:00 | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com | | yanmoshe@yahoo.com |
| 6/28/2023 | 6/28/2023 | 18:14:53 | 18:14:58 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com; nazarburak@yahoo.com | mark.zafrin@offitkurman.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 7/5/2023 | 7/5/2023 | 9:58:50 | 9:58:52 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| 7/6/2023 | 7/6/2023 | 8:46:40 | 8:46:41 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; nazarburak@yahoo.com | mark.zafrin@offitkurman.com | |
| 7/6/2023 | 7/6/2023 | 8:38:39 | 8:38:42 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| 7/11/2023 | 7/11/2023 | 15:01:40 | 15:01:58 | Mark.Zafrin@offitkurman.com | ngarcia@cmscny.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com | Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com | |
| 7/11/2023 | 7/11/2023 | 14:58:18 | 14:58:20 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| 7/11/2023 | 7/11/2023 | 14:57:28 | 14:57:30 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com | mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com | |
| 8/28/2023 | 8/28/2023 | 13:19:19 | 13:19:21 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| 9/15/2023 | 9/15/2023 | 16:14:38 | 16:14:44 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com | | |
| 9/15/2023 | 9/15/2023 | 17:01:32 | 17:01:44 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; ngarcia@cmscny.com | |
| 9/15/2023 | 9/15/2023 | 16:45:26 | 16:45:28 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | | |
| 9/15/2023 | 9/15/2023 | 16:29:04 | 16:29:04 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com | | |
| 9/18/2023 | 9/18/2023 | 15:01:27 | 15:01:28 | ngarcia@integratedspecialtyasc.com | pflores@hudsonregionalhospital.com; akatz@thevincagroup.com; ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| 9/18/2023 | 9/18/2023 | 14:22:01 | 14:22:03 | pflores@hudsonregionalhospital.com | ngarcia@integratedspecialtyasc.com; akatz@thevincagroup.com; ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| 9/18/2023 | 9/18/2023 | 14:21:15 | 14:21:16 | ngarcia@integratedspecialtyasc.com | akatz@thevincagroup.com; ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| 9/18/2023 | 9/18/2023 | 10:43:01 | 10:43:03 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| 9/26/2023 | 9/26/2023 | 10:17:53 | 10:17:55 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| 10/3/2023 | 10/3/2023 | 17:23:56 | 17:24:22 | Mark.Zafrin@offitkurman.com | daniellef@epicmgt.com; asolovey@cassenacare.com; SRutenberg@cassenacare.com; pd@cassenacare.com; mschrieber@cassenacare.com; farbenblum@gmail.com; mfarbenblum@gmail.com; Peter.Sayer@offitkurman.com; LHL13@aol.com; angelab@cassenacare.com; ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; TKlestadt@Klestadt.com; sackert3@earthlink.net; Ravi.Bhooplapur@xusom.com; chuck.schorr.lesnick@gmail.com; forensics@me.com; David.Wilck@rivkin.com; David.Alpert@sci-us.com; marbeeny@windelsmarx.com; rhaar@haarorthopedics.com; adowdortho@gmail.com; aschein@seidenschein.com; akatzen@schulmanlobel.com; lwinston@offitkurman.com; drachtri@cinj.rutgers.edu; bobbi417@aol.com; bobshapiro53@gmail.com; adeleshapiro41@gmail.com | | |
| 10/3/2023 | 10/3/2023 | 19:23:25 | 19:23:45 | Mark.Zafrin@offitkurman.com | chuck.schorr.lesnick@gmail.com | daniellef@epicmgt.com; asolovey@cassenacare.com; SRutenberg@cassenacare.com; pd@cassenacare.com; mschrieber@cassenacare.com; farbenblum@gmail.com; mfarbenblum@gmail.com; Peter.Sayer@offitkurman.com; LHL13@aol.com; angelab@cassenacare.com; ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; TKlestadt@klestadt.com; sackert3@earthlink.net; Ravi.Bhooplapur@xusom.com; forensics@me.com; David.Wilck@rivkin.com; David.Alpert@sci-us.com; marbeeny@windelsmarx.com; rhaar@haarorthopedics.com; adowdortho@gmail.com; aschein@seidenschein.com; akatzen@schulmanlobel.com; lwinston@offitkurman.com; drachtri@cinj.rutgers.edu; bobbi417@aol.com; bobshapiro53@gmail.com; adeleshapiro41@gmail.com | | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 10/3/2023 | 10/3/2023 | 18:33:27 | 18:33:39 | chuck.schorr.lesnick@gmail.com | mark.zafrin@offitkurman.com | danielleif@epicmgt.com; asolovey@cassenacare.com; SRutenberg@cassenacare.com; pd@cassenacare.com; mschrieber@cassenacare.com; farbenblum@gmail.com; mfarbenblum@gmail.com; Peter.Sayer@offitkurman.com; LHL13@aol.com; angelab@cassenacare.com; ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; TKlestadt@klestadt.com; sackert3@earthlink.net; Ravi.Bhooplapur@xusom.com; forensics@me.com; David.Wilck@rivkin.com; David.Alpert@sci-us.com; marbeeny@windelsmarx.com; rhaar@haarorthopedics.com; adowdortho@gmail.com; aschein@seidenschein.com; akatzen@schulmanlobel.com; lwinston@offitkurman.com; drachtir@cinj.rutgers.edu; bobbi417@aol.com; bobshapiro53@gmail.com; adeleshapiro41@gmail.com | |
| 10/19/2023 | 10/19/2023 | 11:31:06 | 11:31:12 | ablatt@pinnaclehealthny.com | akatz@thevincagroup.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| 10/19/2023 | 10/19/2023 | 11:18:01 | 11:18:05 | ablatt@pinnaclehealthny.com | akatz@thevincagroup.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| 10/19/2023 | 10/19/2023 | 11:11:39 | 11:11:42 | ablatt@pinnaclehealthny.com | akatz@thevincagroup.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| 10/24/2023 | 10/24/2023 | 14:32:03 | 14:32:04 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| 10/25/2023 | 10/25/2023 | 15:03:01 | 15:03:05 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| 10/25/2023 | 10/25/2023 | 15:10:47 | 15:10:50 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| 10/26/2023 | 10/26/2023 | 14:57:35 | 14:57:47 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com | |
| 10/30/2023 | 10/30/2023 | 18:03:07 | 18:03:12 | pflores@hudsonregionalhospital.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; mpro@starssi.com | yanmoshe@yahoo.com | |
| 10/31/2023 | 10/31/2023 | 15:50:23 | 15:50:25 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| 11/2/2023 | 11/2/2023 | 8:57:58 | 8:58:07 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| 11/6/2023 | 11/6/2023 | 14:38:59 | 14:39:02 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| 11/6/2023 | 11/6/2023 | 15:47:39 | 15:47:41 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| 11/10/2023 | 11/10/2023 | 10:44:29 | 10:44:31 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| 11/10/2023 | 11/10/2023 | 10:41:31 | 10:41:32 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| 12/8/2023 | 12/8/2023 | 12:32:59 | 12:33:02 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com | | |
| 12/11/2023 | 12/11/2023 | 20:14:39 | 20:14:38 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; ngarcia@integratedspecialtyasc.com | | |
| 12/14/2023 | 12/14/2023 | 12:42:12 | 12:42:15 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| 12/18/2023 | 12/18/2023 | 17:18:03 | 17:18:05 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com | MRomano@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 12/18/2023 | 12/18/2023 | 16:47:15 | 16:47:25 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com | MRomano@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 12/22/2023 | 12/22/2023 | 13:44:41 | 13:44:46 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | mromano@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 1/25/2024 | 1/25/2024 | 13:39:41 | 13:39:40 | bmccabe@integratedspecialtyasc.com | akatz@thevincagroup.com | ablatt@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | |

## <u>CERTIFICATE OF AUTHENTICITY</u>

I, _____, am employed by
                                  (name)

_____Pinnacle Health Consultants LLC_____,
                                  (name of entity)

My official title is _____,

     I certify that I am the custodian of the records produced pursuant to the attached subpoena or I am otherwise authorized to certify the authenticity of these records;

     I further certify that each of the records attached hereto is the original or duplicate of the

original records in the custody of _____,
                                  (name of entity)

     I further certify that:

A)    such records were made, at or near the time of the occurrence of the matters set forth, by (or from information transmitted by) a person with knowledge of those matters;

B)    such records were kept in the course of a regularly conducted business activity;

C)    the business activity made such records as a regular practice;

D)    if such records are not the original, such records are duplicates of the original.

I certify under penalty of perjury that the foregoing is true and correct.


_____
Signature


Executed on this _____ day of _____, _____.
                      (day)              (month)       (year)


at _____, _____,
              (city)                    (state)

# UNITED STATES DISTRICT COURT
### for the
## EASTERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| **STATE FARM MUTUAL AUTOMOBILE INS. CO., et al.,** | § § § | |
| **Plaintiff(s),** | § | |
| vs. | § § | Civil Action No. <u>**1:21-cv-05523 (MKB)(PK)**</u> |
| **METRO PAIN SPECIALISTS P.C., et al.,** | § § | |
| **Defendant(s).** | § | |

## <u>RETURN OF SERVICE</u>

Came to my hand on **Monday, August 25, 2025 at 7:34 PM,**
Executed at: **99 WASHINGTON AVENUE, ALBANY, NY 12231**
at **3:20 PM,** on **Wednesday, August 27, 2025,**
by delivering to the within named:

### PINNACLE HEALTH CONSULTANTS LLC

by delivering to its **Care of, NEW YORK SECRETARY OF STATE**
by personally delivering to its **Authorized Agent, RHONYE BOWERY**

a true copy of this

### SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION with SUBPOENA RIDER and CERTIFICATE OF AUTHENTICITY

And tendered a **New York Department of State Fee of $40.00.**

BEFORE ME, the undersigned authority, on this day personally appeared KEITH CHRISTIANSEN who after being duly sworn on oath states: "My name is KEITH CHRISTIANSEN. I am a person not less than eighteen (18) years of age and I am competent to make this oath. I am a resident of the State of New York. I have personal knowledge of the facts and statements contained herein and aver that each is true and correct. I am not a party to nor related or affiliated with any party to this suit. I have no interest in the outcome of the suit. I have never been convicted of a felony or of a misdemeanor involving moral turpitude.

By: _____
**KEITH CHRISTIANSEN – Process Server**

**Subscribed and Sworn to by KEITH CHRISTIANSEN, Before Me, the undersigned authority, on this _28th_ day of August, 2025.**

_____
**Notary Public in and for the State of New York**



OFFICIAL SEAL
JANE CHRISTIANSEN
Notary Public - New York
No. 01CH6196916
My Commission Expires
Novembe 17, 20___