# *Exhibit 1*

# Katten
**Katten Muchin Rosenman LLP**

50 Rockefeller Plaza
New York, NY 10020-1605
312.902.5200 tel
www.katten.com

CHRISTOPHER T. COOK
christopher.cook@katten.com
212.940.6488 direct

## VIA PERSONAL SERVICE

August 26, 2025

**Sovereign Medical Services Inc.**
251 Little Falls Drive
Wilmington, DE 19808

**Re:**    *State Farm Mutual Automobile Insurance Company and State Farm Fire and Casualty Company v. Metro Pain Specialists P.C. et al., Case No. 21-cv-05523-MKB-PK*

To Whom It May Concern:

Enclosed is a subpoena requesting the production of documents related to the above-referenced lawsuit, which is currently pending in the United States District Court for the Eastern District of New York before the Honorable Margo K. Brodie.

The subpoena requires Sovereign Medical Services Inc. to produce responsive documents within 14 days of service.

State Farm will reimburse you for any reasonable copying and/or shipping costs related to the document production. Please contact Stephen DeYoung at 312-577-8348 prior to copying documents if you would like to be reimbursed. Finally, I also have attached a Certificate of Authenticity. Please fill out and sign the Certificate and include it with your document production.

If you have any questions regarding the subpoena, please contact me directly at 212-940-6488 or via email at christopher.cook@katten.com. Thank you for your cooperation.

Sincerely,

*/s/ Christopher T. Cook*

Christopher T. Cook
Enclosures

KATTEN MUCHIN ROSENMAN LLP

CENTURY CITY    CHARLOTTE    CHICAGO    DALLAS    LOS ANGELES
NEW YORK    ORANGE COUNTY    SHANGHAI    WASHINGTON, DC

A limited liability partnership including professional corporations

LONDON: KATTEN MUCHIN ROSENMAN UK LLP

AO 88B  (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Eastern District of New York

| | |
|---|---|
| State Farm Mutual Automobile Ins. Co., et al., | ) |
| *Plaintiff* | ) |
| v. | )     Civil Action No.   1:21-cv-05523 (MKB)(PK) |
| | ) |
| Metro Pain Specialists P.C. et al., | ) |
| *Defendant* | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:       Sovereign Medical Services Inc., 251 Little Falls Drive, Wilmington, DE 19808

*(Name of person to whom this subpoena is directed)*

   ☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: SEE ATTACHED RIDER

| Place: **Goldberg, Miller & Rubin c/o Matthew Moroney** **The North American Building** **121 South Broad Street, Suite 1600** **Philadelphia, PA 19107** | Date and Time: <br><br> **Within fourteen (14) days of service.** |
|---|---|

   ❑ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

   The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:   8/26/2025

| CLERK OF COURT | | |
|---|---|---|
| | OR | |
| _____ | | _____ |
| *Signature of Clerk or Deputy Clerk* | | *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* _____
State Farm Mutual Automobile Ins. Co., et al.             , who issues or requests this subpoena, are:

Christopher Cook, 50 Rockefeller Plaza New York, NY 10020, christopher.cook@katten.com, 212-940-6488

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.    1:21-cv-05523 (MKB)(PK)

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❏  I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

❏  I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $    0.00    .

I declare under penalty of perjury that this information is true.

Date: _____                      _____
                                                        *Server's signature*

                                                        _____
                                                        *Printed name and title*

                                                        _____
                                                        *Server's address*

Additional information regarding attempted service, etc.:

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

**(1) For a Trial, Hearing, or Deposition.** A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
  **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
  **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
    **(i)** is a party or a party's officer; or
    **(ii)** is commanded to attend a trial and would not incur substantial expense.

**(2) For Other Discovery.** A subpoena may command:
  **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
  **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

**(1) Avoiding Undue Burden or Expense; Sanctions.** A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

**(2) Command to Produce Materials or Permit Inspection.**
  **(A)** Appearance Not Required. A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
  **(B)** Objections. A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
    **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
    **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3) Quashing or Modifying a Subpoena.**
  **(A)** When Required. On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
    **(i)** fails to allow a reasonable time to comply;
    **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
    **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
    **(iv)** subjects a person to undue burden.
  **(B)** When Permitted. To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
    **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

    **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
  **(C)** Specifying Conditions as an Alternative. In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
    **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
    **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

**(1) Producing Documents or Electronically Stored Information.** These procedures apply to producing documents or electronically stored information:
  **(A)** Documents. A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
  **(B)** Form for Producing Electronically Stored Information Not Specified. If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
  **(C)** Electronically Stored Information Produced in Only One Form. The person responding need not produce the same electronically stored information in more than one form.
  **(D)** Inaccessible Electronically Stored Information. The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2) Claiming Privilege or Protection.**
  **(A)** Information Withheld. A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
    **(i)** expressly make the claim; and
    **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
  **(B)** Information Produced. If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

## SUBPOENA RIDER
### Sovereign Medical Services Inc.

Definitions

1. "You" and "Your" mean Sovereign Medical Services Inc.

2. "Communication" has the meaning assigned under Local Civil Rule 26.3 of the Local Rules of the U.S. District Courts for the Southern and Eastern Districts of New York (the Local Civil Rules").

3. "Document" and "Documents" has the meaning assigned under Federal Rule of Civil Procedure 34(a)(1)(a) and Local Civil Rule 26.3.

Instructions

1. Unless otherwise indicated, the Documents and Communications requested include all Documents and Communications in Your possession, custody, or control. A Document or Communication is in Your possession, custody, or control if You have actual possession or custody or the right to obtain the Document or Communication or a copy thereof upon demand from one or more of Your advisors, investigators, employees, representatives, agents, independent contractors, consultants, accountants, attorneys, affiliates, management companies, any other person directly or indirectly employed by, or connected with, You or Your attorneys, or any other person or public or private entity that has actual physical possession thereof.

2. If no Documents or Communications responsive to a particular request exist, or if such Documents or Communications exist but are not in Your possession, custody, or control, then Your response to that request shall so state.

3. To the extent Documents or Communications responsive to the request set forth below are in your possession, custody, or control, any such Documents or Communications attached to each other shall not be separated and parent-child relationships should be preserved at all times.

4. The singular includes the plural and vice versa, except as the context may otherwise require; reference to any gender includes the other gender; the words "and" and "or" shall be construed as either conjunctive or disjunctive in such manner as will broaden as widely as possible the scope of any request; the word "all" means "any and all"; the word "any" means "any and all"; the word "including" means "including but not limited to."

5. If an objection is made to any request, the objection should specifically state all grounds for the objection and whether responsive information, Documents, Communications, or things are being withheld on the basis of the asserted objection. If You object to the scope or breadth of any of these requests, or if You object only in part to any of these requests,

You are required, to the extent possible, to respond to the other part(s) of these requests notwithstanding Your objection.

6. If You withhold any Document or Communication requested herein on the basis of any privilege or other immunity from discovery, You shall produce a privilege log containing the information identified in Local Civil Rules 26.2(a)(1)-(2)(A).

7. If You are unable to locate any Document or Communication identified in Exhibit A to this Rider, please describe the facts and circumstances of how each of those Documents or Communications was destroyed, deleted, or made otherwise inaccessible.

8. The time period applicable to these Requests is January 1, 2016 to the present.

<u>Document Requests</u>

1. Communications between You and yanmoshe@yahoo.com identified on Exhibit A attached to this Rider.

# *Exhibit A*

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 5/17/2017 | 5/17/2017 | 12:12:33 | 12:12:52 | dhunt@massoodlaw.com | 'juliet375@gmail.com'; 'nick.rentas@pleasantdaleambulatorycare.org'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'salverez.nbw@gmail.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com'; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyimk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; | | |
| 5/18/2017 | 5/18/2017 | 16:22:14 | 16:22:45 | dhunt@massoodlaw.com | 'juliet375@gmail.com'; 'askdochaveron@aol.com'; 'nick.rentas@pleasantdaleambulatorycare.org'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com'; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyimk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; | jmassood@massoodlaw.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 5/18/2017 | 5/18/2017 | 10:43:55 | 10:45:08 | dhunt@massoodlaw.com | 'juliet375@gmail.com'; askdochaveron@aol.com'; 'nick.rentas@pleasantdaleambulatorycare.org'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com'; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@gmail.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.net'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyimk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; | jmassood@massoodlaw.com |  |
| 5/18/2017 | 5/18/2017 | 10:33:18 | 10:25:02 | dhunt@massoodlaw.com | 'juliet375@gmail.com'; askdochaveron@aol.com'; 'nick.rentas@pleasantdaleambulatorycare.org'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com'; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@gmail.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.net'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyimk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; | jmassood@massoodlaw.com |  |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 5/18/2017 | 5/18/2017 | 9:42:28 | 9:43:17 | dhunt@massoodlaw.com | 'juliet375@gmail.com'; 'nick.rentas@pleasantdaleambulatorycare.com'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com'; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'liili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjimk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord98@gmail.com'; 'dsshc2@aol.com'; | jmassood@massoodlaw.com | |
| 11/1/2017 | 11/1/2017 | 14:00:28 | 14:00:30 | mleonessa@sovms.com | yanmoshe@yahoo.com; robalonne@me.com; hajjar@sovms.com; bschack@regentmp.com; kcostello@capitalbtw.com | | |
| 11/7/2017 | 11/7/2017 | 16:55:00 | 16:55:05 | ofeingold@sovms.com | YanMoshe@yahoo.com; RobAlon.Beshert@gmail.com | hajjar@sovms.com | |
| 12/13/2017 | 12/13/2017 | 14:46:51 | 14:46:53 | ofeingold@sovms.com | YanMoshe@yahoo.com | klazar@nycss.us; hajjar@sovms.com | |
| 12/14/2017 | 12/14/2017 | 7:24:47 | 7:24:54 | yanmoshe@yahoo.com | ofeingold@sovms.com; YanMoshe@yahoo.com | klazar@nycss.us; hajjar@sovms.com | |
| 12/14/2017 | 12/14/2017 | 7:24:47 | 7:24:47 | yanmoshe@yahoo.com | ofeingold@sovms.com; YanMoshe@yahoo.com | klazar@nycss.us; hajjar@sovms.com | |
| 12/18/2017 | 12/18/2017 | 11:53:59 | 11:54:01 | LKechejian@sovms.com | yanmoshe@yahoo.com | | |
| 12/20/2017 | 12/20/2017 | 9:10:47 | 9:10:50 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; LKechejian@sovms.com | |
| 12/20/2017 | 12/20/2017 | 8:03:02 | 8:03:04 | ofeingold@sovms.com | yanmoshe@yahoo.com | klazar@sovms.com | |
| 1/3/2018 | 1/3/2018 | 15:25:31 | 15:25:33 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com | |
| 1/3/2018 | 1/3/2018 | 8:52:56 | 8:52:59 | ofeingold@sovms.com | yanmoshe@yahoo.com | klazar@nycss.us; hajjar@sovms.com | |
| 1/3/2018 | 1/3/2018 | 9:14:06 | 9:14:06 | yanmoshe@yahoo.com | ofeingold@sovms.com | klazar@nycss.us; hajjar@sovms.com | |
| 4/29/2018 | 4/29/2018 | 21:29:34 | 21:29:39 | ofeingold@sovms.com | yanmoshe@yahoo.com | klazar@nycss.us; hajjar@sovms.com | |
| 4/29/2018 | 4/29/2018 | 20:32:03 | 20:32:03 | yanmoshe@yahoo.com | ofeingold@sovms.com | klazar@nycss.us; hajjar@sovms.com | |
| 4/30/2018 | 4/30/2018 | 18:03:09 | 18:03:09 | yanmoshe@yahoo.com | ofeingold@sovms.com | klazar@nycss.us; hajjar@sovms.com | |
| 7/23/2018 | 7/23/2018 | 9:32:57 | 9:32:59 | yanmoshe@yahoo.com | yanmoshe@yahoo.com | KLazar@sovms.com | |
| 11/13/2018 | 11/13/2018 | 17:17:20 | 17:17:22 | LTharathattel@sovms.com | yanmoshe@yahoo.com | | |
| 11/26/2018 | 11/26/2018 | 18:53:46 | 18:53:49 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com | |
| 12/3/2018 | 12/3/2018 | 15:08:24 | 15:08:27 | ofeingold@sovms.com | yanmoshe@yahoo.com | yanmoshe@yahoo.com; hajjar@sovms.com | |
| 12/3/2018 | 12/3/2018 | 11:54:58 | 11:55:02 | ofeingold@sovms.com | yanmoshe@yahoo.com; iamjgryalski@yahoo.com | hajjar@sovms.com | |
| 12/3/2018 | 12/3/2018 | 15:45:00 | 15:45:00 | yanmoshe@yahoo.com | ofeingold@sovms.com; iamjgrywalski@yahoo.com | hajjar@sovms.com | |
| 12/3/2018 | 12/3/2018 | 15:44:28 | 15:44:28 | yanmoshe@yahoo.com | ofeingold@sovms.com; iamjgryalski@yahoo.com; iamjgrywalski@yahoo.com | hajjar@sovms.com | |
| 12/3/2018 | 12/3/2018 | 16:27:24 | 16:27:29 | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com | ofeingold@sovms.com; hajjar@sovms.com | |
| 12/4/2018 | 12/4/2018 | 16:21:14 | 16:21:18 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com | |
| 12/4/2018 | 12/4/2018 | 16:59:50 | 16:59:56 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |
| 12/4/2018 | 12/4/2018 | 14:34:22 | 14:34:26 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 12/5/2018 | 12/5/2018 | 11:06:36 | 11:06:41 | lpleus@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |
| 12/5/2018 | 12/5/2018 | 9:16:37 | 9:16:40 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; hajjar@sovms.com; lpleus@sovms.com; dvardaro@sovms.com | |
| 12/5/2018 | 12/5/2018 | 7:49:04 | 7:49:08 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |
| 12/5/2018 | 12/5/2018 | 8:50:38 | 8:52:02 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |
| 12/6/2018 | 12/6/2018 | 10:55:01 | 10:55:14 | lpleus@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |
| 12/6/2018 | 12/6/2018 | 9:38:20 | 9:38:21 | lpleus@sovms.com | ofeingold@sovms.com; hajjar@sovms.com; yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; iamjgrywalski@yahoo.com; dvardaro@sovms.com | mleonessa@sovms.com | |
| 12/6/2018 | 12/6/2018 | 1:58:21 | 1:58:27 | dvardaro@sovms.com | iamjgrywalski@yahoo.com; ym@hudsonregionalhospital.com | ofeingold@sovms.com; yanmoshe@yahoo.com | |
| 12/6/2018 | 12/6/2018 | 13:45:42 | 13:45:47 | iamjgrywalski@yahoo.com | lpleus@sovms.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |
| 12/12/2018 | 12/12/2018 | 17:35:39 | 17:35:43 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | hajjar@sovms.com; rpeterson@sovms.com; yanmoshe@yahoo.com | |
| 12/14/2018 | 12/14/2018 | 14:18:49 | 14:18:52 | rpeterson@sovms.com | iamjgrywalski@yahoo.com; ofeingold@sovms.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 12/14/2018 | 12/14/2018 | 13:24:52 | 13:24:55 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | rpeterson@sovms.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 12/15/2018 | 12/15/2018 | 10:11:53 | 10:11:54 | iamjgrywalski@yahoo.com | ofeingold@sovms.com; rpeterson@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 12/17/2018 | 12/17/2018 | 17:02:57 | 17:03:00 | rpeterson@sovms.com | iamjgrywalski@yahoo.com; ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 12/17/2018 | 12/17/2018 | 16:49:19 | 16:49:22 | ofeingold@sovms.com | yanmoshe@yahoo.com; iamjgrywalski@yahoo.com | rpeterson@sovms.com | |
| 12/17/2018 | 12/17/2018 | 15:01:16 | 15:01:20 | rpeterson@sovms.com | iamjgrywalski@yahoo.com; ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 12/17/2018 | 12/17/2018 | 10:01:55 | 10:01:58 | rpeterson@sovms.com | iamjgrywalski@yahoo.com; ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 12/17/2018 | 12/17/2018 | 9:13:39 | 9:13:43 | rpeterson@sovms.com | iamjgrywalski@yahoo.com; ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 12/17/2018 | 12/17/2018 | 10:18:51 | 10:18:54 | iamjgrywalski@yahoo.com | ofeingold@sovms.com; rpeterson@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 12/17/2018 | 12/17/2018 | 9:49:04 | 9:49:07 | iamjgrywalski@yahoo.com | ofeingold@sovms.com; rpeterson@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 12/17/2018 | 12/17/2018 | 9:08:44 | 9:08:50 | iamjgrywalski@yahoo.com | ofeingold@sovms.com; rpeterson@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 12/17/2018 | 12/17/2018 | 9:04:48 | 9:04:51 | iamjgrywalski@yahoo.com | ofeingold@sovms.com; rpeterson@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 12/18/2018 | 12/18/2018 | 15:33:12 | 15:33:14 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| 12/18/2018 | 12/18/2018 | 13:38:01 | 13:38:04 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| 12/18/2018 | 12/18/2018 | 12:39:57 | 12:40:00 | ofeingold@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com | | |
| 12/18/2018 | 12/18/2018 | 12:37:25 | 12:37:29 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| 12/18/2018 | 12/18/2018 | 17:17:41 | 17:17:44 | fmazzagatti@rfriedmanlaw.com | yanmoshe@yahoo.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com; rfriedman@rfriedmanlaw.com | ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| 12/18/2018 | 12/18/2018 | 15:16:22 | 15:16:26 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| 12/18/2018 | 12/18/2018 | 13:30:04 | 13:30:11 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| 12/18/2018 | 12/18/2018 | 9:23:35 | 9:23:38 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 12/18/2018 | 12/18/2018 | 15:10:48 | 15:10:48 | yanmoshe@yahoo.com | ofeingold@sovms.com; iamjgrywalski@yahoo.com; fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| 12/18/2018 | 12/18/2018 | 15:09:38 | 15:09:38 | yanmoshe@yahoo.com | ofeingold@sovms.com; hajjar@sovms.com | | |
| 12/19/2018 | 12/19/2018 | 17:00:13 | 17:00:16 | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | lmagnifico@sovms.com; pleon@sovms.com | |
| 12/19/2018 | 12/19/2018 | 16:15:18 | 16:15:23 | pyachmetz@sovms.com | fmazzagatti@rfriedmanlaw.com | ofeingold@sovms.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; hajjar@sovms.com; iamjgrywalski@yahoo.com | |
| 12/19/2018 | 12/19/2018 | 14:55:34 | 14:55:38 | pyachmetz@sovms.com | fmazzagatti@rfriedmanlaw.com | ofeingold@sovms.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; hajjar@sovms.com; iamjgrywalski@yahoo.com | |
| 12/19/2018 | 12/19/2018 | 15:47:06 | 15:47:11 | fmazzagatti@rfriedmanlaw.com | pyachmetz@sovms.com | ofeingold@sovms.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; hajjar@sovms.com; iamjgrywalski@yahoo.com | |
| 12/19/2018 | 12/19/2018 | 17:39:43 | 17:39:43 | yanmoshe@yahoo.com | ofeingold@sovms.com; ym@hudsonregionalhospital.com; rob7188090097@yahoo.com; marinak@citimedny.com | lmagnifico@sovms.com; pleon@sovms.com | |
| 12/20/2018 | 12/20/2018 | 20:33:46 | 20:33:52 | pyachmetz@sovms.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com; pyachmetz@sovms.com | |
| 12/20/2018 | 12/20/2018 | 17:11:52 | 17:11:58 | pyachmetz@sovms.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com | |
| 12/20/2018 | 12/20/2018 | 17:51:32 | 17:51:38 | fmazzagatti@rfriedmanlaw.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com | |
| 12/20/2018 | 12/20/2018 | 17:16:40 | 17:16:45 | fmazzagatti@rfriedmanlaw.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com | |
| 12/20/2018 | 12/20/2018 | 13:37:30 | 13:37:45 | fmazzagatti@rfriedmanlaw.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com | |
| 12/21/2018 | 12/21/2018 | 15:17:57 | 15:18:01 | pyachmetz@sovms.com | chorn@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 12/21/2018 | 12/21/2018 | 13:56:11 | 13:56:15 | pyachmetz@sovms.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com | |
| 12/21/2018 | 12/21/2018 | 14:51:14 | 14:51:19 | chorn@rfriedmanlaw.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 12/21/2018 | 12/21/2018 | 14:26:58 | 14:27:01 | chorn@rfriedmanlaw.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 12/21/2018 | 12/21/2018 | 16:13:31 | 16:13:31 | yanmoshe@yahoo.com | ofeingold@sovms.com; pyachmetz@sovms.com; hajjar@sovms.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; chorn@rfriedmanlaw.com | | |
| 12/27/2018 | 12/27/2018 | 10:45:06 | 10:45:08 | marinak@citimedny.com | yanmoshe@yahoo.com | ofeingold@sovms.com; ym@hudsonregionalhospital.com; rob7188090097@yahoo.com; lmagnifico@sovms.com; pleon@sovms.com | |
| 1/1/2019 | 1/1/2019 | 12:50:36 | 12:50:38 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; bshapiro@pinnaclehealthny.com | |
| 1/3/2019 | 1/3/2019 | 19:22:45 | 19:22:47 | ofeingold@sovms.com | yanmoshe@yahoo.com | lmagnifico@sovms.com; hajjar@sovms.com | |
| 1/4/2019 | 1/4/2019 | 9:24:41 | 9:24:44 | lpleus@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com | | |
| 1/7/2019 | 1/7/2019 | 17:01:30 | 17:01:31 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| 1/8/2019 | 1/8/2019 | 21:44:30 | 21:44:32 | ofeingold@sovms.com | yanmoshe@yahoo.com | lmagnifico@sovms.com; hajjar@sovms.com | |
| 1/8/2019 | 1/8/2019 | 14:03:10 | 14:03:12 | lpleus@sovms.com | yanmoshe@yahoo.com | | |
| 1/8/2019 | 1/8/2019 | 13:57:27 | 13:57:29 | lpleus@sovms.com | yanmoshe@yahoo.com | | |
| 1/8/2019 | 1/8/2019 | 9:57:18 | 9:57:24 | pyachmetz@sovms.com | chorn@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ofeingold@sovms.com; hajjar@sovms.com | |
| 1/8/2019 | 1/8/2019 | 13:58:49 | 13:58:49 | yanmoshe@yahoo.com | lpleus@sovms.com | | |
| 1/9/2019 | 1/9/2019 | 21:23:21 | 21:23:23 | lmagnifico@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com | |
| 1/9/2019 | 1/9/2019 | 21:21:24 | 21:21:27 | ofeingold@sovms.com | yanmoshe@yahoo.com | lmagnifico@sovms.com; hajjar@sovms.com | |
| 1/9/2019 | 1/9/2019 | 11:04:32 | 11:04:34 | ASiniakovich@sovms.com | ofeingold@sovms.com; ShFernandez@sovms.com | lmagnifico@sovms.com; yanmoshe@yahoo.com; robalon@me.com; ASiniakovich@sovms.com | |
| 1/9/2019 | 1/9/2019 | 10:52:45 | 10:52:48 | ShFernandez@sovms.com | ofeingold@sovms.com | lmagnifico@sovms.com; yanmoshe@yahoo.com; robalon@me.com; ASiniakovich@sovms.com | |
| 1/9/2019 | 1/9/2019 | 10:50:03 | 10:50:05 | ofeingold@sovms.com | ShFernandez@sovms.com | lmagnifico@sovms.com; yanmoshe@yahoo.com; robalon@me.com; ASiniakovich@sovms.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 1/10/2019 | 1/10/2019 | 19:22:24 | 19:22:28 | ofeingold@sovms.com | ans.mcrs@gmail.com | lpleus@sovms.com; yanmoshe@yahoo.com | |
| 1/16/2019 | 1/16/2019 | 21:12:38 | 21:12:40 | ofeingold@sovms.com | ans.mcrs@gmail.com; yanmoshe@yahoo.com | hajjar@sovms.com; pyachmetz@sovms.com | |
| 1/17/2019 | 1/17/2019 | 16:02:18 | 16:02:22 | pyachmetz@sovms.com | ans.mcrs@gmail.com | hajjar@sovms.com; yanmoshe@yahoo.com; ofeingold@sovms.com | |
| 1/23/2019 | 1/23/2019 | 13:22:41 | 13:22:56 | ans.mcrs@gmail.com | ofeingold@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; pyachmetz@sovms.com | |
| 2/5/2019 | 2/5/2019 | 19:05:33 | 19:05:36 | FTarsia@sovms.com | ofeingold@sovms.com | rob7188090097@yahoo.com; Marinak@citimedny.com; yanmoshe@yahoo.com; hajjar@sovms.com; lmagnifico@sovms.com; kkiel@sovms.com | |
| 2/5/2019 | 2/5/2019 | 18:56:24 | 18:56:28 | ofeingold@sovms.com | rob7188090097@yahoo.com; Marinak@citimedny.com | yanmoshe@yahoo.com; hajjar@sovms.com; lmagnifico@sovms.com; FTarsia@sovms.com; kkiel@sovms.com | |
| 2/7/2019 | 2/7/2019 | 17:35:31 | 17:35:34 | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | hajjar@sovms.com | |
| 2/7/2019 | 2/7/2019 | 13:13:02 | 13:13:05 | kkiel@sovms.com | FTarsia@sovms.com | ofeingold@sovms.com; rob7188090097@yahoo.com; Marinak@citimedny.com; yanmoshe@yahoo.com; hajjar@sovms.com; lmagnifico@sovms.com | |
| 2/10/2019 | 2/10/2019 | 17:25:06 | 17:25:09 | ofeingold@sovms.com | mPflores@HudsonRegionalHospital.com; lpleus@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com | |
| 2/12/2019 | 2/12/2019 | 15:29:10 | 15:29:13 | pleon@sovms.com | marinak@citimedny.com; ofeingold@sovms.com; FTarsia@sovms.com; kkiel@sovms.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| 2/12/2019 | 2/12/2019 | 15:26:42 | 15:26:52 | marinak@citimedny.com | pleon@sovms.com; ofeingold@sovms.com; FTarsia@sovms.com; kkiel@sovms.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| 2/14/2019 | 2/14/2019 | 14:31:17 | 14:31:20 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| 2/14/2019 | 2/14/2019 | 17:24:52 | 17:24:52 | yanmoshe@yahoo.com | ofeingold@sovms.com | | |
| 2/15/2019 | 2/15/2019 | 14:09:29 | 14:09:31 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com | |
| 2/15/2019 | 2/15/2019 | 12:17:28 | 12:17:32 | pyachmetz@sovms.com | yanmoshe@yahoo.com | | |
| 2/15/2019 | 2/15/2019 | 12:32:18 | 12:32:20 | lmagnifico@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; pyachmetz@sovms.com | |
| 2/15/2019 | 2/15/2019 | 12:16:48 | 12:16:51 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; lmagnifico@sovms.com; pyachmetz@sovms.com | |
| 2/15/2019 | 2/15/2019 | 15:11:48 | 15:11:48 | yanmoshe@yahoo.com | ofeingold@sovms.com; rfriedman@rfriedmanlaw.com | hajjar@sovms.com | |
| 2/15/2019 | 2/15/2019 | 12:17:16 | 12:17:16 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; lmagnifico@sovms.com; pyachmetz@sovms.com | |
| 2/22/2019 | 2/22/2019 | 11:50:23 | 11:50:31 | pyachmetz@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; rfriedman@rfriedmanlaw.com | |
| 2/26/2019 | 2/26/2019 | 16:11:47 | 16:11:49 | ofeingold@sovms.com | rob7188090097@yahoo.com; Marinak@citimedny.com; yanmoshe@yahoo.com | kkiel@sovms.com; pleon@sovms.com; jabreu@sovms.com; hajjar@sovms.com | |
| 2/26/2019 | 2/26/2019 | 14:37:56 | 14:37:58 | ofeingold@sovms.com | lpleus@sovms.com; PFlores@HudsonRegionalHospital.com; mleonessa@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com | |
| 2/26/2019 | 2/26/2019 | 19:08:00 | 19:08:02 | marinak@citimedny.com | ofeingold@sovms.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; kkiel@sovms.com; pleon@sovms.com; jabreu@sovms.com; hajjar@sovms.com | |
| 3/5/2019 | 3/5/2019 | 20:49:27 | 20:49:29 | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | ofeingold@sovms.com | hajjar@sovms.com; yanmoshe@yahoo.com; lpleus@sovms.com | |
| 3/5/2019 | 3/5/2019 | 12:49:48 | 12:49:50 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| 3/5/2019 | 3/5/2019 | 22:23:03 | 22:23:16 | bshapiro@pinnaclehealthny.com | ofeingold@sovms.com | ablatt@pinnaclehealthny.com; hajjar@sovms.com; yanmoshe@yahoo.com; lpleus@sovms.com | |
| 3/5/2019 | 3/5/2019 | 20:53:03 | 20:53:14 | ablatt@pinnaclehealthny.com | ofeingold@sovms.com | hajjar@sovms.com; lpleus@sovms.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| 3/6/2019 | 3/6/2019 | 18:51:58 | 18:52:25 | ofeingold@sovms.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | hajjar@sovms.com; pyachmetz@sovms.com | |
| 3/6/2019 | 3/6/2019 | 15:04:03 | 15:04:08 | ofeingold@sovms.com | yanmoshe@yahoo.com | jmanning@valleynationalbank.com | |
| 3/6/2019 | 3/6/2019 | 11:23:38 | 11:23:40 | lpleus@sovms.com | ofeingold@sovms.com; ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com; hajjar@sovms.com; yanmoshe@yahoo.com | mleonessa@sovms.com | |
| 3/6/2019 | 3/6/2019 | 15:16:40 | 15:16:47 | JManning@valley.com | yanmoshe@yahoo.com | ofeingold@sovms.com; EButler@valley.com | |
| 3/7/2019 | 3/7/2019 | 15:59:31 | 15:59:33 | ofeingold@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com | mleonessa@sovms.com | |
| 3/8/2019 | 3/8/2019 | 12:20:50 | 12:20:53 | lpleus@sovms.com | yanmoshe@yahoo.com | ofeingold@sovms.com | |
| 3/10/2019 | 3/10/2019 | 21:02:48 | 21:02:57 | james.mulqueen@getinge.com | yanmoshe@yahoo.com; GBurke@sovms.com; nazarburak@yahoo.com; administrator@cmscny.com; nsdiazrn@gmail.com | james.mulqueen@getinge.com | |
| 3/11/2019 | 3/11/2019 | 16:12:28 | 16:12:34 | james.mulqueen@getinge.com | nsdiazrn@gmail.com | yanmoshe@yahoo.com; GBurke@sovms.com; nazarburak@yahoo.com; administrator@cmscny.com; DON1@healthplussurgerycenter.com; Nursedirector@dynamicssurgerycenter.com; bmccabe@dynamicssurgerycenter.com | |
| 3/11/2019 | 3/11/2019 | 11:16:53 | 11:17:05 | nsdiazrn@gmail.com | james.mulqueen@getinge.com | yanmoshe@yahoo.com; GBurke@sovms.com; nazarburak@yahoo.com; administrator@cmscny.com; DON1@healthplussurgerycenter.com; Nursedirector@dynamicssurgerycenter.com; bmccabe@dynamicssurgerycenter.com | |
| 3/15/2019 | 3/15/2019 | 9:57:11 | 9:57:13 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| 3/31/2019 | 3/31/2019 | 10:09:21 | 10:09:23 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com | |
| 4/5/2019 | 4/5/2019 | 18:21:39 | 18:21:43 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com | |
| 4/5/2019 | 4/5/2019 | 19:15:23 | 19:15:23 | yanmoshe@yahoo.com | ofeingold@sovms.com | hajjar@sovms.com | |
| 4/9/2019 | 4/9/2019 | 15:12:01 | 15:12:04 | ofeingold@sovms.com | pflores@HudsonRegionalHospital.com; yanmoshe@yahoo.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| 4/9/2019 | 4/9/2019 | 12:31:27 | 12:31:30 | mleonessa@sovms.com | hajjar@sovms.com; ofeingold@sovms.com; pyachmetz@sovms.com; pflores@HudsonRegionalHospital.com; yanmoshe@yahoo.com | lpleus@sovms.com | |
| 4/9/2019 | 4/9/2019 | 15:30:18 | 15:30:18 | yanmoshe@yahoo.com | ofeingold@sovms.com; pflores@HudsonRegionalHospital.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| 4/9/2019 | 4/9/2019 | 12:40:20 | 12:40:20 | yanmoshe@yahoo.com | mleonessa@sovms.com; hajjar@sovms.com; ofeingold@sovms.com; pyachmetz@sovms.com; pflores@HudsonRegionalHospital.com; rfriedman@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; mzafrin@mrllp.com | lpleus@sovms.com | |
| 4/11/2019 | 4/11/2019 | 12:36:14 | 12:36:17 | mleonessa@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; ofeingold@sovms.com | |
| 4/11/2019 | 4/11/2019 | 12:05:13 | 12:05:15 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mleonessa@sovms.com; yanmoshe@yahoo.com | |
| 4/12/2019 | 4/12/2019 | 16:40:59 | 16:41:00 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| 4/12/2019 | 4/12/2019 | 13:16:52 | 13:16:54 | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | hajjar@sovms.com | |

| SENDDATE | RECIEVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 4/12/2019 | 4/12/2019 | 17:33:58 | 17:34:21 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/12/2019 | 4/12/2019 | 17:30:36 | 17:30:53 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/12/2019 | 4/12/2019 | 13:51:58 | 13:51:58 | yanmoshe@yahoo.com | ofeingold@sovms.com; pyachmetz@sovms.com | hajjar@sovms.com | |
| 4/13/2019 | 4/13/2019 | 20:32:40 | 20:32:41 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| 4/15/2019 | 4/15/2019 | 17:41:04 | 17:41:09 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | lparnell@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 16:51:20 | 16:51:24 | pyachmetz@sovms.com | mzafrin@mrllp.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 16:51:02 | 16:51:04 | pyachmetz@sovms.com | mzafrin@mrllp.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 16:49:45 | 16:49:50 | pyachmetz@sovms.com | mzafrin@mrllp.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 16:39:30 | 16:39:34 | pyachmetz@sovms.com | mzafrin@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 15:59:48 | 15:59:53 | pyachmetz@sovms.com | mzafrin@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 15:46:03 | 15:46:06 | ofeingold@sovms.com | yanmoshe@yahoo.com | rpeterson@sovms.com; pyachmetz@sovms.com; hajjar@sovms.com | |
| 4/15/2019 | 4/15/2019 | 10:30:41 | 10:30:45 | pyachmetz@sovms.com | mzafrin@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/15/2019 | 4/15/2019 | 9:38:48 | 9:38:55 | pyachmetz@sovms.com | mzafrin@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/15/2019 | 4/15/2019 | 17:39:10 | 17:39:24 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | lparnell@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/15/2019 | 4/15/2019 | 16:40:58 | 16:41:08 | mzafrin@mrllp.com | pyachmetz@sovms.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 16:39:44 | 16:39:55 | mzafrin@mrllp.com | pyachmetz@sovms.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 16:35:16 | 16:35:29 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 4/15/2019 | 4/15/2019 | 15:14:47 | 15:15:05 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/15/2019 | 4/15/2019 | 11:38:28 | 11:38:43 | mzafrin@mrllp.com | pyachmetz@sovms.com; ablatt@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/15/2019 | 4/15/2019 | 10:41:36 | 10:41:47 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/15/2019 | 4/15/2019 | 10:21:02 | 10:21:11 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/15/2019 | 4/15/2019 | 17:40:58 | 17:41:12 | mzafrin@mrllp.com | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| 4/16/2019 | 4/16/2019 | 22:04:41 | 22:04:44 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com; mleonessa@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:52:56 | 21:52:59 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:52:33 | 21:52:43 | pyachmetz@sovms.com | mzafrin@mrllp.com; yanmoshe@yahoo.com | ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:45:29 | 21:45:35 | ofeingold@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/16/2019 | 4/16/2019 | 21:45:08 | 21:45:11 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:43:59 | 21:44:03 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 16:19:53 | 16:19:57 | cdalton@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; oguzman@starssi.com | | |
| 4/16/2019 | 4/16/2019 | 12:23:01 | 12:23:06 | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 11:22:16 | 11:22:21 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com | lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 9:21:10 | 9:21:16 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com | lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/16/2019 | 4/16/2019 | 21:47:51 | 21:48:07 | mzafrin@mrllp.com | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/16/2019 | 4/16/2019 | 12:13:53 | 12:14:21 | mzafrin@mrllp.com | pyachmetz@sovms.com; mfrimmel@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 11:49:21 | 11:49:54 | mzafrin@mrllp.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 22:52:33 | 22:52:33 | yanmoshe@yahoo.com | cdalton@sovms.com; ofeingold@sovms.com; oguzman@starssi.com | | |
| 4/16/2019 | 4/16/2019 | 21:57:47 | 21:57:47 | yanmoshe@yahoo.com | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:53:00 | 21:53:00 | yanmoshe@yahoo.com | mzafrin@mrllp.com; ofeingold@sovms.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/16/2019 | 4/16/2019 | 21:52:12 | 21:52:12 | yanmoshe@yahoo.com | ofeingold@sovms.com | mzafrin@mrllp.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/16/2019 | 4/16/2019 | 21:51:04 | 21:51:04 | yanmoshe@yahoo.com | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:31:25 | 21:31:25 | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 16:01:09 | 16:01:09 | yanmoshe@yahoo.com | ofeingold@sovms.com; oguzman@starssi.com; cdalton@sovms.com | | |
| 4/16/2019 | 4/16/2019 | 22:06:35 | 22:06:54 | mzafrin@mrllp.com | yanmoshe@yahoo.com; jkowalczyk@mrllp.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:38:21 | 21:38:36 | mzafrin@mrllp.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 21:44:16 | 21:44:16 | mzafrin@mrllp.com | mzafrin@mrllp.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/16/2019 | 4/16/2019 | 8:57:16 | 8:57:16 | yanmoshe@yahoo.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/17/2019 | 4/17/2019 | 21:46:32 | 21:46:37 | ofeingold@sovms.com | mzafrin@mrllp.com; yanmoshe@yahoo.com; mfrimmel@mrllp.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; jkowalczyk@mrllp.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| 4/17/2019 | 4/17/2019 | 18:59:54 | 18:59:58 | pyachmetz@sovms.com | nsdiazrn@gmail.com | ofeingold@sovms.com; Yanmoshe@yahoo.com | |
| 4/17/2019 | 4/17/2019 | 18:57:44 | 18:57:55 | pyachmetz@sovms.com | nsdiazrn@gmail.com | ofeingold@sovms.com; yanmoshe@yahoo.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 4/17/2019 | 4/17/2019 | 18:39:17 | 18:39:21 | pyachmetz@sovms.com | ofeingold@sovms.com | nsdiazrn@gmail.com; Yanmoshe@yahoo.com | |
| 4/17/2019 | 4/17/2019 | 18:21:18 | 18:21:20 | ofeingold@sovms.com | nsdiazrn@gmail.com | pyachmetz@sovms.com; Yanmoshe@yahoo.com | |
| 4/17/2019 | 4/17/2019 | 18:06:27 | 18:06:32 | pyachmetz@sovms.com | ofeingold@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/17/2019 | 4/17/2019 | 17:54:41 | 17:54:45 | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/17/2019 | 4/17/2019 | 16:26:35 | 16:26:39 | mleonessa@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/17/2019 | 4/17/2019 | 16:01:00 | 16:01:05 | ofeingold@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/17/2019 | 4/17/2019 | 10:44:25 | 10:44:28 | ofeingold@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; jkowalczyk@mrllp.com; hajjar@sovms.com | |
| 4/17/2019 | 4/17/2019 | 10:33:06 | 10:33:16 | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com | mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; jkowalczyk@mrllp.com | |
| 4/17/2019 | 4/17/2019 | 10:23:43 | 10:23:47 | ofeingold@sovms.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; hajjar@sovms.com; pyachmetz@sovms.com | |
| 4/17/2019 | 4/17/2019 | 9:13:19 | 9:13:23 | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/17/2019 | 4/17/2019 | 19:57:38 | 19:57:51 | nsdiazrn@gmail.com | pyachmetz@sovms.com | ofeingold@sovms.com; Yanmoshe@yahoo.com | |
| 4/17/2019 | 4/17/2019 | 18:21:39 | 18:21:54 | mfrimmel@mrllp.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| 4/17/2019 | 4/17/2019 | 18:14:57 | 18:15:09 | nsdiazrn@gmail.com | ofeingold@sovms.com | pyachmetz@sovms.com; Yanmoshe@yahoo.com | |
| 4/17/2019 | 4/17/2019 | 18:05:33 | 18:05:49 | mzafrin@mrllp.com | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/17/2019 | 4/17/2019 | 14:05:21 | 14:05:36 | mzafrin@mrllp.com | ofeingold@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; jkowalczyk@mrllp.com; hajjar@sovms.com | |
| 4/17/2019 | 4/17/2019 | 18:17:57 | 18:17:57 | yanmoshe@yahoo.com | pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/17/2019 | 4/17/2019 | 17:52:45 | 17:52:45 | yanmoshe@yahoo.com | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com; mleonessa@sovms.com | |
| 4/17/2019 | 4/17/2019 | 16:23:44 | 16:23:44 | yanmoshe@yahoo.com | mleonessa@sovms.com; pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com; mleonessa@sovms.com | |
| 4/17/2019 | 4/17/2019 | 20:01:18 | 20:01:30 | nsdiazrn@gmail.com | patrick.hickey@9thstreetinsurance.com | yanmoshe@yahoo.com; mike@kobacapital.com; ofeingold@sovms.com | |
| 4/17/2019 | 4/17/2019 | 18:43:36 | 18:43:39 | patrick.hickey@9thstreetinsurance.com | yanmoshe@yahoo.com; nsdiazrn@gmail.com; mike@kobacapital.com | ofeingold@sovms.com | |
| 4/17/2019 | 4/17/2019 | 17:56:09 | 17:56:11 | patrick.hickey@9thstreetinsurance.com | yanmoshe@yahoo.com | ofeingold@sovms.com | |
| 4/17/2019 | 4/17/2019 | 0:25:29 | 0:25:46 | mzafrin@mrllp.com | yanmoshe@yahoo.com | ofeingold@sovms.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/17/2019 | 4/17/2019 | 18:17:12 | 18:17:12 | yanmoshe@yahoo.com | patrick.hickey@9thstreetinsurance.com; nsdiazrn@gmail.com; mike@kobacapital.com | ofeingold@sovms.com | |
| 4/18/2019 | 4/18/2019 | 13:16:26 | 13:16:29 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| 4/18/2019 | 4/18/2019 | 11:02:20 | 11:02:23 | mleonessa@sovms.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/18/2019 | 4/18/2019 | 10:39:37 | 10:39:42 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/18/2019 | 4/18/2019 | 15:38:10 | 15:38:22 | mkequity14@gmail.com | ofeingold@sovms.com; yanmoshe@yahoo.com; AmandaLopez@kobacapital.com | nsdiazrn@gmail.com; patrick.hickey@9thstreetinsurance.com | |
| 4/18/2019 | 4/18/2019 | 11:24:05 | 11:24:06 | ablatt@pinnaclehealthny.com | ofeingold@sovms.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | |
| 4/18/2019 | 4/18/2019 | 11:19:53 | 11:21:18 | mfrimmel@mrllp.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/18/2019 | 4/18/2019 | 11:03:54 | 11:04:59 | lparnell@mrllp.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/18/2019 | 4/18/2019 | 10:49:09 | 10:49:26 | mfrimmel@mrllp.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/18/2019 | 4/18/2019 | 16:44:21 | 16:44:21 | yanmoshe@yahoo.com | ofeingold@sovms.com | | |
| 4/18/2019 | 4/18/2019 | 13:13:55 | 13:13:55 | yanmoshe@yahoo.com | ofeingold@sovms.com | | |
| 4/18/2019 | 4/18/2019 | 11:35:32 | 11:35:32 | yanmoshe@yahoo.com | mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/18/2019 | 4/18/2019 | 10:59:44 | 10:59:44 | yanmoshe@yahoo.com | mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/18/2019 | 4/18/2019 | 9:52:17 | 9:52:17 | yanmoshe@yahoo.com | mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| 4/18/2019 | 4/18/2019 | 14:33:00 | 14:33:13 | mkequity14@gmail.com | yanmoshe@yahoo.com | patrick.hickey@9thstreetinsurance.com; nsdiazrn@gmail.com; ofeingold@sovms.com; AmandaLopez@kobacapital.com | |
| 4/18/2019 | 4/18/2019 | 9:46:20 | 9:46:32 | mkequity14@gmail.com | yanmoshe@yahoo.com | patrick.hickey@9thstreetinsurance.com; nsdiazrn@gmail.com; ofeingold@sovms.com; AmandaLopez@kobacapital.com | |
| 4/19/2019 | 4/19/2019 | 16:27:22 | 16:27:25 | ofeingold@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| 4/19/2019 | 4/19/2019 | 11:43:41 | 11:43:42 | ofeingold@sovms.com | nsdiazrn@gmail.com | patrick.hickey@9thstreetinsurance.com; pyachmetz@sovms.com; mkequity14@gmail.com; yanmoshe@yahoo.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 4/19/2019 | 4/19/2019 | 15:55:13 | 15:55:13 | yanmoshe@yahoo.com | pyachmetz@sovms.com; ofeingold@sovms.com | | |
| 4/19/2019 | 4/19/2019 | 11:39:26 | 11:39:37 | nsdiazrn@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; pyachmetz@sovms.com; mkequity14@gmail.com; yanmoshe@yahoo.com | |
| 4/19/2019 | 4/19/2019 | 11:20:01 | 11:20:12 | nsdiazrn@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; pyachmetz@sovms.com; mkequity14@gmail.com; yanmoshe@yahoo.com | |
| 4/19/2019 | 4/19/2019 | 11:07:07 | 11:07:11 | patrick.hickey@9thstreetinsurance.com | nsdiazrn@gmail.com | ofeingold@sovms.com; pyachmetz@sovms.com; mkequity14@gmail.com; yanmoshe@yahoo.com | |
| 4/19/2019 | 4/19/2019 | 10:12:53 | 10:13:04 | nsdiazrn@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; pyachmetz@sovms.com; mkequity14@gmail.com; yanmoshe@yahoo.com | |
| 4/19/2019 | 4/19/2019 | 9:44:12 | 9:44:16 | patrick.hickey@9thstreetinsurance.com | nsdiazrn@gmail.com | ofeingold@sovms.com; pyachmetz@sovms.com; mkequity14@gmail.com; yanmoshe@yahoo.com | |
| 4/22/2019 | 4/22/2019 | 16:09:12 | 16:09:14 | ofeingold@sovms.com | yanmoshe@yahoo.com; nsdiazrn@gmail.com | | |
| 4/22/2019 | 4/22/2019 | 14:08:37 | 14:08:38 | mleonessa@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; pyachmetz@sovms.com; hajjar@sovms.com | lpleus@sovms.com | |
| 4/22/2019 | 4/22/2019 | 13:39:40 | 13:39:47 | mleonessa@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; pyachmetz@sovms.com; hajjar@sovms.com | lpleus@sovms.com | |
| 4/22/2019 | 4/22/2019 | 11:04:35 | 11:04:38 | ofeingold@sovms.com | yanmoshe@yahoo.com; mleonessa@sovms.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| 4/22/2019 | 4/22/2019 | 10:48:59 | 10:49:01 | ofeingold@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| 4/22/2019 | 4/22/2019 | 10:36:47 | 10:36:51 | yanmoshe@yahoo.com | ofeingold@sovms.com | | |
| 4/22/2019 | 4/22/2019 | 9:55:46 | 9:55:49 | ofeingold@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| 4/22/2019 | 4/22/2019 | 22:23:03 | 22:23:17 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; pyachmetz@sovms.com | mzafrin@mrllp.com; bshapiro@pinnaclehealthny.com | |
| 4/22/2019 | 4/22/2019 | 20:34:12 | 20:34:15 | patrick.hickey@9thstreetinsurance.com | Mike@kobacapital.com; ofeingold@sovms.com | nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 4/22/2019 | 4/22/2019 | 18:27:16 | 18:27:44 | mkequity14@gmail.com | ofeingold@sovms.com | nsdiazrn@gmail.com; patrick.hickey@9thstreetinsurance.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 4/22/2019 | 4/22/2019 | 18:24:21 | 18:24:34 | mkequity14@gmail.com | ofeingold@sovms.com | nsdiazrn@gmail.com; patrick.hickey@9thstreetinsurance.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 4/22/2019 | 4/22/2019 | 15:46:32 | 15:46:35 | ablatt@pinnaclehealthny.com | ofeingold@sovms.com; hajjar@sovms.com; pyachmetz@sovms.com; yanmoshe@yahoo.com; mzafrin@mrllp.com | bshapiro@pinnaclehealthny.com | |
| 4/22/2019 | 4/22/2019 | 16:07:38 | 16:07:38 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; ofeingold@sovms.com; hajjar@sovms.com; pyachmetz@sovms.com; mzafrin@mrllp.com | bshapiro@pinnaclehealthny.com | |
| 4/22/2019 | 4/22/2019 | 10:52:53 | 10:52:53 | yanmoshe@yahoo.com | ofeingold@sovms.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| 4/22/2019 | 4/22/2019 | 10:52:35 | 10:52:35 | yanmoshe@yahoo.com | pyachmetz@sovms.com; ofeingold@sovms.com | | |
| 4/22/2019 | 4/22/2019 | 9:58:46 | 9:58:46 | yanmoshe@yahoo.com | ofeingold@sovms.com | pyachmetz@sovms.com | |
| 4/22/2019 | 4/22/2019 | 9:53:54 | 9:53:54 | yanmoshe@yahoo.com | ofeingold@sovms.com | pyachmetz@sovms.com | |
| 4/22/2019 | 4/22/2019 | 21:19:27 | 21:19:29 | mkequity14@gmail.com | Mike@kobacapital.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 4/22/2019 | 4/22/2019 | 20:48:33 | 20:48:46 | mkequity14@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 4/23/2019 | 4/23/2019 | 14:53:51 | 14:53:55 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; hajjar@sovms.com | mzafrin@mrllp.com; bshapiro@pinnaclehealthny.com | |
| 4/23/2019 | 4/23/2019 | 11:30:46 | 11:30:49 | ofeingold@sovms.com | NSDiazRN@gmail.com | mhaq@sovms.com | |
| 4/23/2019 | 4/23/2019 | 8:22:17 | 8:22:20 | iamjgrywalski@yahoo.com | brooklynpartners@sovms.com; WRehman@sovms.com | hajjar@sovms.com; ofeingold@sovms.com; lmagnifico@sovms.com; pyachmetz@sovms.com; cdalton@sovms.com; rpeterson@sovms.com; AKhan@sovms.com; mhaq@sovms.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| 4/23/2019 | 4/23/2019 | 13:03:18 | 13:03:30 | mkequity14@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 4/23/2019 | 4/23/2019 | 12:52:47 | 12:52:49 | patrick.hickey@9thstreetinsurance.com | Mike@kobacapital.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 4/23/2019 | 4/23/2019 | 11:31:04 | 11:31:19 | mkequity14@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 4/24/2019 | 4/24/2019 | 19:25:01 | 19:25:05 | pyachmetz@sovms.com | yanmoshe@yahoo.com | ofeingold@sovms.com; hajjar@sovms.com | |
| 4/24/2019 | 4/24/2019 | 16:20:37 | 16:20:41 | pyachmetz@sovms.com | yanmoshe@yahoo.com | ofeingold@sovms.com; hajjar@sovms.com | |
| 4/24/2019 | 4/24/2019 | 11:47:06 | 11:47:09 | lmagnifico@sovms.com | nsdiazrn@gmail.com; spikemd@aol.com | ofeingold@sovms.com; ofeingold@sovms.com | |
| 4/24/2019 | 4/24/2019 | 11:40:09 | 11:40:20 | nsdiazrn@gmail.com | spikemd@aol.com | Yanmoshe@yahoo.com; ofeingold@sovms.com; lmagnifico@sovms.com | |
| 4/24/2019 | 4/24/2019 | 10:08:43 | 10:08:47 | patrick.hickey@9thstreetinsurance.com | Mike@kobacapital.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 4/24/2019 | 4/24/2019 | 9:20:54 | 9:21:06 | mkequity14@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 4/25/2019 | 4/25/2019 | 17:21:37 | 17:21:40 | pyachmetz@sovms.com | yanmoshe@yahoo.com | ofeingold@sovms.com | |
| 4/29/2019 | 4/29/2019 | 15:51:22 | 15:51:25 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com | |
| 4/29/2019 | 4/29/2019 | 15:34:29 | 15:34:33 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/29/2019 | 4/29/2019 | 12:03:52 | 12:03:55 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |
| 4/29/2019 | 4/29/2019 | 11:57:51 | 11:57:53 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |
| 4/29/2019 | 4/29/2019 | 7:52:05 | 7:52:08 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |
| 4/29/2019 | 4/29/2019 | 17:29:26 | 17:29:40 | mzafrin@mrllp.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com | |
| 4/29/2019 | 4/29/2019 | 12:52:54 | 12:53:09 | mzafrin@mrllp.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 4/29/2019 | 4/29/2019 | 12:00:05 | 12:00:15 | mzafrin@mrllp.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |
| 4/29/2019 | 4/29/2019 | 16:38:20 | 16:38:20 | pyachmetz@sovms.com | pyachmetz@sovms.com; mzafrin@mrllp.com | ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com | |
| 4/30/2019 | 4/30/2019 | 19:55:36 | 19:55:39 | ofeingold@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| 4/30/2019 | 4/30/2019 | 9:24:34 | 9:24:39 | pyachmetz@sovms.com | mzafrin@mrllp.com; yanmoshe@yahoo.com | ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com | |
| 4/30/2019 | 4/30/2019 | 18:51:31 | 18:51:31 | yanmoshe@yahoo.com | ofeingold@sovms.com | | |
| 4/30/2019 | 4/30/2019 | 9:36:20 | 9:36:20 | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrllp.com | ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com | |
| 5/1/2019 | 5/1/2019 | 12:45:51 | 12:45:53 | ofeingold@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; hajjar@sovms.com; rpeterson@sovms.com; SLaSpina@sovms.com | |
| 5/2/2019 | 5/2/2019 | 18:30:08 | 18:30:10 | ofeingold@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com | pyachmetz@sovms.com; mhaq@sovms.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 5/7/2019 | 5/7/2019 | 12:48:29 | 12:48:31 | pyachmetz@sovms.com | mzafrin@mrllp.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | ofeingold@sovms.com | |
| 5/7/2019 | 5/7/2019 | 10:20:14 | 10:20:16 | mleonessa@sovms.com | MVasquez@valley.com | ofeingold@sovms.com; yanmoshe@yahoo.com | |
| 5/7/2019 | 5/7/2019 | 10:41:34 | 10:41:45 | MVasquez@valley.com | mleonessa@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com | |
| 5/8/2019 | 5/8/2019 | 13:56:08 | 13:56:13 | Clvanovic@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 5/8/2019 | 5/8/2019 | 11:50:59 | 11:51:03 | pyachmetz@sovms.com | yanmoshe@yahoo.com | ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; Clvanovic@sovms.com | |
| 5/8/2019 | 5/8/2019 | 14:06:38 | 14:06:38 | yanmoshe@yahoo.com | pyachmetz@sovms.com | ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; Clvanovic@sovms.com; jlora@hudsonregionalhospital.com | |
| 5/8/2019 | 5/8/2019 | 5:56:52 | 5:56:52 | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | ofeingold@sovms.com | |
| 5/13/2019 | 5/13/2019 | 17:18:20 | 17:18:22 | hajjar@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| 5/13/2019 | 5/13/2019 | 18:05:12 | 18:05:27 | mzafrin@mrllp.com | hajjar@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| 5/13/2019 | 5/13/2019 | 17:19:22 | 17:19:24 | ablatt@pinnaclehealthny.com | hajjar@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| 5/13/2019 | 5/13/2019 | 14:04:41 | 14:04:44 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; hajjar@sovms.com; pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | |
| 5/13/2019 | 5/13/2019 | 17:26:29 | 17:26:29 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; hajjar@sovms.com | pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| 5/15/2019 | 5/15/2019 | 18:30:46 | 18:30:47 | ofeingold@sovms.com | yanmoshe@yahoo.com; jlora@hudsonregionalhospital.com | pyachmetz@sovms.com | |
| 5/15/2019 | 5/15/2019 | 18:00:01 | 18:00:03 | pyachmetz@sovms.com | jlora@hudsonregionalhospital.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 5/16/2019 | 5/16/2019 | 7:09:20 | 7:09:24 | garyflum@yahoo.com | jlora@hudsonregionalhospital.com; ofeingold@sovms.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| 5/16/2019 | 5/16/2019 | 8:42:04 | 8:42:04 | ofeingold@sovms.com | garyflum@yahoo.com; jlora@hudsonregionalhospital.com; ofeingold@sovms.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com | |
| 5/16/2019 | 5/16/2019 | 0:11:16 | 0:11:16 | yanmoshe@yahoo.com | ofeingold@sovms.com; jlora@hudsonregionalhospital.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com | |
| 5/16/2019 | 5/16/2019 | 0:09:12 | 0:09:12 | yanmoshe@yahoo.com | ofeingold@sovms.com; jlora@hudsonregionalhospital.com | pyachmetz@sovms.com | |
| 5/20/2019 | 5/20/2019 | 13:18:34 | 13:18:37 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | ofeingold@sovms.com; hajjar@sovms.com | |
| 5/20/2019 | 5/20/2019 | 9:22:36 | 9:22:40 | pyachmetz@sovms.com | yanmoshe@yahoo.com; jlora@hudsonregionalhospital.com | ofeingold@sovms.com | |
| 5/21/2019 | 5/21/2019 | 23:05:33 | 23:05:35 | ofeingold@sovms.com | Clvanovic@sovms.com; jlora@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| 5/21/2019 | 5/21/2019 | 22:34:33 | 22:34:46 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; ofeingold@sovms.com; pyachmetz@sovms.com | bshapiro@pinnaclehealthny.com; mzafrin@mrllp.com; hajjar@sovms.com; rfriedman@rfriedmanlaw.com | |
| 5/23/2019 | 5/23/2019 | 9:11:58 | 9:12:06 | JLora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; lpleus@sovms.com | |
| 5/23/2019 | 5/23/2019 | 10:25:30 | 10:25:32 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; ofeingold@sovms.com; JLora@hudsonregionalhospital.com | lpleus@sovms.com | |
| 5/23/2019 | 5/23/2019 | 9:40:56 | 9:40:56 | yanmoshe@yahoo.com | ofeingold@sovms.com; JLora@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com; lpleus@sovms.com | |
| 6/4/2019 | 6/4/2019 | 13:48:12 | 13:48:14 | ofeingold@sovms.com | JLora@HudsonRegionalHospital.com | Clvanovic@sovms.com; yanmoshe@yahoo.com | |
| 6/4/2019 | 6/4/2019 | 7:39:10 | 7:39:11 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com | Clvanovic@sovms.com; yanmoshe@yahoo.com | |
| 6/4/2019 | 6/4/2019 | 10:09:28 | 10:11:25 | JLora@HudsonRegionalHospital.com | ofeingold@sovms.com | Clvanovic@sovms.com; yanmoshe@yahoo.com | |
| 6/7/2019 | 6/7/2019 | 15:26:51 | 15:26:52 | Clvanovic@sovms.com | JLora@HudsonRegionalHospital.com; ofeingold@sovms.com | yanmoshe@yahoo.com | |
| 6/7/2019 | 6/7/2019 | 15:15:38 | 15:15:42 | ofeingold@sovms.com | JLora@HudsonRegionalHospital.com; Clvanovic@sovms.com | yanmoshe@yahoo.com | |
| 6/7/2019 | 6/7/2019 | 14:22:38 | 14:22:40 | ofeingold@sovms.com | ebutler@valleynationalbank.com; jmanning@valleynationalbank.com | hajjar@sovms.com; yanmoshe@yahoo.com | |
| 6/7/2019 | 6/7/2019 | 15:24:55 | 15:24:59 | JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; Clvanovic@sovms.com | yanmoshe@yahoo.com | |
| 6/11/2019 | 6/11/2019 | 15:24:31 | 15:24:52 | pflores@HudsonRegionalHospital.com | JManning@valley.com; hajjar@sovms.com; ofeingold@sovms.com; EButler@valley.com | yanmoshe@yahoo.com | |
| 6/12/2019 | 6/12/2019 | 11:40:34 | 11:40:39 | JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; Clvanovic@sovms.com | yanmoshe@yahoo.com | |
| 6/16/2019 | 6/16/2019 | 8:12:47 | 8:13:04 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com | yanmoshe@yahoo.com; Clvanovic@sovms.com | |
| 6/21/2019 | 6/21/2019 | 13:01:52 | 13:01:55 | ofeingold@sovms.com | yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | mhaq@sovms.com; pyachmetz@sovms.com | |
| 6/24/2019 | 6/24/2019 | 11:19:33 | 11:19:35 | ofeingold@sovms.com | yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | mhaq@sovms.com; pyachmetz@sovms.com | |
| 6/24/2019 | 6/24/2019 | 9:33:49 | 9:33:49 | yanmoshe@yahoo.com | ofeingold@sovms.com; JLora@HudsonRegionalHospital.com | mhaq@sovms.com; pyachmetz@sovms.com | |
| 6/25/2019 | 6/25/2019 | 11:02:10 | 11:02:13 | mhaq@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | pyachmetz@sovms.com | |
| 7/2/2019 | 7/2/2019 | 9:52:39 | 9:52:43 | ofeingold@sovms.com | yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | pyachmetz@sovms.com | |
| 7/10/2019 | 7/10/2019 | 14:05:02 | 14:05:04 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com; yanmoshe@yahoo.com | shanecard@financialservicing.net; pyachmetz@sovms.com | |
| 7/15/2019 | 7/15/2019 | 21:04:22 | 21:04:25 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com; yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| 7/15/2019 | 7/15/2019 | 9:06:39 | 9:06:42 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com; yanmoshe@yahoo.com | Clvanovic@sovms.com; ofeingold@sovms.com; hajjar@sovms.com | |
| 7/16/2019 | 7/16/2019 | 10:56:09 | 10:56:11 | pyachmetz@sovms.com | JLora@HudsonRegionalHospital.com | mhaq@sovms.com; ofeingold@sovms.com; yanmoshe@yahoo.com | |
| 7/18/2019 | 7/18/2019 | 16:40:40 | 16:40:45 | ofeingold@sovms.com | KTrefsgerLamin@valley.com; jmanning@valleynationalbank.com | ccostello@sovms.com; pyachmetz@sovms.com; jlora@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| 7/18/2019 | 7/18/2019 | 13:53:23 | 13:53:26 | pyachmetz@sovms.com | JLora@HudsonRegionalHospital.com | Clvanovic@sovms.com; ofeingold@sovms.com; hajjar@sovms.com; TLyons@sovms.com; ablatt@pinnaclehealthny.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 7/24/2019 | 7/24/2019 | 12:11:19 | 12:11:24 | jlora@HudsonRegionalHospital.com | ofeingold@sovms.com; KTrefsgerLamin@valley.com; jmanning@valleynationalbank.com | ccostello@sovms.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 7/26/2019 | 7/26/2019 | 15:23:13 | 15:23:15 | ofeingold@sovms.com | JManning@valley.com; yanmoshe@yahoo.com | EButler@valley.com; hajjar@sovms.com; GBorris@valley.com | |
| 7/29/2019 | 7/29/2019 | 16:29:11 | 16:29:14 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| 7/29/2019 | 7/29/2019 | 16:22:15 | 16:22:17 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| 7/29/2019 | 7/29/2019 | 16:01:50 | 16:01:52 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| 7/29/2019 | 7/29/2019 | 15:27:19 | 15:27:22 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| 7/29/2019 | 7/29/2019 | 14:41:41 | 14:41:44 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com; mhaq@sovms.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 7/29/2019 | 7/29/2019 | 14:12:03 | 14:12:07 | pyachmetz@sovms.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | JLora@HudsonRegionalHospital.com; ofeingold@sovms.com; hajjar@sovms.com; pyachmetz@sovms.com | |
| 7/29/2019 | 7/29/2019 | 16:25:03 | 16:25:08 | jlora@HudsonRegionalHospital.com | mhaq@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| 7/29/2019 | 7/29/2019 | 16:09:24 | 16:09:28 | jlora@HudsonRegionalHospital.com | mhaq@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| 7/29/2019 | 7/29/2019 | 15:55:51 | 15:55:55 | jlora@HudsonRegionalHospital.com | mhaq@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| 7/29/2019 | 7/29/2019 | 14:47:58 | 14:48:02 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com; mhaq@sovms.com | |
| 7/29/2019 | 7/29/2019 | 14:32:58 | 14:33:02 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 7/30/2019 | 7/30/2019 | 14:19:23 | 14:19:26 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com; mhaq@sovms.com | |
| 7/31/2019 | 7/31/2019 | 18:41:09 | 18:41:09 | yanmoshe@yahoo.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com | ofeingold@sovms.com; jsatanovsky@sovms.com; mhaq@sovms.com | |
| 8/1/2019 | 8/1/2019 | 13:03:02 | 13:03:04 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| 8/5/2019 | 8/5/2019 | 12:14:30 | 12:14:33 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| 8/5/2019 | 8/5/2019 | 9:27:41 | 9:27:46 | pyachmetz@sovms.com | yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; hajjar@sovms.com; mfrimmel@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 8/21/2019 | 8/21/2019 | 17:17:27 | 17:17:33 | pyachmetz@sovms.com | yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; hajjar@sovms.com; mfrimmel@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthy.com | |
| 8/22/2019 | 8/22/2019 | 4:19:06 | 4:19:06 | yanmoshe@yahoo.com | pyachmetz@sovms.com; JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; hajjar@sovms.com; mfrimmel@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthy.com; chorn@rfriedmanlaw.com | |
| 8/27/2019 | 8/27/2019 | 20:33:43 | 20:33:43 | yanmoshe@yahoo.com | pyachmetz@sovms.com; ofeingold@sovms.com | | |
| 8/28/2019 | 8/28/2019 | 12:03:26 | 12:03:31 | pyachmetz@sovms.com | mcornelio@popular.com | yanmoshe@yahoo.com | |
| 8/28/2019 | 8/28/2019 | 11:32:21 | 11:32:25 | pyachmetz@sovms.com | mcornelio@popular.com | yanmoshe@yahoo.com | |
| 8/28/2019 | 8/28/2019 | 11:23:06 | 11:23:09 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| 8/28/2019 | 8/28/2019 | 11:12:05 | 11:12:09 | pyachmetz@sovms.com | JLora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| 8/28/2019 | 8/28/2019 | 12:17:30 | 12:17:33 | mcornelio@popular.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 8/28/2019 | 8/28/2019 | 12:16:55 | 12:16:58 | mcornelio@popular.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 8/28/2019 | 8/28/2019 | 11:52:32 | 11:52:35 | mcornelio@popular.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 8/28/2019 | 8/28/2019 | 11:21:55 | 11:21:59 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 9/9/2019 | 9/9/2019 | 13:24:25 | 13:24:28 | pyachmetz@sovms.com | mcornelio@popular.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |
| 9/9/2019 | 9/9/2019 | 13:47:30 | 13:47:33 | mcornelio@popular.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |
| 9/9/2019 | 9/9/2019 | 12:55:31 | 12:55:34 | mcornelio@popular.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 9/16/2019 | 9/16/2019 | 16:14:11 | 16:14:12 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; acolon@healthplussurgerycenter.com; yanmoshe@yahoo.com | pyachmetz@sovms.com; pbodner@thetritechgroup.com | |
| 9/16/2019 | 9/16/2019 | 15:56:32 | 15:56:45 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; acolon@healthplussurgerycenter.com; yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| 9/16/2019 | 9/16/2019 | 14:38:13 | 14:38:15 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; acolon@healthplussurgerycenter.com; yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| 9/16/2019 | 9/16/2019 | 16:04:21 | 16:04:25 | jlora@HudsonRegionalHospital.com | mhaq@sovms.com; acolon@healthplussurgerycenter.com; yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| 9/16/2019 | 9/16/2019 | 15:47:34 | 15:47:37 | jlora@HudsonRegionalHospital.com | mhaq@sovms.com; acolon@healthplussurgerycenter.com; yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| 9/17/2019 | 9/17/2019 | 9:26:28 | 9:26:32 | pyachmetz@sovms.com | mcornelio@popular.com; ofeingold@sovms.com; ofeingold@gmail.com | yanmoshe@yahoo.com | |
| 9/17/2019 | 9/17/2019 | 10:43:22 | 10:43:25 | mcornelio@popular.com | pyachmetz@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | yanmoshe@yahoo.com | |
| 9/17/2019 | 9/17/2019 | 9:18:06 | 9:18:08 | mcornelio@popular.com | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | |
| 9/24/2019 | 9/24/2019 | 17:06:27 | 17:06:31 | pyachmetz@sovms.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com | |
| 9/24/2019 | 9/24/2019 | 16:46:37 | 16:46:45 | pyachmetz@sovms.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com | |
| 9/24/2019 | 9/24/2019 | 15:45:53 | 15:45:56 | pyachmetz@sovms.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| 9/24/2019 | 9/24/2019 | 15:29:39 | 15:29:42 | pyachmetz@sovms.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| 9/24/2019 | 9/24/2019 | 13:53:23 | 13:53:36 | pyachmetz@sovms.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| 9/24/2019 | 9/24/2019 | 16:47:55 | 16:47:57 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 9/24/2019 | 9/24/2019 | 16:16:07 | 16:16:57 | EUSINGER@EMMETMARVIN.COM | Nima.Ameri@amerilawfirm.com; pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 9/24/2019 | 9/24/2019 | 16:14:59 | 16:15:15 | EUSINGER@EMMETMARVIN.COM | Nima.Ameri@amerilawfirm.com; pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 9/24/2019 | 9/24/2019 | 16:08:00 | 16:08:03 | Nima.Ameri@amerilawfirm.com | EUSINGER@EMMETMARVIN.COM; pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 9/24/2019 | 9/24/2019 | 15:56:31 | 15:56:35 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com; EUSINGER@EMMETMARVIN.COM | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| 9/24/2019 | 9/24/2019 | 15:21:15 | 15:21:17 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| 9/24/2019 | 9/24/2019 | 15:11:33 | 15:11:36 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| 9/24/2019 | 9/24/2019 | 15:02:25 | 15:02:29 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| 9/25/2019 | 9/25/2019 | 10:30:27 | 10:30:30 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 9/25/2019 | 9/25/2019 | 9:06:39 | 9:06:41 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 10/3/2019 | 10/3/2019 | 17:25:09 | 17:25:12 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 10/8/2019 | 10/8/2019 | 11:30:55 | 11:30:57 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 10/8/2019 | 10/8/2019 | 11:49:58 | 11:50:10 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 11/8/2019 | 11/8/2019 | 10:38:22 | 10:38:24 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| 11/8/2019 | 11/8/2019 | 10:26:45 | 10:26:50 | pyachmetz@sovms.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com | hajjar@sovms.com | |
| 11/8/2019 | 11/8/2019 | 10:33:20 | 10:33:23 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 11/27/2019 | 11/27/2019 | 11:40:12 | 11:40:17 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com; bshapiro@pinnaclehealthny.com | |
| 12/2/2019 | 12/2/2019 | 15:30:41 | 15:30:53 | mzafrin@mrllp.com | pyachmetz@sovms.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 12:05:25 | 12:05:28 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 11:30:33 | 11:30:42 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 11:13:54 | 11:13:57 | pyachmetz@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 10:47:03 | 10:47:06 | pyachmetz@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 12:20:59 | 12:21:00 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 11:50:54 | 11:50:56 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 11:07:23 | 11:07:41 | mzafrin@mrllp.com | pyachmetz@sovms.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| 12/4/2019 | 12/4/2019 | 11:18:41 | 11:18:41 | yanmoshe@yahoo.com | mzafrin@mrllp.com; pyachmetz@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| 12/5/2019 | 12/5/2019 | 14:39:15 | 14:39:18 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| 12/5/2019 | 12/5/2019 | 14:38:38 | 14:38:41 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| 12/5/2019 | 12/5/2019 | 14:33:15 | 14:33:19 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| 12/5/2019 | 12/5/2019 | 14:09:59 | 14:10:02 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/5/2019 | 12/5/2019 | 10:51:21 | 10:51:24 | pyachmetz@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | |
| 12/5/2019 | 12/5/2019 | 15:54:03 | 15:54:06 | oguzman@starssi.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; jlora@hudsonregionalhospital.com | |
| 12/5/2019 | 12/5/2019 | 14:38:03 | 14:38:10 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 12/5/2019 | 12/5/2019 | 14:25:58 | 14:26:04 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/5/2019 | 12/5/2019 | 10:58:00 | 10:58:06 | pyachmetz@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/6/2019 | 12/6/2019 | 12:30:30 | 12:30:56 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 12/6/2019 | 12/6/2019 | 7:03:27 | 7:03:27 | yanmoshe@yahoo.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com | | |
| 12/9/2019 | 12/9/2019 | 17:25:27 | 17:25:30 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| 12/9/2019 | 12/9/2019 | 15:35:23 | 15:35:42 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| 12/9/2019 | 12/9/2019 | 13:25:29 | 13:25:32 | pyachmetz@sovms.com | oguzman@starssi.com | hajjar@sovms.com; jlora@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| 12/9/2019 | 12/9/2019 | 13:20:45 | 13:20:47 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | hajjar@sovms.com; yanmoshe@yahoo.com | |
| 12/9/2019 | 12/9/2019 | 13:20:00 | 13:20:02 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | hajjar@sovms.com; yanmoshe@yahoo.com | |
| 12/9/2019 | 12/9/2019 | 11:25:57 | 11:25:59 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | hajjar@sovms.com; yanmoshe@yahoo.com | |
| 12/9/2019 | 12/9/2019 | 17:14:41 | 17:14:44 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 12/9/2019 | 12/9/2019 | 15:42:09 | 15:42:09 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 12/9/2019 | 12/9/2019 | 12:30:53 | 12:30:54 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | |
| 12/9/2019 | 12/9/2019 | 12:28:24 | 12:28:30 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | | |
| 12/9/2019 | 12/9/2019 | 12:26:45 | 12:26:48 | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; pyachmetz@sovms.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com; bshapiro@pinnaclehealthny.com | |
| 12/10/2019 | 12/10/2019 | 16:29:12 | 16:29:15 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| 12/10/2019 | 12/10/2019 | 15:03:32 | 15:03:35 | pyachmetz@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrllp.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com | |
| 12/10/2019 | 12/10/2019 | 14:39:03 | 14:39:06 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 12/10/2019 | 12/10/2019 | 11:03:41 | 11:03:43 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| 12/10/2019 | 12/10/2019 | 16:25:06 | 16:25:11 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 12/10/2019 | 12/10/2019 | 10:08:07 | 10:08:11 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 12/11/2019 | 12/11/2019 | 17:06:08 | 17:06:20 | pyachmetz@sovms.com | mzafrin@mrllp.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/11/2019 | 12/11/2019 | 11:46:51 | 11:46:54 | pyachmetz@sovms.com | yanmoshe@yahoo.com; jlora@HudsonRegionalHospital.com | | |
| 12/11/2019 | 12/11/2019 | 11:41:53 | 11:41:54 | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| 12/11/2019 | 12/11/2019 | 11:35:19 | 11:35:22 | pyachmetz@sovms.com | yanmoshe@yahoo.com; jlora@HudsonRegionalHospital.com | | |
| 12/11/2019 | 12/11/2019 | 16:38:20 | 16:38:38 | mzafrin@mrllp.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 12/11/2019 | 12/11/2019 | 14:58:55 | 14:58:55 | yanmoshe@yahoo.com | pyachmetz@sovms.com; jlora@hudsonregionalhospital.com; mzafrin@mrllp.com | | |
| 12/12/2019 | 12/12/2019 | 15:36:37 | 15:36:39 | pyachmetz@sovms.com | yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/12/2019 | 12/12/2019 | 15:35:18 | 15:35:19 | hajjar@sovms.com | yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; pyachmetz@sovms.com | |
| 12/12/2019 | 12/12/2019 | 14:50:17 | 14:50:20 | pyachmetz@sovms.com | yanmoshe@yahoo.com | | |
| 12/12/2019 | 12/12/2019 | 14:01:22 | 14:01:30 | pyachmetz@sovms.com | mzafrin@mrllp.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/12/2019 | 12/12/2019 | 11:37:26 | 11:37:29 | pyachmetz@sovms.com | mzafrin@mrllp.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | oguzman@starssi.com | |
| 12/12/2019 | 12/12/2019 | 9:55:52 | 9:55:56 | pyachmetz@sovms.com | mzafrin@mrllp.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/12/2019 | 12/12/2019 | 15:56:14 | 15:56:26 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | jlora@hudsonregionalhospital.com; mzafrin@mrllp.com; yanmoshe@yahoo.com | |
| 12/12/2019 | 12/12/2019 | 13:24:02 | 13:24:31 | mzafrin@mrllp.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/12/2019 | 12/12/2019 | 15:38:36 | 15:38:36 | yanmoshe@yahoo.com | pyachmetz@sovms.com; pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| 12/12/2019 | 12/12/2019 | 15:01:05 | 15:01:13 | pflores@HudsonRegionalHospital.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; pyachmetz@sovms.com | |
| 12/12/2019 | 12/12/2019 | 15:27:06 | 15:27:06 | yanmoshe@yahoo.com | pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; pyachmetz@sovms.com | |
| 12/19/2019 | 12/19/2019 | 19:28:50 | 19:28:52 | oguzman@starssi.com | pyachmetz@sovms.com | pkyachmetz@sovms.com | |
| 1/14/2020 | 1/14/2020 | 11:10:42 | 11:10:45 | pyachmetz@sovms.com | yanmoshe@yahoo.com; jlora@HudsonRegionalHospital.com; oguzman@starssi.com | tcapobianco@garfunkelwild.com; cmerims@garfunkelwild.com; ddowd@garfunkelwild.com | |
| 1/14/2020 | 1/14/2020 | 11:28:07 | 11:28:11 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; oguzman@starssi.com | tcapobianco@garfunkelwild.com; cmerims@garfunkelwild.com; ddowd@garfunkelwild.com | |
| 1/23/2020 | 1/23/2020 | 17:42:40 | 17:42:43 | oguzman@starssi.com | pyachmetz@sovms.com | pkyachmetz@sovms.com | |
| 1/27/2020 | 1/27/2020 | 12:55:54 | 12:55:59 | oguzman@starssi.com | kbuzi@sovms.com; pyachmetz@sovms.com | sonia@starssi.com; mpro@starssi.com | |
| 2/10/2020 | 2/10/2020 | 15:05:21 | 15:05:21 | yanmoshe@yahoo.com | rina@esterov.net; pyachmetz@sovms.com; hajjar@sovms.com | | |
| 2/10/2020 | 2/10/2020 | 16:46:46 | 16:46:57 | Rina@esterov.net | yanmoshe@yahoo.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| 2/11/2020 | 2/11/2020 | 12:08:12 | 12:08:16 | pyachmetz@sovms.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com | |
| 2/11/2020 | 2/11/2020 | 10:31:08 | 10:31:11 | pyachmetz@sovms.com | Rina@esterov.net; yanmoshe@yahoo.com | hajjar@sovms.com; wkawam@skcandco.com | |
| 2/11/2020 | 2/11/2020 | 12:33:47 | 12:33:59 | Rina@esterov.net | pyachmetz@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com | |
| 2/11/2020 | 2/11/2020 | 11:14:00 | 11:14:11 | Rina@esterov.net | pyachmetz@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com | |
| 2/11/2020 | 2/11/2020 | 13:32:01 | 13:32:05 | kcoppola@skcandco.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| 2/17/2020 | 2/17/2020 | 16:24:33 | 16:24:36 | oguzman@starssi.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | kbuzi@sovms.com; oguzman@starssi.com; sonia@starssi.com | |
| 2/18/2020 | 2/18/2020 | 12:11:02 | 12:11:04 | oguzman@starssi.com | oguzman@starssi.com; yanmoshe@yahoo.com | kbuzi@sovms.com; sonia@starssi.com; mpro@starssi.com | |
| 2/19/2020 | 2/19/2020 | 11:15:07 | 11:15:09 | pyachmetz@sovms.com | oguzman@starssi.com | kbuzi@sovms.com; sonia@starssi.com; mpro@starssi.com; yanmoshe@yahoo.com; dsadati@sovms.com | |
| 2/19/2020 | 2/19/2020 | 11:48:17 | 11:48:19 | oguzman@starssi.com | pyachmetz@sovms.com; kbuzi@sovms.com | oguzman@starssi.com | |
| 2/20/2020 | 2/20/2020 | 16:28:21 | 16:28:22 | kbuzi@sovms.com | sonia@starssi.com; oguzman@starssi.com | mpro@starssi.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 2/20/2020 | 2/20/2020 | 14:36:08 | 14:36:11 | kbuzi@sovms.com | oguzman@starssi.com | sonia@starssi.com; mpro@starssi.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 2/20/2020 | 2/20/2020 | 14:45:51 | 14:45:53 | sonia@starssi.com | kbuzi@sovms.com; oguzman@starssi.com | mpro@starssi.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| 2/24/2020 | 2/24/2020 | 15:24:02 | 15:24:05 | oguzman@starssi.com | yanmoshe@yahoo.com | Pkim@rfriedmanlaw.com; kbuzi@sovms.com | |
| 2/24/2020 | 2/24/2020 | 15:18:24 | 15:18:26 | oguzman@starssi.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; kbuzi@sovms.com | |
| 3/3/2020 | 3/3/2020 | 21:37:01 | 21:37:02 | kcoppola@skcandco.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| 3/3/2020 | 3/3/2020 | 11:29:38 | 11:29:50 | Rina@esterov.net | kcoppola@skcandco.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| 3/4/2020 | 3/4/2020 | 19:55:11 | 19:55:13 | kcoppola@skcandco.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| 3/4/2020 | 3/4/2020 | 16:34:58 | 16:35:10 | Rina@esterov.net | kcoppola@skcandco.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| 3/5/2020 | 3/5/2020 | 12:57:09 | 12:57:12 | oguzman@starssi.com | kbuzi@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; sonia@starssi.com; mpro@starssi.com; oguzman@starssi.com | |
| 3/9/2020 | 3/9/2020 | 17:06:01 | 17:06:04 | kbuzi@sovms.com | oguzman@starssi.com | yanmoshe@yahoo.com; sonia@starssi.com; mpro@starssi.com; pyachmetz@sovms.com | |
| 3/17/2020 | 3/17/2020 | 15:07:28 | 15:07:33 | oguzman@starssi.com | vick@deltaprinting.com; kbuzi@sovms.com; pyachmetz@sovms.com | bmccabe@integratedspecialtyasc.com | |
| 3/31/2020 | 3/31/2020 | 15:13:03 | 15:13:06 | calfano@sovms.com | oguzman@starssi.com; kbuzi@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mpro@starssi.com; ccioffi@starssi.com; sonia@starssi.com | |
| 3/31/2020 | 3/31/2020 | 15:38:06 | 15:38:08 | oguzman@starssi.com | calfano@sovms.com; kbuzi@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mpro@starssi.com; ccioffi@starssi.com; sonia@starssi.com | |
| 3/31/2020 | 3/31/2020 | 15:12:03 | 15:12:38 | oguzman@starssi.com | calfano@sovms.com; kbuzi@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mpro@starssi.com; ccioffi@starssi.com; sonia@starssi.com | |
| 3/31/2020 | 3/31/2020 | 12:59:17 | 12:59:18 | sonia@starssi.com | calfano@sovms.com | ccioffi@starssi.com; oguzman@starssi.com; yanmoshe@yahoo.com | |
| 3/31/2020 | 3/31/2020 | 12:15:43 | 12:15:45 | sonia@starssi.com | kbuzi@sovms.com; oguzman@starssi.com | yanmoshe@yahoo.com; mpro@starssi.com; pyachmetz@sovms.com; ccioffi@starssi.com | |
| 3/31/2020 | 3/31/2020 | 12:13:15 | 12:13:20 | sonia@starssi.com | kbuzi@sovms.com; oguzman@starssi.com | mpro@starssi.com; pyachmetz@sovms.com; yanmoshe@yahoo.com; ccioffi@starssi.com | |
| 4/9/2020 | 4/9/2020 | 13:43:33 | 13:43:35 | kcoppola@skcandco.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |

| SENDDATE | RECEIVEDATE | TIMESENT | TIMERECEIVED | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|---|
| 4/9/2020 | 4/9/2020 | 12:25:33 | 12:25:46 | Rina@esterov.net | kcoppola@skcandco.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| 4/24/2020 | 4/24/2020 | 14:22:27 | 14:22:31 | oguzman@starssi.com | calfano@sovms.com; pyachmetz@sovms.com; kbuzi@sovms.com | yanmoshe@yahoo.com | |
| 4/24/2020 | 4/24/2020 | 15:45:30 | 15:45:30 | yanmoshe@yahoo.com | hajjar@sovms.com; pyachmetz@sovms.com | | |
| 5/13/2020 | 5/13/2020 | 12:29:53 | 12:29:55 | kcoppola@skcandco.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@sovms.com; pyachmetz@sovms.com | |
| 5/13/2020 | 5/13/2020 | 12:19:54 | 12:20:06 | Rina@esterov.net | kcoppola@skcandco.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| 5/28/2020 | 5/28/2020 | 13:15:45 | 13:15:48 | pyachmetz@sovms.com | yanmoshe@yahoo.com; oguzman@starssi.com | kbuzi@sovms.com; calfano@sovms.com | |
| 5/28/2020 | 5/28/2020 | 11:39:34 | 11:39:39 | pyachmetz@sovms.com | oguzman@starssi.com; yanmoshe@yahoo.com | kbuzi@sovms.com; calfano@sovms.com | |
| 5/28/2020 | 5/28/2020 | 18:33:55 | 18:33:59 | pyachmetz@sovms.com | yanmoshe@yahoo.com; oguzman@starssi.com | calfano@sovms.com; kbuzi@sovms.com | |
| 5/28/2020 | 5/28/2020 | 11:51:14 | 11:51:14 | yanmoshe@yahoo.com | pyachmetz@sovms.com; oguzman@starssi.com | kbuzi@sovms.com; calfano@sovms.com | |
| 6/1/2020 | 6/1/2020 | 12:46:31 | 12:46:33 | mleonessa@sovms.com | oguzman@starssi.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; dsadati@sovms.com | |
| 6/1/2020 | 6/1/2020 | 12:40:37 | 12:40:44 | mleonessa@sovms.com | oguzman@starssi.com; pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| 6/24/2020 | 6/24/2020 | 19:53:51 | 19:53:55 | kcoppola@skcandco.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| 6/24/2020 | 6/24/2020 | 14:40:06 | 14:40:18 | Rina@esterov.net | kcoppola@skcandco.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| 6/29/2020 | 6/29/2020 | 23:22:05 | 23:22:07 | oguzman@starssi.com | mleonessa@sovms.com; pyachmetz@sovms.com; hajjar@sovms.com | yanmoshe@yahoo.com | |
| 6/30/2020 | 6/30/2020 | 10:09:07 | 10:09:10 | pyachmetz@sovms.com | oguzman@starssi.com; mleonessa@sovms.com; hajjar@sovms.com | yanmoshe@yahoo.com | |
| 8/31/2020 | 8/31/2020 | 14:35:35 | 14:35:37 | oguzman@starssi.com | mleonessa@sovms.com; hajjar@sovms.com; yanmoshe@yahoo.com | srose@sovms.com; dsadati@sovms.com; oguzman@starssi.com | |
| 9/11/2020 | 9/11/2020 | 10:34:44 | 10:34:46 | mleonessa@sovms.com | oguzman@starssi.com | | |
| 9/25/2020 | 9/25/2020 | 22:15:52 | 22:15:55 | oguzman@starssi.com | 'Marissa Leonessa' <mailto:mleonessa@sovms.com>; 'John H. Hajjar' <hajjar@sovms.com>; Yan Moshe <yanmoshe@yahoo.com> | srose@sovms.com; dsadati@sovms.com | |
| 10/2/2020 | 10/2/2020 | 13:19:53 | 13:19:54 | mleonessa@sovms.com | oguzman@starssi.com | yanmoshe@yahoo.com; hajjar@sovms.com; pky@sovms.com; srose@sovms.com | |
| 10/5/2020 | 10/5/2020 | 17:13:22 | 17:13:25 | dsadati@sovms.com | oguzman@starssi.com; mleonessa@sovms.com; hajjar@sovms.com; yanmoshe@yahoo.com | srose@sovms.com | |
| 10/5/2020 | 10/5/2020 | 17:02:41 | 17:02:45 | oguzman@starssi.com | mleonessa@sovms.com; hajjar@sovms.com; yanmoshe@yahoo.com | srose@sovms.com; dsadati@sovms.com | |
| 10/9/2020 | 10/9/2020 | 15:30:28 | 15:30:34 | dsadati@sovms.com | oguzman@starssi.com; hajjar@sovms.com; mleonessa@sovms.com; yanmoshe@yahoo.com | srose@sovms.com | |
| 10/9/2020 | 10/9/2020 | 13:32:45 | 13:32:48 | oguzman@starssi.com | hajjar@sovms.com; mleonessa@sovms.com; yanmoshe@yahoo.com | srose@sovms.com; dsadati@sovms.com; oguzman@starssi.com | |
| 10/13/2020 | 10/13/2020 | 14:34:35 | 14:34:39 | dsadati@sovms.com | oguzman@starssi.com; yanmoshe@yahoo.com | | |
| 6/4/2021 | 6/4/2021 | 15:24:09 | 15:27:41 | Carol.Pitonyak@dhs.nj.gov | yblake@khcpmc.org; susan.halfen@uphs.upenn.edu; carmen.diaz@thepdcnj.com; nash.khan@thegsmi.com; petpcmi@msn.com; amboyimaging@aol.com; imran@pinnaclemri.com; triste.brooks@ppgnnj.org; pp.hc@ppgnnj.org; lillian.williams@ppmnj.org; lynn.brown@ppsnj.org; eorlic@premieurologygroup.com; primeradiology@hotmail.com; decerminaro@theplc.net; wyncik@poamd.com; whyncik@poamd.com; njhfelnotity@prapa.com; dmamie@prapa.com; jan.dragotta@nj.procure.com; tmanning@professionalortho.com; mcerniglia@pdirad.com; lcangiane@aksm.com; plabella@4rai.com; ltaus@4rai.com; mriradiologists@yahoo.com; kvedilago@ridgewoodradiology.com; FITZ.SILVERA@OUTLOOK.COM; dikenglimd@verizon.net; jaime.biliski@ableimaging.com; peter.sulovski@radnes.com; RAHWAYCANCER@AOL.COM; kosso@ramicnj.com; Olga_67@hotmail.com; bhurtubise@hackensackumc.org; eagalambos@hotmail.com; tcunningham@barnabashealth.org; sdane@yahoo.com; lofx@statimaging.com; contact@myshoeimaging.com; sberke99@aol.com; ICUEVAS@shrewsburydiagnostic.com; sdiofnj@gmail.com; amishpatel2276@yahoo.com; BRYAN@COMFORTSLEEP.NET; info@sleephealthllc.com; mikulai67@yahoo.com; tssleepwell@gmail.com; Lorrie@solutionsphc.com; benmett@sjra.com; ssayer@sjra.com; janicep@sjra.com; benmet@sjra.com; southmtimaging@aol.com; alicehmr@aol.com; swestervelt@spinesurgeryassoc.com; jromano@stfrancismedical.org; josephjarrett.stat@gmail.com; renee.anthony@aimsradiology.com; njidc01@gmail.com; marybethguilbert@thestonecenter.org; ovandim@gmail.com; tomsriverxray@yahoo.com; CTRIOLO@TOGORTHO.COM; tristatesleepcenter@yahoo.com; cquinn@aksm.com; rosie.cabrera@hotmail.com; darleenc@uognj.com; BZIEMKE@UNIVRAD.COM; dtumminello@univrad.com; fhobbs@univrad.com; DQUIGLEY@UNIVRAD.COM; rgerstl@aradnj.com; lwhite@univrad.com; jbranche@univrad.com; mpirovano@univrad.com; dvardaro@sovereignoncology.com; rf@msc-llc.net; mortiz0614@yahoo.com; esullivan@windsorradiology.com; YTORRES@CHCINJ.ORG; jedwards@chcinj.org; KNixon@famcareinc.com; dhickman@famcareinc.com; mroberts@jrmc.us; IRIVELLO@JRMC.US; msilverberg@barnabashealth.org; rsmith@ohcmednet.org; | | |

## **CERTIFICATE OF AUTHENTICITY**

I, _____, am employed by
_____(name)_____

_____Sovereign Medical Services Inc._____,
_____(name of entity)_____

My official title is _____,

      I certify that I am the custodian of the records produced pursuant to the attached subpoena or I am otherwise authorized to certify the authenticity of these records;

      I further certify that each of the records attached hereto is the original or duplicate of the

original records in the custody of _____,
_____(name of entity)_____

      I further certify that:

A)     such records were made, at or near the time of the occurrence of the matters set forth, by (or from information transmitted by) a person with knowledge of those matters;

B)     such records were kept in the course of a regularly conducted business activity;

C)     the business activity made such records as a regular practice;

D)     if such records are not the original, such records are duplicates of the original.

I certify under penalty of perjury that the foregoing is true and correct.


_____
Signature


Executed on this _____ day of _____, _____.
             (day)           (month)    (year)

at _____, _____,
         (city)         (state)

UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF NEW YORK

*Index No.*    1-21-CV-05523 (MKB)(PK)

STATE FARM MUTUAL AUTOMOBILE INS. CO., ET AL.

*Plaintiff(s) Petitioner(s)*

against

*Calendar No.*

METRO PAIN SPECIALISTS P.C., ET AL.

*Defendant)s) Respondent(s)*

~ *AFFIDAVIT OF SERVICE*

STATE OF DELAWARE, COUNTY OF: NEW CASTLE    Ss.:

The undersigned, being sworn, says: Deponent is not a party herein, is over 18 years of age and resides at  Wilmington, DE

On  08/27/2025    at    2:25 P .M., at  C/O DELAWARE SECRETARY OF STATE, 401 FEDERAL STREET, SUITE 4, DOVER, DE 19901
deponent served the within

☐ summons and complaint
☐ subpoena duces tecum
☐ citation
☒ SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION WITH SUBPOENA RIDER AND CERTIFICATE OF AUTHENTICITY; $50.00 FILING FEE

on    ☐ defendant    ☒ witness    hereinafter called    therein
SOVEREIGN MEDICAL SERVICES INC.    ☐ respondent    the recipient    lamed

**INDIVIDUAL** 1. ☐    by delivering a true copy *of each* to said recipient personally; deponent knew the person so served to be the person described as said recipient therein.

**CORPORATION** 2. ☒    a  DELAWARE    corporation, by delivering thereat a true *copy of each* to    NICOLE WILSON personally, deponent knew said corporation so served to be the corporation, described in same as said recipient and knew said individual to be  MANAGING AGENT EMPLOYED AT REGISTERED AGENT    thereof

**SUITABLE AGE PERSON** 3. ☐    by delivering thereat a true copy *of each* to    a person of suitable age and discretion. Said premises is recipient's ☐ actual place of business ☐ dwelling place ☐ usual place of abode within the state.

**AFFIXING TO DOOR, ETC.** 4. ☐    by affixing a true copy of *each* to the door of said premises, which is recipient's ☐ actual place of business ☐ dwelling place ☐ usual place of abode within the state. Deponent was unable, with due diligence to find recipient or a person of suitable age and discretion, thereat, having called there

**MAILING TO RESIDENCE USE WITH 3 OR 4** 5A. ☐    Deponent talked to    at said premises who stated that recipient ☐ lived ☐ worked there. Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a postpaid envelope properly addressed to recipient at recipient's last known residence, at    and deposited said envelope in an official depository under exclusive care and custody of the U.S. Postal Service within New York State.

**MAILING TO BUSINESS USE WITH 3 OR 4** 5B. ☐    Within 20 days of such delivery or affixing, deponent enclosed a copy of same in a first class post paid envelope properly addressed to recipient at recipient's actual place of business, at
in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State. The envelope bore the legend "Personal and Confidential" and did not indicate on the outside thereof, by return address or otherwise, that the communication was from an attorney or concerned an action against the recipient.

**DESCRIPTION** ☒

| | | | | | |
|---|---|---|---|---|---|
| ☐ Male | ☒ White Skin | ☐ Black Hair | ☐ White Hair | ☐ 14-20 Yrs. | ☐ Under 5' | ☐ Under 100 Lbs. |
| ☒ Female | ☐ Black Skin | ☒ Brown Hair | ☐ Balding | ☐ 21-35 Yrs. | ☐ 5'0"-5'3" | ☐ 100- 130 Lbs. |
| | ☐ Yellow Skin | ☐ Blonde Hair | ☐ Mustache | ☒ 36-50 Yrs. | ☒ 5'4"-5'8" | ☒ 131-160 Lbs. |
| | ☐ Brown Skin | ☐ Gray Hair | ☐ Beard | ☐ 51-65 Yrs. | ☐ 5'9"-6'0" | ☐ 161-200 Lbs. |
| | ☐ Red Skin | ☐ Red Hair | ☐ Glasses | ☐ Over 65 Yrs. [- I Over 6' | | ☐ Over 200 Lbs. |

☐    Other identifying features:

**WITNESS FEES** ☐    $    the authorizing traveling expenses    ☐ was paid (tendered) to the recipient
and one days' witness fee:    ☐ was mailed to the witness with subpeona copy.

**MILITARY SERVICE** ☐    I asked the person spoken to whether recipient was in active military service of the United States or of the State of New York in any capacity whatever and received a negative reply. Recipient *wore ordinary civilian clothes and no military* uniform. The source of my information and the grounds of my belief are the conversations and observations above narrated. Upon information and belief I aver that the recipient is not in military service of New York State or of the United States as that term is defined in either the State or in the Federal statutes.

Sworn to before me on    08/27/2025

DENORRIS ANGELO BRITT
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires May 1, 2028

License No.

FRANK PRITCHETT
2380454