# *Exhibit 12*

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| State Farm Mutual Automobile Insurance Company and State Farm Fire and Casualty Company, | ) ) ) ) | |
| | ) | Case No. 1:21-cv-05523-MKB-PK |
| Plaintiffs, | ) ) | |
| | ) | Hon. Margo K. Brodie |
| v. | ) ) | |
| | ) | Magistrate Peggy Kuo |
| Metro Pain Specialists, P.C. et al., | ) | |
| | ) | |
| Defendants. | ) | |

**PLAINTIFFS' SECOND SET OF DOCUMENT REQUESTS TO**
**DEFENDANT YAN MOSHE**

Plaintiffs State Farm Mutual Automobile Insurance Company ("State Farm Mutual") and State Farm Fire and Casualty Company ("State Farm Fire"), pursuant to Federal Rules of Civil Procedure 26 and 34, hereby request that defendant Yan Moshe produce the documents and things described herein to Christopher Cook for inspection and copying at the offices of Katten Muchin Rosenman, LLP, 50 Rockefeller Plaza, New York, NY 10020-1605, within thirty (30) days of service hereof.

**DEFINITIONS**

Notwithstanding any definition set forth below, each word, term, or phrase used in these Requests is intended to have the broadest meaning permitted under the Federal Rules of Civil Procedure. As used in these Requests, the following terms are to be interpreted in accordance with these definitions:

1.    "You" and "Your" mean Yan Moshe.

2.    "Burak-Owned Entity" means MNBT Corp., MDNN Corp., NBPB Corp., Lestat Corp., Expedited Services LLC, Nimax Group Corp., Spetsnaz LLC, BRK Group Inc., Unity Dispatch Solutions LLC, and/or ELP Services LLC.

3.    "Communication" and "Communications" mean all discussions, conversations, meetings, conferences, telephone conversations, interviews, negotiations, agreements, understandings, cards, letters, correspondence, telegrams, telexes, facsimiles, text messages, electronic mail, voicemail, instant messaging, written or oral communications via social media, or other forms of written or verbal interchange, however transmitted or stored, including reports, notes, memoranda, lists, agenda, and other records of any communications.

4.    "Defendant" and "Defendants" mean any defendant named in *State Farm Mutual Automobile Insurance Company, et al. v. Metro Pain Specialists P.C., et al*, 21-cv-05523-MKB-PK (E.D.N.Y.), including, as applicable, their owners, directors, officers, members, partners, employees, affiliates, subsidiaries, representatives, advisors, agents, attorneys, accountants, consultants, assignees, management companies, or any other person or entity acting on their behalf.

5.    "Document" and "Documents" mean every original (and every copy of any original or copy which differs in any way from any original), every writing or recording of every kind or description, whether handwritten, typed, drawn, sketched, printed, computerized or recorded by any mechanical, electronic or electrical means whatsoever, including without limitation books, records, papers, letters, instructions, pamphlets, brochures, circulars, advertisements, specifications, blueprints, maps, plats, surveys, drawings, sketches, graphs, charts, plans, reports, correspondence, e-mails, text messages, instant messaging, any content transmitted or received through any chat rooms, blogs, online forums, or social media or networking websites, applications, services, software, or platforms (such as those involving video sharing, photograph

2

sharing, blogging, messaging, or ephemeral messaging, including but not limited to Facebook, WhatsApp, Snapchat, Wickr, DingTalk, Confide, and/or Threema), faxes, communications, memoranda, notes, notebooks, lists, analyses, financial statements, bank statements, deposit tickets, cancelled checks, wire transfers, solicitations, PowerPoint presentations, charts, minutes, calendars, appointment books, itineraries, cancelled checks, vouchers, receipts, contracts, agreements, invoices, written memorials of oral communications, photographs, films, video tapes, audio tapes, recordings,  compilations of data or other information, including any compilations from which information can be obtained.  The terms "Document" and "Documents" shall have the broadest meanings possible consistent with the Federal Rules of Civil Procedure.

6.      "Gold and Diamond Company" refers to any businesses from which You purchased gold, diamonds, watches, or jewelry, and includes but is not limited to the following entities:

     a.  American Gold & Diamonds, Inc.
     b.  Elite Bullion Corp.
     c.  Exclusive Timepieces NYC Inc
     d.  BR Gems NYC LLC
     e.  First Class Timepieces Inc
     f.  Michael F & Co. Inc.

7.      The terms "person" and "individual" mean (i) natural persons and (ii) legal entities, including, without limitation, corporations, partnerships, firms, associations, professional corporations, and proprietorships.

8.      The terms "relating to" and "regarding" mean concerning, referring to, pertaining to, describing, referencing, evidencing, constituting, or substantiating, and shall have the broadest meaning possible consistent with the terms of the Federal Rules of Civil Procedure.

9.      "Payment" and "Payments" mean any transfer of money or anything of value.

10.      These Definitions incorporate by reference any other definitions in Local Civil Rule 26.3(c) of the Eastern District of New York.

**INSTRUCTIONS**

1. Unless otherwise indicated, the Documents requested include all Documents in Your possession, custody, or control. A Document is in Your possession, custody, or control if You have actual possession or custody or the right to obtain the Document or a copy thereof upon demand from one or more of Your advisors, investigators, employees, representatives, agents, independent contractors, consultants, accountants, attorneys, affiliates, management companies, any other person directly or indirectly employed by or connected with You or Your attorneys, or any other person or public or private entity that has actual physical possession thereof.

2. File folders with tabs or labels or directories of files identifying Documents must be produced intact with such Documents.

3. To the extent electronic Documents responsive to these Requests set forth below are in your possession, custody, or control, any such Documents attached to each other shall not be separated and relationships between emails and any attachments should be preserved at all times.

4. The present tense includes the past and future tenses. The singular includes the plural, and the plural includes the singular. "All" means "any and all"; "any" means "any and all." "Including" means "including but not limited to." "And" and "or" encompass both "and" and "or." Words in the masculine, feminine, or neuter form shall include each of the other genders.

5. Pursuant to Rule 34(b)(2)(B), if You object to a Request, the grounds for each objection must be stated with specificity and, pursuant to Rule 34(b)(2)(C), an objection must state whether responsive information, Documents, or things are being withheld on the basis of the asserted objection. If You object to the scope of breadth of any of these Requests, or if You object only in part to any of these Requests, You are required, to the extent possible, to respond to the other part(s) of these Requests notwithstanding Your objection.

6.      If, in responding to these Requests, the responding party encounters any ambiguities when construing a Request or definition, the response shall set forth the matter deemed ambiguous and the construction used in responding.

7.      If You withhold any Document(s) or Communication(s) requested herein on the basis of any privilege or other immunity from discovery, You shall produce one or more privilege logs that contain the following information for each item not produced for reasons of privilege, to the extent providing this information will not destroy the privilege: (i) the author of the Document; (ii) the recipient(s) of the Document; (iii) the date on which the Document was created or sent; (iv) the identity of any person(s) to whom the Document, or any portion thereof, has been revealed; (v) the basis upon which the information is being withheld; and (vi) a description of the nature of the Document sufficient to enable the reviewer to assess the applicability of the privilege or protection.

8.      If a responsive Document does not relate to a claim involving State Farm Mutual or State Farm Fire, you may redact any patient identifying information.

9.      You shall furnish all information available to you as of the date of your responses hereto and shall supplement such responses as required by Rule 26(e) of the Federal Rules of Civil Procedure.

10.     Unless otherwise specified, the time period applicable to these Requests is January 1, 2016, through the present.

11.     These instructions incorporate by reference any other rules of construction in Local Civil Rule 26.3 of the Eastern District of New York.

**DOCUMENT REQUESTS**

32.     Documents and Communications relating to the referral of patients from the Emergency Department at Hudson Regional Hospital to entities owned by Leonid Shapiro M.D.,

5

including but not limited to Metro Pain Specialists P.C. and Tri-Borough NY Medical Practice P.C.

33.     Documents and Communications relating to Your business relationship with New Business Funding Inc, including any Payments or Documents reflecting services rendered in exchange for Payment, such as Med Capital LLC's Payment of $28,000 to New Business Funding on September 15, 2016 (Check No. 1031), and $32,000 to New Business Funding on September 19, 2016 (Check No. 1030).

34.     Documents and Communications relating to Your business relationship with Penn Pharmacy Inc, including any Payments or Documents reflecting services rendered in exchange for Payment, such as Dynamic Surgery Center LLC's Payment of $34,627.90 to Penn Pharmacy on May 11, 2017 (Check No. 1118).

35.     Documents and Communications relating to Your business relationship with Quest Pharmacy Corp., including any Payments or Documents reflecting services rendered in exchange for Payment, such as HealthPlus Surgery Center LLC's Payment of $27,486.49 to Quest Pharmacy on May 11, 2017 (Check No. 1174).

36.     Documents and Communications relating to Your business relationship with Keepers For You Corp. (d/b/a Billing 4 You), including any Payments or Documents reflecting services rendered in exchange for Payment, such as the following Payments:

   a.  $32,714.40 from HealthPlus Surgery Center LLC to Billing 4 You on May 11, 2017 (Check No. 1175);
   b.  $15,465 from Med Capital LLC to Billing 4 You on July 10, 2018; and
   c.  $30,357.39 from HealthPlus Surgery Center LLC to Billing 4 You on June 5, 2019.

37.     Documents and Communications relating to Your business relationship with All Network Marketing Corp., including any Payments or Documents reflecting services rendered in

6

exchange for Payment, such as the Payment of $20,913.28 from Med Capital LLC to All Network Marketing on July 10, 2018.

38.    Documents relating to Your business relationship with All Star Services Inc, including any Payments or Documents reflecting services rendered in exchange for Payment.

39.    Documents relating to Your business relationship with Five Star Services Inc, including any Payments or Documents reflecting services rendered in exchange for Payment.

40.    Documents and Communications relating to Your business relationship with Skittles Services Corp., BIP Services Corp., and/or North Sky Renovation Services Corp., including any Payments or Documents reflecting services rendered in exchange for Payment.

41.    Communications between or among You and Isaias Barrera Perez, Araceli Rivero Miranda, Aline N. Lopez Rivero, and/or North Star Business & Accounting Service Inc., including but not limited to any services rendered by Skittles Services Corp., BIP Services Corp., and/or North Sky Renovation Services Corp.

42.    Documents and Communications relating to Your business relationship with Avacon Management LLC (d/b/a Avacon Builders), including any Payments or Documents reflecting services rendered in exchange for Payment.

43.    Documents and Communications relating to Your business relationship with Roma Yusupov, including any Payments or Documents reflecting services rendered in exchange for Payment, such as the following Payments:

   a. $1,000,000 from You to Roma Yusupov on February 2, 2022;
   b. $2,000,000 from You to Roma Yusupov on February 11, 2022; and
   c. $2,000,000 from You to Roma Yusupov on February 18, 2022.

44.     Documents and Communications relating to Your business relationship with Olia Yusupov, including any Payments or Documents reflecting services rendered in exchange for Payment, such as Your Payment of $450,040 to Olia Yusupov on May 3, 2022.

45.     Documents and Communications relating to Payments made to and received from Ariel Sezanayev and/or Vladimir Matatov, including but not limited to any goods or services rendered in exchange for Payment.

46.     Documents and Communications reflecting the purchase, acquisition, transfer, or sale of any cryptocurrency by You, including but not limited to purchases or acquisitions through Coinbase, Inc.

47.     Documents and Communications relating to Regina Moshe, M.D.'s Payment of $700,000 to 55 Meadowlands Holding LLC on December 26, 2017.

48.     Documents and Communications relating to Regina Moshe, M.D.'s Payment of $2,500,000 to 29 E 29 Street Holdings LLC on July 21, 2020.

49.     Documents and Communications relating to Your purchase of a 9.9% interest in Citimed Surgery Center LLC.

50.     Documents and Communications relating to Your Payment of $1,425,000 to Vadim Dolsky stating "Loan Return 8/25/2017" in the memo line, including but not limited to Documents and Communications relating to the referenced loan.

51.     Communications between or among You and Leonid Shapiro M.D., including but not limited the emails identified on Exhibit 1 to this Rider.

52.     Communications between or among You and Jelani Wray, including but not limited to the emails identified on Exhibit 2 to this Rider.

8

53.     Communications between or among You and Beshert Corp, including but not limited to the emails identified on Exhibit 3 to this Rider.

54.     Communications between or among You and Marina Katayeva, including but not limited to the emails identified on Exhibit 4 to this Rider.

55.     Communications between or among You and Michelle Simon, including but not limited to the emails identified on Exhibit 5 to this Rider.

56.     Communications between or among You and Estevan Roman, including but not limited to the emails identified on Exhibit 6 to this Rider.

57.     Communications between or among You and Roman Yunusov, including but not limited to the emails identified on Exhibit 7 to this Rider.

58.     Communications between or among You and Tatyana Rabinovich, including but not limited to the emails identified on Exhibit 8 to this Rider.

59.     Communications between or among You and Patrick Situ, including but not limited to the emails identified on Exhibit 9 to this Rider.

60.     Communications between or among You and Yenny Escano, including but not limited to the emails identified on Exhibit 10 to this Rider.

61.     Communications between or among You and Complete Radiology Reading Solutions, including but not limited to the emails identified on Exhibit 11 to this Rider.

62.     Communications between or among You and Alkies Lapas, Contemporary Diagnostic Imaging, and/or CDI Management Group, including but not limited to the emails identified on Exhibit 12 to this Rider.

63.     Communications between or among You and All Star Services Inc. and/or Five Star Services Inc., including but not limited to the emails identified on Exhibit 13 to this Rider.

9

64.  Documents and Communications relating to Your business relationship with Nizar Burak and any Burak-Owned Entity, including but not limited to the emails identified on Exhibit 14 to this Rider.

65.  Documents and Communications relating to Your business relationship with any Gold and Diamond Company, including but not limited to the Communications identified on Exhibit 15 to this Rider.

66.  Documents and Communications relating to Your business relationship with Expert Billing Solutions, including but not limited to the Communications identified on Exhibit 16 to this Rider.

67.  Communications between or among You and New York Spine Institute, including but not limited to the emails identified on Exhibit 17 to this Rider.

68.  Communications between or among You and Sovereign Health Medical, including but not limited to the emails identified on Exhibit 18 to this Rider.

69.  Communications between or among You and Pinnacle Health Consultants, LLC, including but not limited to the emails identified on Exhibit 19 to this Rider.

70.  Communications between or among You and Greenbills and/or its princiapls, including but not limited to the emails identified on Exhibit 20 to this Rider.

71.  Communications between or among You and John Mitamura, M.D., including but not limited to the emails identified on Exhibit 21 to this Rider.

72.  Communications between or among You and Norman Rowe, M.D., including but not limited to the emails identified on Exhibit 22 to this Rider.

73.     Communications between or among You and Advanced Comprehensive Laboratory LLC and/or its principals, including but not limited to the emails identified on Exhibit 23 to this Rider.

Dated: April 26, 2024
       New York, New York

KATTEN MUCHIN ROSENMAN LLP

By:  *Christopher T. Cook*
     Ross O. Silverman
     Jonathan L. Marks
     Michael L. Cardoza
     Sarah M. Scruton
     KATTEN MUCHIN ROSENMAN LLP
     525 West Monroe Street
     Chicago, Illinois 60661-3693
     Telephone:  312.902.5200
     Facsimile:  312.902.1061
     ross.silverman@katten.com
     jonathan.marks@katten.com
     michael.cardoza@katten.com
     sarah.scruton@katten.com

     Christopher T. Cook
     KATTEN MUCHIN ROSENMAN LLP
     50 Rockefeller Plaza
     New York, NY 10020-1605
     Telephone:  212.940.8800
     christopher.cook@katten.com

     *Attorneys for Plaintiffs State Farm Mutual
     Automobile Insurance Company and State
     Farm Fire and Casualty Company*

11

# Exhibit 1

[Exhibit contents included in native Excel file]

# **Exhibit 2**

[Exhibit contents included in native Excel file]

# Exhibit 3

[Exhibit contents included in native Excel file]

# **Exhibit 4**

[Exhibit contents included in native Excel file]

# **Exhibit 5**

[Exhibit contents included in native Excel file]

# **Exhibit 6**

[Exhibit contents included in native Excel file]

Case 1:21-cv-05523-MKB-PK    Document 730-12    Filed 04/13/26    Page 18 of 576
PageID #: 11770

# **Exhibit 7**

[Exhibit contents included in native Excel file]

# __Exhibit 8__

[Exhibit contents included in native Excel file]

# **Exhibit 9**

[Exhibit contents included in native Excel file]

# **Exhibit 10**

[Exhibit contents included in native Excel file]

# Exhibit 11

[Exhibit contents included in native Excel file]

# Exhibit 12

[Exhibit contents included in native Excel file]

# Exhibit 13

[Exhibit contents included in native Excel file]

# **Exhibit 14**

[Exhibit contents included in native Excel file]

# Exhibit 15

[Exhibit contents included in native Excel file]

# Exhibit 16

[Exhibit contents included in native Excel file]

# Exhibit 17

[Exhibit contents included in native Excel file]

# **Exhibit 18**

[Exhibit contents included in native Excel file]

# Exhibit 19

[Exhibit contents included in native Excel file]

# **Exhibit 20**

[Exhibit contents included in native Excel file]

# **Exhibit 21**

[Exhibit contents included in native Excel file]

# Exhibit 22

[Exhibit contents included in native Excel file]

# Exhibit 23

[Exhibit contents included in native Excel file]

## CERTIFICATE OF SERVICE

I, Michael L. Cardoza, an attorney, hereby certify that on April 26, 2024, I served the foregoing Plaintiffs' Second Set of Document Requests to Defendant Yan Moshe on the following counsel of record by email.

Anthony Juliano
Brach Eichler LLC
101 Eisenhower Parkway, Ste 201
Roseland, NJ 07068
973-403-3154
Email: ajuliano@bracheichler.com

*/s/ Michael L. Cardoza*
*Attorney for Plaintiffs State Farm*
*Mutual and State Farm Fire*

# *Exhibit 12A*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO048390 | 5/2/2022 | 21:42:12 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO050522 | 1/20/2022 | 9:41:50 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO051680 | 11/22/2021 | 12:01:08 | leon@docsnopain.com | bmccabe@dynamicsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO053804 | 8/5/2021 | 16:52:40 | leon@docsnopain.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO053806 | 8/5/2021 | 13:36:37 | leon@docsnopain.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO053809 | 8/5/2021 | 11:46:23 | leon@docsnopain.com | nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO053812 | 8/5/2021 | 11:20:19 | leon@docsnopain.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com | | |
| YAHOO055335 | 6/28/2021 | 19:08:04 | leon@docsnopain.com | scheideh@gmail.com; nkifaieh@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO055342 | 6/28/2021 | 17:57:16 | leon@docsnopain.com | nkifaieh@HudsonRegionalHospital.com; yanmoshe@yahoo.com | scheideh@gmail.com | |
| YAHOO055577 | 6/17/2021 | 13:39:25 | leon@docsnopain.com | nkifaieh@HudsonRegionalHospital.com; yanmoshe@yahoo.com | scheideh@gmail.com | |
| YAHOO055929 | 6/7/2021 | 14:57:03 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO056061 | 6/1/2021 | 16:02:32 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO056722 | 4/30/2021 | 17:09:07 | leon@docsnopain.com | ptsenovoy@gmail.com; johgonzalez@hudsonregionalhospital.com | mm@docsnopain.com; scheideh@gmail.com; yanmoshe@yahoo.com; opclinic@hudsonregionalhospital.com; natashalo@docsnopain.com; bergenlinehealthcare@gmail.com; kristina@neurospineplus.com; mvanegas@hudsonregionalhospital.com | |
| YAHOO056725 | 4/30/2021 | 16:29:02 | leon@docsnopain.com | johgonzalez@hudsonregionalhospital.com; mm@docsnopain.com; scheideh@gmail.com; yanmoshe@yahoo.com; opclinic@hudsonregionalhospital.com; ptsenovoy@gmail.com | natashalo@docsnopain.com; bergenlinehealthcare@gmail.com; kristina@neurospineplus.com; mvanegas@hudsonregionalhospital.com | |
| YAHOO056729 | 4/30/2021 | 16:20:11 | leon@docsnopain.com | mm@docsnopain.com; scheideh@gmail.com; yanmoshe@yahoo.com; Opclinic@HudsonRegionalHospital.com; ptsenovoy@gmail.com | natashalo@docsnopain.com; bergenlinehealthcare@gmail.com; kristina@neurospineplus.com; mvanegas@hudsonregionalhospital.com | |
| YAHOO057230 | 4/5/2021 | 10:52:10 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO057406 | 3/25/2021 | 8:30:06 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO058019 | 3/2/2021 | 13:06:59 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO058537 | 2/2/2021 | 13:12:40 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO059644 | 12/2/2020 | 13:13:24 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO060193 | 11/2/2020 | 13:28:47 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO060782 | 10/1/2020 | 14:38:31 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO060809 | 10/1/2020 | 7:47:49 | leon@docsnopain.com | mm@docsnopain.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com | nadeemmir33@hotmail.com; acarrer0002@gmail.com; natashalo@docsnopain.com | |
| YAHOO061492 | 8/31/2020 | 9:17:38 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO062272 | 8/3/2020 | 10:41:25 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO063219 | 7/1/2020 | 12:12:58 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO063350 | 6/26/2020 | 10:53:29 | leon@docsnopain.com | natashalo@docsnopain.com; yanmoshe@yahoo.com | vcanosa@HudsonRegionalHospital.com | |
| YAHOO064121 | 6/2/2020 | 10:52:36 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO065626 | 4/6/2020 | 19:52:40 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO065637 | 4/6/2020 | 15:24:52 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO066347 | 3/3/2020 | 15:44:28 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO066990 | 2/4/2020 | 13:43:52 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO067737 | 1/4/2020 | 4:13:28 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO068617 | 12/2/2019 | 23:02:00 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO069440 | 11/2/2019 | 13:58:52 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO070369 | 10/1/2019 | 12:11:27 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO071382 | 9/3/2019 | 14:42:30 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO072737 | 7/31/2019 | 15:36:17 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO073095 | 7/19/2019 | 11:25:07 | leon@docsnopain.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO073454 | 7/8/2019 | 16:10:01 | leon@docsnopain.com | rlee@bracheichler.com | kroberts@bracheichler.com | |
| YAHOO073562 | 7/3/2019 | 7:51:11 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO073626 | 7/1/2019 | 14:03:33 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO074562 | 6/3/2019 | 21:14:52 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO075601 | 4/30/2019 | 18:48:26 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO076396 | 4/14/2019 | 15:33:40 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO076932 | 4/1/2019 | 10:20:23 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO077861 | 3/1/2019 | 10:17:24 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO078726 | 2/5/2019 | 15:46:41 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO078814 | 2/1/2019 | 14:02:30 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO079464 | 1/15/2019 | 8:47:28 | leon@docsnopain.com | dlienhardt@bracheichler.com; mmanigan@bracheichler.com; tjones@cpamedical.com; verlezza@comcast.net; yanmoshe@yahoo.com; kroberts@bracheichler.com | | |
| YAHOO079563 | 1/10/2019 | 12:06:00 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO079829 | 1/4/2019 | 13:34:46 | leon@docsnopain.com | agabriel@gabrielshapiro.com | dolskylac@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO079830 | 1/4/2019 | 13:21:53 | leon@docsnopain.com | agabriel@gabrielshapiro.com | dolskylac@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO079888 | 1/3/2019 | 14:50:21 | leon@docsnopain.com | agabriel@gabrielshapiro.com | Dolskylac@yahoo.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO079917 | 1/3/2019 | 10:47:03 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO080275 | 12/26/2018 | 14:56:34 | leon@docsnopain.com | natashalo@docsnopain.com; davidamdjd@gmail.com | | |
| YAHOO080323 | 12/25/2018 | 9:39:57 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO081220 | 12/3/2018 | 14:50:39 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO081482 | 11/21/2018 | 18:42:27 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO081484 | 11/21/2018 | 17:13:55 | leon@docsnopain.com | agabriel@gabrielshapiro.com | yanmoshe@yahoo.com | |
| YAHOO082218 | 11/1/2018 | 12:39:53 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO082488 | 10/23/2018 | 15:17:23 | leon@docsnopain.com | agabriel@gabrielshapiro.com | yanmoshe@yahoo.com | |
| YAHOO082961 | 10/10/2018 | 14:57:57 | leon@docsnopain.com | alex_sarenac@yahoo.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@HudsonRegionalHospital.com | | |
| YAHOO082978 | 10/10/2018 | 12:43:22 | leon@docsnopain.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; alex_sarenac@yahoo.com; nkifaieh@HudsonRegionalHospital.com | | |
| YAHOO083119 | 10/8/2018 | 11:20:44 | leon@docsnopain.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO083421 | 10/1/2018 | 12:32:03 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO084184 | 9/6/2018 | 10:15:57 | leon@docsnopain.com | pgreenbaum@wilentz.com; yanmoshe@yahoo.com | | |
| YAHOO084213 | 9/5/2018 | 13:33:10 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO084835 | 8/10/2018 | 12:45:45 | leon@docsnopain.com | agabriel@gabrielshapiro.com; LBARSKY.EBS@GMAIL.COM; jelani.wray@gmail.com | yanmoshe@yahoo.com | |
| YAHOO085135 | 8/1/2018 | 10:31:48 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO085255 | 7/28/2018 | 10:48:14 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO085659 | 7/17/2018 | 5:37:51 | leon@docsnopain.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO085989 | 7/5/2018 | 19:23:31 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO086052 | 7/2/2018 | 19:29:33 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO086053 | 7/2/2018 | 18:51:17 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO086818 | 6/9/2018 | 17:04:10 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO087395 | 6/1/2018 | 13:01:43 | leon@docsnopain.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO087403 | 6/1/2018 | 12:11:18 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO088308 | 5/9/2018 | 22:00:50 | leon@docsnopain.com | zaitsevalex007@gmail.com | mmarchese@economoulawpc.com; Jesseniagonzalez87@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO088484 | 5/4/2018 | 4:06:26 | leon@docsnopain.com | fkarsos@HudsonRegionalHospital.com; nfernandes@onlinedr.org; yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com | | |
| YAHOO088485 | 5/4/2018 | 4:05:17 | leon@docsnopain.com | nfernandes@onlinedr.org; fkarsos@hudsonregionalhospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | dr.sbernstein@gmail.com | |
| YAHOO088496 | 5/3/2018 | 18:39:18 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO088524 | 5/3/2018 | 13:35:37 | leon@docsnopain.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO089113 | 4/19/2018 | 12:06:56 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO090045 | 4/3/2018 | 12:49:08 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO090062 | 4/3/2018 | 10:53:34 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO090797 | 3/16/2018 | 16:42:14 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO091230 | 3/8/2018 | 23:55:37 | leon@docsnopain.com | yanmoshe@yahoo.com; davidamdjd@gmail.com | | |
| YAHOO091311 | 3/7/2018 | 16:31:33 | leon@docsnopain.com | nkifaieh@HudsonRegionalHospital.com; leon@mdmtb.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO091355 | 3/7/2018 | 10:59:34 | leon@docsnopain.com | mmanigan@bracheichler.com | yanmoshe@yahoo.com | |
| YAHOO091427 | 3/6/2018 | 10:02:35 | leon@docsnopain.com | fkarsos@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com; leon@mdmtb.com; yanmoshe@yahoo.com | klopez@HudsonRegionalHospital.com | |
| YAHOO091441 | 3/5/2018 | 21:17:18 | leon@docsnopain.com | nkifaieh@HudsonRegionalHospital.com; leon@mdmtb.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | | |
| YAHOO091443 | 3/5/2018 | 21:07:10 | leon@docsnopain.com | nkifaieh@HudsonRegionalHospital.com; leon@mdmtb.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | | |
| YAHOO091444 | 3/5/2018 | 21:06:00 | leon@docsnopain.com | nkifaieh@HudsonRegionalHospital.com; leon@mdmtb.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | | |
| YAHOO091447 | 3/5/2018 | 20:51:04 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO091524 | 3/5/2018 | 8:43:46 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO092326 | 2/13/2018 | 18:31:45 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO092379 | 2/13/2018 | 8:31:44 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO092889 | 2/1/2018 | 17:29:20 | leon@docsnopain.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO092900 | 2/1/2018 | 16:09:16 | leon@docsnopain.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO093809 | 1/10/2018 | 10:29:14 | leon@docsnopain.com | Barbara@whitecapsearch.com; yanmoshe@yahoo.com | | |
| YAHOO094118 | 1/4/2018 | 13:07:50 | leon@docsnopain.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO094119 | 1/4/2018 | 13:05:47 | leon@docsnopain.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO094179 | 1/3/2018 | 18:20:21 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO094185 | 1/3/2018 | 16:54:31 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO094626 | 12/26/2017 | 17:20:18 | leon@docsnopain.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO095097 | 12/13/2017 | 18:48:50 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO095385 | 12/6/2017 | 18:37:23 | leon@docsnopain.com | dolskylac@yahoo.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; dberlingieri@rfriedmanlaw.com | |
| YAHOO095406 | 12/5/2017 | 21:42:21 | leon@docsnopain.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | dolskylac@yahoo.com; dberlingieri@rfriedmanlaw.com | |
| YAHOO095500 | 12/4/2017 | 12:43:07 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO095979 | 11/15/2017 | 10:42:41 | leon@docsnopain.com | yanmoshe@yahoo.com; hsalha@riversidemedgroup.com; rob7188090097@yahoo.com | | |
| YAHOO096160 | 11/8/2017 | 14:50:00 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO096161 | 11/8/2017 | 14:49:09 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO096162 | 11/8/2017 | 14:47:53 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO096381 | 11/1/2017 | 14:20:19 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO096706 | 10/19/2017 | 18:26:50 | leon@docsnopain.com | jrundback@airsllp.com; hermankc@gmail.com | yanmoshe@yahoo.com | |
| YAHOO096741 | 10/18/2017 | 19:56:14 | leon@docsnopain.com | hermankc@gmail.com | jrundback@airsllp.com; yanmoshe@yahoo.com | |
| YAHOO096744 | 10/18/2017 | 18:53:14 | leon@docsnopain.com | jrundback@airsllp.com; hermankc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO097098 | 10/8/2017 | 14:01:29 | leon@docsnopain.com | hermankc@gmail.com | jrundback@airsllp.com; yanmoshe@yahoo.com | |
| YAHOO097103 | 10/8/2017 | 10:46:23 | leon@docsnopain.com | jrundback@airsllp.com; hermankc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO097112 | 10/6/2017 | 16:31:10 | leon@docsnopain.com | hermankc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO097200 | 10/3/2017 | 12:43:23 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO097230 | 10/2/2017 | 15:47:46 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO097568 | 9/13/2017 | 14:00:33 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO097766 | 9/5/2017 | 18:50:29 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO098539 | 8/1/2017 | 17:23:28 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO098716 | 7/24/2017 | 9:59:18 | leon@docsnopain.com | Ralph.vellon@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO099289 | 7/1/2017 | 16:57:58 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO099407 | 6/27/2017 | 17:21:13 | leon@docsnopain.com | Ralph.vellon@gmail.com | yanmoshe@yahoo.com; millieefig38@yahoo.com | |
| YAHOO099410 | 6/27/2017 | 16:54:28 | leon@docsnopain.com | Ralph.vellon@gmail.com | yanmoshe@yahoo.com; millieefig38@yahoo.com | |
| YAHOO099417 | 6/27/2017 | 15:11:06 | leon@docsnopain.com | yanmoshe@yahoo.com; ralph.vellon@gmail.com; millieefig38@yahoo.com | | |
| YAHOO100034 | 5/31/2017 | 11:00:38 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO100430 | 5/12/2017 | 16:20:49 | leon@docsnopain.com | Ralph.vellon@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO100823 | 5/3/2017 | 10:35:19 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO101262 | 4/18/2017 | 14:38:19 | leon@docsnopain.com | oguzman@excelsurgerycenter.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO101444 | 4/11/2017 | 10:02:50 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO101599 | 4/5/2017 | 17:28:08 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO102412 | 3/8/2017 | 19:24:01 | leon@docsnopain.com | oguzman@excelsurgerycenter.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | natashalo@docsnopain.com; davidamdjd@gmail.com; zappa@fastmail.fm | |
| YAHOO102562 | 3/2/2017 | 14:08:50 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO102565 | 3/2/2017 | 12:45:02 | leon@docsnopain.com | oguzman@excelsurgerycenter.com | yanmoshe@yahoo.com; Ralph.vellon@gmail.com | |
| YAHOO102762 | 2/22/2017 | 6:19:24 | leon@docsnopain.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO103358 | 1/26/2017 | 18:07:18 | leon@docsnopain.com | jdemais@aol.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO103551 | 1/19/2017 | 20:36:41 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO103949 | 1/5/2017 | 12:20:30 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO103951 | 1/5/2017 | 11:38:23 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO104027 | 1/3/2017 | 18:28:34 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO104290 | 12/22/2016 | 10:41:54 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO104338 | 12/21/2016 | 9:15:43 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO104524 | 12/14/2016 | 17:23:47 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO104869 | 12/1/2016 | 16:26:46 | leon@docsnopain.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO105049 | 11/28/2016 | 16:21:01 | leon@docsnopain.com | oguzman@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO105083 | 11/28/2016 | 7:49:01 | leon@docsnopain.com | hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; yanmoshe@yahoo.com | | |
| YAHOO105589 | 11/11/2016 | 8:57:38 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO105743 | 11/7/2016 | 12:51:57 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO105855 | 11/2/2016 | 12:13:06 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO105978 | 10/27/2016 | 14:12:31 | leon@docsnopain.com | schorowitz@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | raziw@yahoo.com | |
| YAHOO106133 | 10/22/2016 | 13:53:56 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO106140 | 10/21/2016 | 17:15:21 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO106438 | 10/12/2016 | 15:57:31 | leon@docsnopain.com | vpmdpainmgt@gmail.com | yanmoshe@yahoo.com | |
| YAHOO106606 | 10/4/2016 | 14:16:48 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO107593 | 9/2/2016 | 4:30:34 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO108655 | 7/28/2016 | 12:34:03 | leon@docsnopain.com | mkahn@wrslaw.com; natashalo@docsnopain.com | yanmoshe@yahoo.com; khalperin@wrslaw.com | |
| YAHOO108663 | 7/28/2016 | 11:01:48 | leon@docsnopain.com | mkahn@wrslaw.com | yanmoshe@yahoo.com; khalperin@wrslaw.com | |
| YAHOO108786 | 7/22/2016 | 15:13:43 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO109508 | 6/19/2016 | 8:49:15 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO109981 | 6/2/2016 | 13:15:31 | leon@docsnopain.com | oguzman@excelsurgerycenter.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO110121 | 5/27/2016 | 16:41:55 | leon@docsnopain.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO110259 | 5/25/2016 | 8:20:26 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO110519 | 5/16/2016 | 16:44:53 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO110905 | 5/3/2016 | 17:11:17 | leon@docsnopain.com | yanmoshe@yahoo.com | | |
| YAHOO053803 | 8/5/2021 | 17:24:01 | nkifaieh@hudsonregionalhospital.com | leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO053811 | 8/5/2021 | 11:27:18 | nkifaieh@hudsonregionalhospital.com | leon@docsnopain.com; yanmoshe@yahoo.com | | |
| YAHOO055340 | 6/28/2021 | 18:01:26 | nkifaieh@hudsonregionalhospital.com | leon@docsnopain.com | yanmoshe@yahoo.com; scheideh@gmail.com | |
| YAHOO056709 | 5/3/2021 | 9:00:01 | mm@docsnopain.com | leon@docsnopain.com; ptsenovoy@gmail.com; johgonzalez@hudsonregionalhospital.com | scheideh@gmail.com; yanmoshe@yahoo.com; opclinic@hudsonregionalhospital.com; natashalo@docsnopain.com; bergenlinehealthcare@gmail.com; kristina@neurospineplus.com; mvanegas@hudsonregionalhospital.com | |
| YAHOO056724 | 4/30/2021 | 16:41:23 | johgonzalez@hudsonregionalhospital.com | leon@docsnopain.com; mm@docsnopain.com; scheideh@gmail.com; yanmoshe@yahoo.com; opclinic@hudsonregionalhospital.com; ptsenovoy@gmail.com | natashalo@docsnopain.com; bergenlinehealthcare@gmail.com; kristina@neurospineplus.com; mvanegas@hudsonregionalhospital.com | |
| YAHOO056726 | 4/30/2021 | 16:26:26 | johgonzalez@hudsonregionalhospital.com | leon@docsnopain.com; mm@docsnopain.com; scheideh@gmail.com; yanmoshe@yahoo.com; opclinic@hudsonregionalhospital.com; ptsenovoy@gmail.com | natashalo@docsnopain.com; bergenlinehealthcare@gmail.com; kristina@neurospineplus.com; mvanegas@hudsonregionalhospital.com | |
| YAHOO060808 | 10/1/2020 | 7:52:12 | mm@docsnopain.com | leon@docsnopain.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com | nadeemmir33@hotmail.com; acarrer0002@gmail.com; natashalo@docsnopain.com | |
| YAHOO076991 | 3/28/2019 | 17:48:11 | rfriedman@rfriedmanlaw.com | leon@docsnopain.com | rfriedman@rfriedmanlaw.com | |
| YAHOO078755 | 2/4/2019 | 19:48:13 | agabriel@gabrielshapiro.com | leon@docsnopain.com | yanmoshe@yahoo.com; DOLSKYLAC@yahoo.com | |
| YAHOO078756 | 2/4/2019 | 18:09:00 | lbarsky.ebs@gmail.com | AGABRIEL@gabrielshapiro.com; leon@docsnopain.com; JELANI.WRAY@gmail.com; yanmoshe@yahoo.com; DOLSKYLAC@yahoo.com | | |
| YAHOO079826 | 1/4/2019 | 13:49:03 | agabriel@gabrielshapiro.com | leon@docsnopain.com | dolskylac@yahoo.com; yanmoshe@yahoo.com; arthurgabrielesq@gmail.com | |
| YAHOO079889 | 1/3/2019 | 14:43:45 | agabriel@gabrielshapiro.com | leon@docsnopain.com | dolskylac@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO081568 | 11/20/2018 | 10:06:31 | agabriel@gabrielshapiro.com | leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO082617 | 10/18/2018 | 10:38:09 | agabriel@gabrielshapiro.com | leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO084174 | 9/6/2018 | 12:35:18 | pgreenbaum@wilentz.com | mmanigan@bracheichler.com; leon@docsnopain.com; yanmoshe@yahoo.com | | |
| YAHOO084177 | 9/6/2018 | 11:37:33 | pgreenbaum@wilentz.com | leon@docsnopain.com; yanmoshe@yahoo.com; mmanigan@bracheichler.com | | |
| YAHOO084831 | 8/10/2018 | 14:26:41 | lbarsky.ebs@gmail.com | leon@docsnopain.com | agabriel@gabrielshapiro.com; jelani.wray@gmail.com; yanmoshe@yahoo.com | |
| YAHOO084846 | 8/10/2018 | 11:23:59 | agabriel@gabrielshapiro.com | leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO085059 | 8/3/2018 | 21:56:14 | davidamdjd@gmail.com | bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; leon@docsnopain.com; natashalo@docsnopain.com | | |
| YAHOO086246 | 6/27/2018 | 11:24:46 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com; leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO086609 | 6/14/2018 | 17:09:48 | davidamdjd@gmail.com | yanmoshe@yahoo.com; leon@docsnopain.com | | |
| YAHOO086893 | 6/7/2018 | 11:48:47 | agabriel@gabrielshapiro.com | leon@docsnopain.com; yanmoshe@yahoo.com | | |
| YAHOO087332 | 6/1/2018 | 17:49:52 | crodriguez@HudsonRegionalHospital.com | rabbasimd@njpssa.com; raheemabbasi@hotmail.com; mkentos@njpssa.com; abakaty@aol.com; bakhaty3485@gmail.com; acapomd@gmail.com; orthosinha@gmail.com; alaaeldinmd@yahoo.com; ak47001981@yahoo.com; alex_sarenac@yahoo.com; zaitsevalex007@gmail.com; highlandmedicalgrouppc@gmail.com; new_aruba@yahoo.com; nfernandes@atlasspinetreatment.com; zappa@fastmail.fm; acarrer@hotmail.com; alkieslapas@gmail.com; allan.weissman@gmail.com; highlandmedicalgrouppc@gmail.com; drhannaamir@yahoo.com; avpatel.ava@verizon.net; Amit_poonia@yahoo.com; paketa7@gmail.com; thillainathanmd@gmail.com; aedkim@yahoo.com; silkov.andrey@gmail.com; aoarago@gmail.com; asatriani@aol.com; ak1718@gmail.com; aforestine@yahoo.com; doctormangia@aol.com; audi0413@aol.com; amarsh1032@aol.com; tsifonios@gmail.com; aba180@gmail.com; antwan.ahad@yahoo.com; arien.smith@hotmail.com; mfalcon@bsinynj.com; adrovner@gmail.com; Maria@nyspineandsportssurgery.com; arunkandra@gmail.com; Dr.simela@gmail.com; ashrafsakrmd@gmail.com; admin@spinena.com; prakash3@optonline.net; casmed12@gmail.com; admin@spinena.com; admin@spinena.com; sandhuplas@gmail.com; barbaracsteele@gmail.com; drbenetta@gmail.com; jerseyhemonc@yahoo.com; bhavna_2001@yahoo.com; borischusidmd@hotmail.com; glkhvsky@yahoo.com; khaimov@yahoo.com; Ls@bportho.com; bergenpediatricdental@gmail.com; kleymanb@gmail.com; borismordkovichmd@gmail.com; jamiehseb@gmail.com; volshteynb@gmail.com; robinbuhler@yahoo.com; branko.skovrlj@mountsinai.org; skovrlj.branko@gmail.com; drbannister114@gmail.com; brian@mehlingorthopedics.com; dsantora@bluehorizoninternational.com; acampbell@mehlingorthopedics.com; radtigris@gmail.com; bfornataro@oasismed.com; vrivera@oasismed.com; carlisadoria@yahoo.com; ccacacemd@aol.com; cpierc30@gmail.com; cdyick@gmail.com; chrismccarthymd@gmail.com; okechukwuc@gmail.com; crandazzo@IGEAneuro.com; mspagnuolo@IGEAneuro.com; dcruzcyril@gmail.com; drndnj@yahoo.com; dakpalu@hotmail.com; dpopowitz@nynjcmd.com; mdrosen@weightzen.com; jo@weightzen.com; Drothstein@longcall.com; dstrauchler@statrad.com; dnasiek@gmail.com; saranasiek@hotmail.com; DavidAMDJD@gmail.com; dgreuner@nycsurgical.net; mfabrizio@nycsurgical.net; hansendw@hotmail.com; celmacw@gmail.com; rothenberg.deborah@gmail.com; dr@derekleemd.com; dsinha1@gmail.com; psinha1@gmail.com; dapatel24@yahoo.com; ddemesmin@longcall.com; hyes@upmcpain.com; bergenpediatricdental@gmail.com; petrychenkomd@yahoo.com; bern414@aol.com; dslaughter@njspineandortho.com; jenniferl@advancedhere.com; grogers@njspineandortho.com; dragvujic@aol.com; duopingwu@gmail.com; durgmankikar@gmail.com; paindoc2186@aol.com; natasia@dremagaziner.com; dr.shalts.practice@gmail.com; dr.gangemi@jerseyrehab.com; aaquila@jerseyrehab.com; lisa@jerseyrehab.com; rodcasti@comcast.net; eflannagan89@gmail.com; douvone@hotmail.com; egorman613@gmail.com; highlandmedicalgrouppc@gmail.com; econmedical@gmail.com; | nkifaieh@HudsonRegionalHospital.com; rgarcia@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO088365 | 5/8/2018 | 21:09:20 | nfernandes@onlinedr.org | yanmoshe@yahoo.com; leon@docsnopain.com | | |
| YAHOO088450 | 5/5/2018 | 10:12:33 | nkifaieh@HudsonRegionalHospital.com | nfernandes@onlinedr.org; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; leon@docsnopain.com | | |
| YAHOO088480 | 5/4/2018 | 10:59:26 | fkarsos@HudsonRegionalHospital.com | leon@docsnopain.com; nfernandes@onlinedr.org; yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com | | |
| YAHOO088489 | 5/3/2018 | 19:03:24 | nfernandes@onlinedr.org | fkarsos@hudsonregionalhospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; leon@docsnopain.com | | |
| YAHOO088490 | 5/3/2018 | 19:02:09 | fkarsos@HudsonRegionalHospital.com | nfernandes@onlinedr.org; yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; leon@docsnopain.com | | |
| YAHOO088493 | 5/3/2018 | 19:00:06 | nfernandes@onlinedr.org | fkarsos@hudsonregionalhospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; leon@docsnopain.com | | |
| YAHOO088494 | 5/3/2018 | 18:59:31 | fkarsos@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nfernandes@onlinedr.org; nkifaieh@HudsonRegionalHospital.com; leon@docsnopain.com | | |
| YAHOO088968 | 4/23/2018 | 15:12:39 | al@marrapodi.net | leon@docsnopain.com; yanmoshe@yahoo.com | | |
| YAHOO089230 | 4/16/2018 | 20:35:02 | nfernandes@onlinedr.org | yanmoshe@yahoo.com; leon@docsnopain.com | | |
| YAHOO091232 | 3/8/2018 | 23:14:41 | davidamdjd@gmail.com | yanmoshe@yahoo.com; leon@docsnopain.com | | |
| YAHOO091279 | 3/8/2018 | 10:42:39 | mmanigan@bracheichler.com | leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO091318 | 3/7/2018 | 16:09:19 | leon@mdmtb.com | fkarsos@HudsonRegionalHospital.com; leon@docsnopain.com | nkifaieh@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO091325 | 3/7/2018 | 15:37:30 | fkarsos@HudsonRegionalHospital.com | leon@mdmtb.com; leon@docsnopain.com | nkifaieh@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO091419 | 3/6/2018 | 11:41:48 | scaban@HudsonRegionalHospital.com | yanmoshe@yahoo.com; leon@docsnopain.com; fkarsos@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com | CLora@HudsonRegionalHospital.com | |
| YAHOO091428 | 3/6/2018 | 9:57:50 | fkarsos@HudsonRegionalHospital.com | leon@docsnopain.com; nkifaieh@HudsonRegionalHospital.com; leon@mdmtb.com; yanmoshe@yahoo.com | klopez@HudsonRegionalHospital.com | |
| YAHOO091442 | 3/5/2018 | 21:08:21 | nkifaieh@HudsonRegionalHospital.com | leon@docsnopain.com; leon@mdmtb.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | | |
| YAHOO091445 | 3/5/2018 | 21:03:51 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com; leon@docsnopain.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | | |
| YAHOO091832 | 2/26/2018 | 12:14:09 | agabriel@gabrielshapiro.com | yanmoshe@yahoo.com; leon@docsnopain.com | | |
| YAHOO091835 | 2/26/2018 | 11:24:52 | agabriel@gabrielshapiro.com | leon@docsnopain.com; yanmoshe@yahoo.com | | |
| YAHOO093817 | 1/10/2018 | 10:06:45 | Barbara@whitecapsearch.com | yanmoshe@yahoo.com; leon@docsnopain.com | | |
| YAHOO094036 | 1/5/2018 | 13:51:39 | rgarcia@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; fkarsos@HudsonRegionalHospital.com; mbellifemi@aol.com; arimmer@HudsonRegionalHospital.com; meadowlandscardiology@gmail.com; ptsenovoy@gmail.com; kfonti@HudsonRegionalHospital.com; dortiz@HudsonRegionalHospital.com; volshteynb@gmail.com; robinbuhler@yahoo.com; dr.sbernstein@gmail.com; giuliana.drfootnj@gmail.com; mrussonella@NJOSMI.com; dcrookhorn@njosmi.com; douyone@hotmail.com; aforestine@yahoo.com; worozco@HudsonRegionalHospital.com; leon@docsnopain.com; leon@mdmtb.com; pguibor@aol.com; ygolubitsky@yahoo.com; dspektor@HudsonRegionalHospital.com; alaaeldinmd@yahoo.com; klopez@HudsonRegionalHospital.com; juliariftine@yahoo.com; jmalave@HudsonRegionalHospital.com; mcaliguire@HudsonRegionalHospital.com; jason@jhcomputech.com; DavidAMDJD@gmail.com; sgalichenko@HudsonRegionalHospital.com; salyolympia@gmail.com; lasa162@aol.com | crodriguez@HudsonRegionalHospital.com; rgarcia@HudsonRegionalHospital.com; erojas@HudsonRegionalHospital.com; 03be38f1-edca-4429-afd3-b0966c38b3f9@exch091.serverpod.net | |
| YAHOO094548 | 12/27/2017 | 17:04:27 | rgarcia@meadowlandshospital.org | rlipskymd@meadowlandshospital.org; tdunaev@meadowlandshospital.org; pavel@vogster.com; rjkosib@yahoo.com; mbellifemine@meadowlandshospital.org; leon@docsnopain.com; edouyon@meadowlandshospital.org; alaaeldinmd@yahoo.com | yanmoshe@yahoo.com; fkarsos@meadowlandshospital.org; carodriguez@meadowlandshospital.org; cwest@meadowlandshospital.org | |
| YAHOO094869 | 12/19/2017 | 12:04:07 | agabriel@gabrielshapiro.com | leon@docsnopain.com; yanmoshe@yahoo.com | | |
| YAHOO094924 | 12/18/2017 | 16:22:03 | arthurgabrielesq@gmail.com | yanmoshe@yahoo.com; leon@docsnopain.com | | |
| YAHOO095257 | 12/11/2017 | 15:02:52 | spwmd.atlasspine@gmail.com | yanmoshe@yahoo.com; leon@docsnopain.com | | |
| YAHOO095405 | 12/6/2017 | 6:41:36 | dolskylac@yahoo.com | leon@docsnopain.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; dberlingieri@rfriedmanlaw.com | |
| YAHOO095928 | 11/16/2017 | 13:39:06 | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; leon@docsnopain.com | dolskylac@yahoo.com; rfriedman@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com | |
| YAHOO096426 | 10/31/2017 | 7:57:53 | hermankc@gmail.com | leon@docsnopain.com | jrundback@airsllp.com; yanmoshe@yahoo.com | |
| YAHOO096703 | 10/19/2017 | 20:23:01 | hermankc@gmail.com | leon@docsnopain.com | jrundback@airsllp.com; yanmoshe@yahoo.com | |
| YAHOO096739 | 10/18/2017 | 21:14:08 | jrundback@airsllp.com | leon@docsnopain.com; hermankc@gmail.com | yanmoshe@yahoo.com | |
| YAHOO096740 | 10/18/2017 | 20:00:54 | hermankc@gmail.com | leon@docsnopain.com | jrundback@airsllp.com; yanmoshe@yahoo.com | |
| YAHOO096742 | 10/18/2017 | 19:55:20 | hermankc@gmail.com | leon@docsnopain.com | jrundback@airsllp.com; yanmoshe@yahoo.com | |
| YAHOO096882 | 10/15/2017 | 19:37:31 | hermankc@gmail.com | leon@docsnopain.com | jrundback@airsllp.com; yanmoshe@yahoo.com | |
| YAHOO097074 | 10/9/2017 | 20:38:37 | jrundback@airsllp.com | leon@docsnopain.com; hermankc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO097096 | 10/8/2017 | 14:31:05 | hermankc@gmail.com | leon@docsnopain.com | jrundback@airsllp.com; yanmoshe@yahoo.com | |
| YAHOO097099 | 10/8/2017 | 13:50:33 | hermankc@gmail.com | leon@docsnopain.com | jrundback@airsllp.com; yanmoshe@yahoo.com | |
| YAHOO097242 | 10/1/2017 | 23:08:52 | hermankc@gmail.com | yanmoshe@yahoo.com; leon@docsnopain.com | | |
| YAHOO098438 | 8/3/2017 | 14:53:20 | ABottorff@execu-search.com | leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO098557 | 8/1/2017 | 14:16:29 | btamberlane@execu-search.com | leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO098648 | 7/26/2017 | 16:39:00 | btamberlane@execu-search.com | leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO098717 | 7/24/2017 | 9:53:25 | ralph.vellon@gmail.com | leon@docsnopain.com; yanmoshe@yahoo.com | | |
| YAHOO099408 | 6/27/2017 | 17:19:10 | ralph.vellon@gmail.com | leon@docsnopain.com | yanmoshe@yahoo.com; millieefig38@yahoo.com | |
| YAHOO099412 | 6/27/2017 | 16:45:59 | ralph.vellon@gmail.com | leon@docsnopain.com | yanmoshe@yahoo.com; millieefig38@yahoo.com | |
| YAHOO099414 | 6/27/2017 | 16:09:20 | ralph.vellon@gmail.com | leon@docsnopain.com; ralph@healthplussurgerycenter.com | yanmoshe@yahoo.com; millieefig38@yahoo.com | |
| YAHOO099715 | 6/14/2017 | 11:52:07 | btamberlane@execu-search.com | leon@docsnopain.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO099716 | 6/14/2017 | 11:47:26 | btamberlane@execu-search.com | leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO100224 | 5/18/2017 | 16:22:14 | dhunt@massoodlaw.com | juliet375@gmail.com'; askdochaveron@aol.com'; nick.rentas@pleasantdaleambulatorycare.org'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com''; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwias@hospitalreceivables.com'; 'harnest@sjbmc.org'; 'tennerh@sjbmc.org'; 'tao.acupuncture@gmail.com'; | jmassood@massoodlaw.com | |
| YAHOO100242 | 5/18/2017 | 10:43:55 | dhunt@massoodlaw.com | juliet375@gmail.com'; askdochaveron@aol.com'; nick.rentas@pleasantdaleambulatorycare.org'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com''; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwias@hospitalreceivables.com'; 'harnest@sjbmc.org'; 'tennerh@sjbmc.org'; 'tao.acupuncture@gmail.com'; | jmassood@massoodlaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO100246 | 5/18/2017 | 10:33:18 | dhunt@massoodlaw.com | juliet375@gmail.com ; askdochaveron@aol.com; nick.rentas@pleasantdaleambulatorycare.org ; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com'; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwiac@hospitalreceivables.com'; 'harpost@sjhmc.org'; 'tepperb@sjhmc.org'; 'tao.acupuncture@gmail.com'; | jmassood@massoodlaw.com | |
| YAHOO100256 | 5/18/2017 | 9:42:28 | dhunt@massoodlaw.com | juliet375@gmail.com ; nick.rentas@pleasantdaleambulatorycare.org ; e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com'; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwiac@hospitalreceivables.com'; 'harpost@sjhmc.org'; 'tepperb@sjhmc.org'; 'tao.acupuncture@gmail.com'; | jmassood@massoodlaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO100288 | 5/17/2017 | 12:12:33 | dhunt@massoodlaw.com | juliet375@gmail.com ; nick.rentas@pleasantdaleambulatorycare.org ; e.pacheco@maplechiro.com ; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'salverez.nbw@gmail.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com'; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwias@hospitalreceivables.com'; 'harnest@sibmc.org'; 'tennerh@sibmc.org'; 'tae.acupuncture@gmail.com'; | | |
| YAHOO100918 | 4/28/2017 | 18:16:49 | oguzman@excelsurgerycenter.com | leon@docsnopain.com; tsloankpp@msn.com; HIPM1187@gmail.com | vpmdpainmgt@gmail.com; raziw@yahoo.com | |
| YAHOO100975 | 4/27/2017 | 13:42:33 | schorowitz@gmail.com | yanmoshe@yahoo.com; leon@docsnopain.com; raziw@yahoo.com; rob7188090097@yahoo.com; drjdlewin@gmail.com | | |
| YAHOO103137 | 2/7/2017 | 9:19:55 | ralph.vellon@gmail.com | leon@mdmtb; leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO103830 | 1/11/2017 | 13:43:18 | drashraf@hudsonproortho.com | Yanmoshe@yahoo.com; leon@docsnopain.com | | |
| YAHOO104462 | 12/16/2016 | 10:25:33 | ralph.vellon@gmail.com | leon@docsnopain.com | hope@excelsurgerycenter.com; ncaporino@rensc.com | |
| YAHOO104523 | 12/14/2016 | 17:30:46 | rob7188090097@yahoo.com | leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO105980 | 10/27/2016 | 13:43:12 | schorowitz@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; leon@docsnopain.com | raziw@yahoo.com; schorowitz@gmail.com | |
| YAHOO106433 | 10/13/2016 | 6:55:45 | vpmdpainmgt@gmail.com | leon@docsnopain.com | yanmoshe@yahoo.com | |
| YAHOO108294 | 8/11/2016 | 19:46:34 | dbangel@bcfcomplaw.com | base017@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com | mkatayeva@gmail.com | |
| YAHOO108295 | 8/11/2016 | 19:27:54 | base017@gmail.com | dbangel@bcfcomplaw.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com | mkatayeva@gmail.com | |
| YAHOO108297 | 8/11/2016 | 19:05:02 | base017@gmail.com | dbangel@bcfcomplaw.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com | | |
| YAHOO108648 | 7/28/2016 | 15:06:50 | mkahn@wrslaw.com | natashalo@docsnopain.com; leon@docsnopain.com | yanmoshe@yahoo.com; khalperin@wrslaw.com | |
| YAHOO108649 | 7/28/2016 | 15:05:52 | natashalo@docsnopain.com | leon@docsnopain.com; mkahn@wrslaw.com | yanmoshe@yahoo.com; khalperin@wrslaw.com | |
| YAHOO108654 | 7/28/2016 | 12:44:25 | mkahn@wrslaw.com | leon@docsnopain.com; natashalo@docsnopain.com | yanmoshe@yahoo.com; khalperin@wrslaw.com; base017@gmail.com | |
| YAHOO108662 | 7/28/2016 | 11:03:52 | mkahn@wrslaw.com | leon@docsnopain.com | yanmoshe@yahoo.com; khalperin@wrslaw.com | |
| YAHOO108665 | 7/28/2016 | 10:50:32 | mkahn@wrslaw.com | leon@docsnopain.com | yanmoshe@yahoo.com; khalperin@wrslaw.com | |
| YAHOO113290 | 8/5/2021 | 13:16:11 | yanmoshe@yahoo.com | leon@docsnopain.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO113682 | 3/25/2021 | 9:06:18 | yanmoshe@yahoo.com | leon@docsnopain.com | | |
| YAHOO116570 | 4/18/2019 | 12:08:16 | yanmoshe@yahoo.com | leon@docsnopain.com | | |
| YAHOO118066 | 6/15/2018 | 15:28:54 | yanmoshe@yahoo.com | davidamdjd@gmail.com; leon@docsnopain.com | | |
| YAHOO118103 | 6/8/2018 | 16:40:11 | yanmoshe@yahoo.com | agabriel@gabrielshapiro.com; leon@docsnopain.com; allstarservicesinc123@gmail.com | | |
| YAHOO118179 | 6/1/2018 | 11:53:54 | yanmoshe@yahoo.com | leon@docsnopain.com | | |
| YAHOO118329 | 5/9/2018 | 16:19:42 | yanmoshe@yahoo.com | leon@docsnopain.com | | |
| YAHOO118347 | 5/6/2018 | 13:18:42 | yanmoshe@yahoo.com | nfernandes@onlinedr.org; leon@docsnopain.com | | |
| YAHOO118353 | 5/3/2018 | 18:35:56 | yanmoshe@yahoo.com | nfernandes@onlinedr.org; nkifaieh@hudsonregionalhospital.com; leon@docsnopain.com; fkarsos@hudsonregionalhospital.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO118871 | 3/9/2018 | 0:04:26 | yanmoshe@yahoo.com | leon@docsnopain.com; davidamdjd@gmail.com | | |
| YAHOO118872 | 3/8/2018 | 23:25:52 | yanmoshe@yahoo.com | davidamdjd@gmail.com; leon@docsnopain.com | | |
| YAHOO118898 | 3/6/2018 | 10:24:40 | yanmoshe@yahoo.com | scaban@HudsonRegionalHospital.com; leon@docsnopain.com; fkarsos@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | CLora@HudsonRegionalHospital.com | |
| YAHOO118904 | 3/5/2018 | 20:38:13 | yanmoshe@yahoo.com | leon@docsnopain.com | | |
| YAHOO118954 | 2/26/2018 | 12:26:42 | yanmoshe@yahoo.com | agabriel@gabrielshapiro.com; leon@docsnopain.com; allstarservicesinc123@gmail.com | | |
| YAHOO118957 | 2/26/2018 | 12:08:31 | yanmoshe@yahoo.com | agabriel@gabrielshapiro.com; leon@docsnopain.com | | |
| YAHOO119752 | 11/15/2017 | 10:41:30 | yanmoshe@yahoo.com | hsalha@riversidemedgroup.com; rob7188090097@yahoo.com; leon@docsnopain.com | | |
| YAHOO120114 | 9/13/2017 | 14:50:42 | yanmoshe@yahoo.com | leon@docsnopain.com | | |
| YAHOO120540 | 6/27/2017 | 19:19:29 | yanmoshe@yahoo.com | leon@docsnopain.com; Ralph.vellon@gmail.com | millieefig38@yahoo.com | |
| YAHOO120541 | 6/27/2017 | 14:59:01 | yanmoshe@yahoo.com | ralph.vellon@gmail.com; millieefig38@yahoo.com; leon@docsnopain.com | | |
| YAHOO120817 | 5/4/2017 | 13:25:12 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; leon@docsnopain.com | | |
| YAHOO120874 | 4/27/2017 | 14:53:20 | yanmoshe@yahoo.com | schorowitz@gmail.com; leon@docsnopain.com; raziw@yahoo.com; rob7188090097@yahoo.com; drjdlewin@gmail.com | | |
| YAHOO122400 | 10/22/2016 | 10:23:21 | yanmoshe@yahoo.com | leon@docsnopain.com; dolskylac@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO122403 | 10/21/2016 | 17:09:13 | yanmoshe@yahoo.com | leon@docsnopain.com | | |
| YAHOO055337 | 6/28/2021 | 18:05:58 | scheideh@gmail.com | nkifaieh@hudsonregionalhospital.com | | |
| YAHOO056723 | 4/30/2021 | 16:44:29 | ptsenovoy@gmail.com | johgonzalez@hudsonregionalhospital.com | leon@docsnopain.com; mm@docsnopain.com; scheideh@gmail.com; yanmoshe@yahoo.com; opclinic@hudsonregionalhospital.com; natashalo@docsnopain.com; bergenlinehealthcare@gmail.com; kristina@neurospineplus.com; mvanegas@hudsonregionalhospital.com | |
| YAHOO078738 | 2/5/2019 | 11:59:34 | agabriel@gabrielshapiro.com | dolskylac@yahoo.com | leon@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO078739 | 2/5/2019 | 11:53:27 | dolskylac@yahoo.com | agabriel@gabrielshapiro.com | leon@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO078740 | 2/5/2019 | 11:38:20 | agabriel@gabrielshapiro.com | DOLSKYLAC@yahoo.com | leon@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO083751 | 9/20/2018 | 13:46:05 | al@marrapodi.net | yanmoshe@yahoo.com | leon@docsnopain.com | |
| YAHOO084821 | 8/10/2018 | 15:56:33 | jelaniwray@gmail.com | yanmoshe@yahoo.com | lbarsky.ebs@gmail.com; leon@docsnopain.com; agabriel@gabrielshapiro.com; jelani.wray@gmail.com | |
| YAHOO084823 | 8/10/2018 | 15:41:09 | jelaniwray@gmail.com | lbarsky.ebs@gmail.com | leon@docsnopain.com; agabriel@gabrielshapiro.com; jelani.wray@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088203 | 5/13/2018 | 12:45:09 | al@marrapodi.net | yanmoshe@yahoo.com | leon@docsnopain.com | |
| YAHOO088623 | 5/1/2018 | 14:46:23 | al@marrapodi.net | yanmoshe@yahoo.com | leon@docsnopain.com | |
| YAHOO088932 | 4/24/2018 | 13:23:31 | agabriel@gabrielshapiro.com | yanmoshe@yahoo.com | leon@docsnopain.com | |
| YAHOO091312 | 3/7/2018 | 16:29:15 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com | scaban@HudsonRegionalHospital.com; leon@docsnopain.com; fkarsos@HudsonRegionalHospital.com; CLora@HudsonRegionalHospital.com | |
| YAHOO091315 | 3/7/2018 | 16:25:44 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | fkarsos@HudsonRegionalHospital.com; leon@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO097247 | 9/29/2017 | 18:17:11 | jmspina@earthlink.net | Yanmoshe@yahoo.com | Leon@docsnopain.com | |
| YAHOO099384 | 6/28/2017 | 13:19:24 | ralph.vellon@gmail.com | yanmoshe@yahoo.com | leon@docsnopain.com; millieefig38@yahoo.com | |
| YAHOO099418 | 6/27/2017 | 15:09:02 | ralph.vellon@gmail.com | yanmoshe@yahoo.com | millieefig38@yahoo.com; leon@docsnopain.com | |
| YAHOO100970 | 4/27/2017 | 14:55:31 | schorowitz@gmail.com | yanmoshe@yahoo.com | leon@docsnopain.com; raziw@yahoo.com; rob7188090097@yahoo.com; drjdlewin@gmail.com | |
| YAHOO103135 | 2/7/2017 | 9:23:45 | ralph.vellon@gmail.com | hrothschild@pharmacareinc.com; hope@excelsurgerycenter.com | leon@mdmtb.com; leon@docsnopain.com | yanmoshe@yahoo.com |
| YAHOO103295 | 1/31/2017 | 9:22:54 | ralph.vellon@gmail.com | hope@excelsurgerycenter.com; Centennialmedical230@gmail.com; mmalay02@gmail.com; esc10@excelsurgerycenter.com; oguzman@excelsurgerycenter.com | leon@mdmtb.com; leon@docsnopain.com | yanmoshe@yahoo.com |
| YAHOO103515 | 1/21/2017 | 15:48:38 | ralph.vellon@gmail.com | hope@excelsurgerycenter.com; mmalay02@gmail.com; Centennialmedical230@gmail.com; mclora55@gmail.com | leon@docsnopain.com; leon@mdmtb.com | yanmoshe@yahoo.com |
| YAHOO103689 | 1/16/2017 | 16:23:31 | oguzman@excelsurgerycenter.com | davidamdjd@gmail.com | leon@docsnopain.com | |
| YAHOO105051 | 11/28/2016 | 16:07:44 | oguzman@excelsurgerycenter.com | yanmoshe@yahoo.com | leon@docsnopain.com | |
| YAHOO108293 | 8/11/2016 | 19:55:10 | rob7188090097@yahoo.com | base017@gmail.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com; mkatayeva@gmail.com | |
| YAHOO117824 | 8/10/2018 | 15:47:21 | yanmoshe@yahoo.com | jelaniwray@gmail.com; lbarsky.ebs@gmail.com | leon@docsnopain.com; agabriel@gabrielshapiro.com; jelani.wray@gmail.com | |
| YAHOO118304 | 5/14/2018 | 12:19:54 | yanmoshe@yahoo.com | al@marrapodi.net | leon@docsnopain.com | |
| YAHOO118451 | 4/24/2018 | 12:45:13 | yanmoshe@yahoo.com | agabriel@gabrielshapiro.com | leon@docsnopain.com | |
| YAHOO120872 | 4/27/2017 | 15:00:52 | yanmoshe@yahoo.com | schorowitz@gmail.com | leon@docsnopain.com; raziw@yahoo.com; rob7188090097@yahoo.com; drjdlewin@gmail.com | |
| YAHOO056667 | 5/4/2021 | 12:10:07 | leon@mdmtb.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO059771 | 11/22/2020 | 12:23:22 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO064595 | 5/14/2020 | 17:09:25 | leon@mdmtb.com | yanmoshe@yahoo.com; davidamdjd@gmail.com | | |
| YAHOO064738 | 5/10/2020 | 15:25:23 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO065625 | 4/6/2020 | 21:01:55 | leon@mdmtb.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO065627 | 4/6/2020 | 19:44:19 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO071259 | 9/6/2019 | 14:37:49 | leon@mdmtb.com | yanmoshe@yahoo.com; harris@mthhealth.com | | |
| YAHOO072105 | 8/15/2019 | 3:48:30 | leon@mdmtb.com | Marlen@kruzhkovrusso.com; pflores@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO076311 | 4/16/2019 | 8:55:29 | leon@mdmtb.com | gspessotmd@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO078445 | 2/13/2019 | 10:41:25 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO078845 | 1/31/2019 | 20:55:28 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO079217 | 1/21/2019 | 11:50:06 | leon@mdmtb.com | wdolan@dolanlawpa.com; tjones@cpamedical.com | yanmoshe@yahoo.com | |
| YAHOO080011 | 1/2/2019 | 9:30:50 | leon@mdmtb.com | wdolan@dolanlawpa.com; fmazzagatti@rfriedmanlaw.com; elipsky@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO080346 | 12/24/2018 | 8:28:38 | leon@mdmtb.com | wdolan@dolanlawpa.com; tjones@cpamedical.com | yanmoshe@yahoo.com | |
| YAHOO080522 | 12/20/2018 | 8:51:15 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO082193 | 11/1/2018 | 20:45:44 | leon@mdmtb.com | alex_sarenac@yahoo.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@HudsonRegionalHospital.com | | |
| YAHOO082195 | 11/1/2018 | 20:22:59 | leon@mdmtb.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@HudsonRegionalHospital.com; alex_sarenac@yahoo.com | | |
| YAHOO082485 | 10/23/2018 | 15:57:47 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com; alex_sarenac@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO082985 | 10/10/2018 | 12:01:08 | leon@mdmtb.com | fmazzagatti@rfriedmanlaw.com; nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; iamjgrywalski@yahoo.com; tjones@cpamedical.com; revaz@mdcapitaladvisors.com; dkatz@mdcapitaladvisors.com; jgrywalski@HudsonRegionalHospital.com; pkoren@hudsonregionalhospital.com | |
| YAHOO083321 | 10/3/2018 | 8:58:26 | leon@mdmtb.com | fmazzagatti@rfriedmanlaw.com; nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; iamjgrywalski@yahoo.com; tjones@cpamedical.com; revaz@mdcapitaladvisors.com; dkatz@mdcapitaladvisors.com; jgrywalski@HudsonRegionalHospital.com | |
| YAHOO083324 | 10/3/2018 | 8:04:40 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; iamjgrywalski@yahoo.com; tjones@cpamedical.com; revaz@mdcapitaladvisors.com; dkatz@mdcapitaladvisors.com; jgrywalski@HudsonRegionalHospital.com; fmazzagatti@rfriedmanlaw.com | |
| YAHOO083330 | 10/2/2018 | 19:49:26 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; iamjgrywalski@yahoo.com; tjones@cpamedical.com; revaz@mdcapitaladvisors.com; dkatz@mdcapitaladvisors.com; jgrywalski@HudsonRegionalHospital.com; fmazzagatti@rfriedmanlaw.com | |
| YAHOO083348 | 10/2/2018 | 16:06:07 | leon@mdmtb.com | timeportinc@gmail.com | yanmoshe@yahoo.com | |
| YAHOO083350 | 10/2/2018 | 14:57:58 | leon@mdmtb.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; iamjgrywalski@yahoo.com; tjones@cpamedical.com; revaz@mdcapitaladvisors.com; dkatz@mdcapitaladvisors.com | | |
| YAHOO083787 | 9/19/2018 | 22:23:18 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO083788 | 9/19/2018 | 22:22:47 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO083800 | 9/19/2018 | 14:41:25 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO085914 | 7/10/2018 | 9:22:30 | leon@mdmtb.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO085916 | 7/10/2018 | 7:55:01 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO085917 | 7/10/2018 | 7:52:16 | leon@mdmtb.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO085957 | 7/8/2018 | 12:25:07 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO086023 | 7/3/2018 | 17:45:57 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO086616 | 6/14/2018 | 16:01:38 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO086623 | 6/14/2018 | 14:58:13 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO086626 | 6/14/2018 | 14:07:50 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO086649 | 6/14/2018 | 9:08:23 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com | iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO086651 | 6/14/2018 | 8:51:47 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com | iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO086655 | 6/14/2018 | 8:13:08 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com | iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO086658 | 6/14/2018 | 6:21:01 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com | iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO086684 | 6/13/2018 | 14:11:47 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com | iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO086701 | 6/13/2018 | 8:58:48 | leon@mdmtb.com | iamjgrywalski@yahoo.com; pkoren@HudsonRegionalHospital.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO086703 | 6/13/2018 | 8:06:24 | leon@mdmtb.com | iamjgrywalski@yahoo.com; pkoren@HudsonRegionalHospital.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO086705 | 6/12/2018 | 21:22:37 | leon@mdmtb.com | iamjgrywalski@yahoo.com; pkoren@HudsonRegionalHospital.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO086707 | 6/12/2018 | 21:11:36 | leon@mdmtb.com | iamjgrywalski@yahoo.com; pkoren@HudsonRegionalHospital.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086709 | 6/12/2018 | 20:58:40 | leon@mdmtb.com | iamjgrywalski@yahoo.com; pkoren@HudsonRegionalHospital.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO086711 | 6/12/2018 | 20:46:35 | leon@mdmtb.com | iamjgrywalski@yahoo.com; pkoren@HudsonRegionalHospital.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO086763 | 6/12/2018 | 10:17:50 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO086829 | 6/8/2018 | 16:23:23 | leon@mdmtb.com | arimmer@HudsonRegionalHospital.com; mmalay02@gmail.com | Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; bmccabe@dynamicsurgerycenter.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087218 | 6/4/2018 | 13:57:17 | leon@mdmtb.com | mmalay02@gmail.com | arimmer@HudsonRegionalHospital.com; Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087422 | 6/1/2018 | 11:34:45 | leon@mdmtb.com | arimmer@HudsonRegionalHospital.com; mmalay02@gmail.com; Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com | bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087495 | 5/31/2018 | 15:10:55 | leon@mdmtb.com | arimmer@hudsonregionalhospital.com; mmalay02@gmail.com; Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com | bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO088299 | 5/10/2018 | 9:30:19 | leon@mdmtb.com | pkoren@HudsonRegionalHospital.com; iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | JLora@HudsonRegionalHospital.com; pdaniel@HudsonRegionalHospital.com | |
| YAHOO088301 | 5/10/2018 | 9:04:36 | leon@mdmtb.com | pkoren@HudsonRegionalHospital.com; iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | JLora@HudsonRegionalHospital.com; pdaniel@HudsonRegionalHospital.com | |
| YAHOO088302 | 5/10/2018 | 8:47:55 | leon@mdmtb.com | iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; pkoren@hudsonregionalhospital.com | JLora@HudsonRegionalHospital.com | |
| YAHOO088304 | 5/10/2018 | 8:44:29 | leon@mdmtb.com | iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; pkoren@hudsonregionalhospital.com | JLora@HudsonRegionalHospital.com | |
| YAHOO088581 | 5/2/2018 | 13:01:39 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO088712 | 4/30/2018 | 10:29:08 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO088799 | 4/26/2018 | 14:46:40 | leon@mdmtb.com | bmccabe@dynamicsurgerycenter.com; mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com; rosa09@starssi.com | | |
| YAHOO088801 | 4/26/2018 | 14:36:09 | leon@mdmtb.com | bmccabe@dynamicsurgerycenter.com; mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com; rosa09@starssi.com | | |
| YAHOO088842 | 4/25/2018 | 16:26:34 | leon@mdmtb.com | bmccabe@dynamicsurgerycenter.com; mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com | | |
| YAHOO088888 | 4/24/2018 | 18:21:21 | leon@mdmtb.com | bmccabe@dynamicsurgerycenter.com; mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com | | |
| YAHOO089272 | 4/15/2018 | 14:36:16 | leon@mdmtb.com | paolanunez29@gmail.com; mclora55@gmail.com; yanmoshe@yahoo.com; ferjen21@gmail.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com | vcanosa@hudsonregionalhospital.com; cwest@hudsonregionalhospital.com | |
| YAHOO090133 | 4/2/2018 | 10:37:06 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO090243 | 3/29/2018 | 10:09:32 | leon@mdmtb.com | canosavalerie@gmail.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com | | |
| YAHOO090337 | 3/27/2018 | 17:15:57 | leon@mdmtb.com | canosavalerie@gmail.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com | | |
| YAHOO090462 | 3/26/2018 | 8:11:25 | leon@mdmtb.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO090513 | 3/23/2018 | 15:53:06 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO090650 | 3/22/2018 | 8:54:28 | leon@mdmtb.com | revaz@mdcapitaladvisors.com; etetro@mdcapitaladvisors.com; yanmoshe@yahoo.com | | |
| YAHOO090817 | 3/16/2018 | 12:27:07 | leon@mdmtb.com | revaz@mdcapitaladvisors.com; amay@mdcapitaladvisors.com; yanmoshe@yahoo.com | dkatz@mdcapitaladvisors.com | |
| YAHOO090839 | 3/16/2018 | 8:54:34 | leon@mdmtb.com | amay@mdcapitaladvisors.com; revaz@mdcapitaladvisors.com; yanmoshe@yahoo.com | | |
| YAHOO091083 | 3/12/2018 | 17:29:44 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO091094 | 3/12/2018 | 16:38:19 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com; 8aafb139-97f4-41c2-a7bf-ba4668a54872@exch091.serverpod.net | yanmoshe@yahoo.com | |
| YAHOO091154 | 3/9/2018 | 18:38:10 | leon@mdmtb.com | elipsky@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; mcaliguire@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO091157 | 3/9/2018 | 18:28:55 | leon@mdmtb.com | fkarsos@HudsonRegionalHospital.com; mcaliguire@HudsonRegionalHospital.com | elipsky@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO091161 | 3/9/2018 | 17:12:39 | leon@mdmtb.com | mcaliguire@HudsonRegionalHospital.com | fkarsos@HudsonRegionalHospital.com; elipsky@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO091164 | 3/9/2018 | 16:54:44 | leon@mdmtb.com | mcaliguire@HudsonRegionalHospital.com | fkarsos@HudsonRegionalHospital.com; elipsky@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO091317 | 3/7/2018 | 16:11:48 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com; beth.beshert@gmail.com; jaime.beshert@gmail.com; Base017@gmail.com; mtorres.beshert@gmail.com; plapas.beshert@gmail.com | ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ccorinal@yahoo.com | |
| YAHOO091319 | 3/7/2018 | 16:06:44 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com | ekasalla@HudsonRegionalHospital.com; CLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO091366 | 3/7/2018 | 9:28:44 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO091459 | 3/5/2018 | 17:21:45 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com; gkohn@HudsonRegionalHospital.com; revaz@HudsonRCS.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | |
| YAHOO091462 | 3/5/2018 | 16:58:56 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com; gkohn@HudsonRegionalHospital.com; revaz@HudsonRCS.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | |
| YAHOO091546 | 3/3/2018 | 11:11:43 | leon@mdmtb.com | canosavalerie@gmail.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com | | |
| YAHOO091742 | 2/28/2018 | 8:13:46 | leon@mdmtb.com | vcanosa@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; canosavalerie@gmail.com | yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com | |
| YAHOO092218 | 2/15/2018 | 19:36:58 | leon@mdmtb.com | Info@synergyanesthesia.com; isleepinnj@yahoo.com; zukwungwuu@yahoo.com; yanmoshe@yahoo.com; Asatriani@aol.com; samcaruthersmd@gmail.com | | |
| YAHOO092428 | 2/11/2018 | 8:04:44 | leon@mdmtb.com | canosavalerie@gmail.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; duopingwu@gmail.com; ritakag2000@yahoo.com | | |
| YAHOO092894 | 2/1/2018 | 16:56:02 | leon@mdmtb.com | jonplaut@gmail.com; Mcaliguire@hudsonregionalhospital.com | fkarsos@meadowlandshospital.org; yanmoshe@yahoo.com | |
| YAHOO093129 | 1/29/2018 | 9:30:38 | leon@mdmtb.com | canosavalerie@gmail.com; yanmoshe@yahoo.com | ritakag2000@yahoo.com; Mccabeb71@gmail.com; aiyegoco@gmail.com; bmccabe@dynamicsurgerycenter.com; donassist@healthplussurgerycenter.com; duopingwu@gmail.com; ferjen21@gmail.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; valerie@dynamicsurgerycenter.com | |
| YAHOO093141 | 1/28/2018 | 13:17:06 | leon@mdmtb.com | yanmoshe@yahoo.com; valerie@dynamicsurgerycenter.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com; jazzgirl19@gmail.com; duopingwu@gmail.com; ritakag2000@yahoo.com | | |
| YAHOO093142 | 1/28/2018 | 12:45:15 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com; jazzgirl19@gmail.com; duopingwu@gmail.com; ritakag2000@yahoo.com | | |
| YAHOO093143 | 1/27/2018 | 14:55:01 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com | | |
| YAHOO093427 | 1/19/2018 | 16:07:29 | leon@mdmtb.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO093684 | 1/12/2018 | 13:39:47 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabe71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com | | |
| YAHOO093989 | 1/6/2018 | 13:56:56 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabe71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com | | |
| YAHOO094001 | 1/5/2018 | 17:10:19 | leon@mdmtb.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO094083 | 1/5/2018 | 9:55:31 | leon@mdmtb.com | yanmoshe@yahoo.com; Revaz@rclawgroup.com | | |
| YAHOO094100 | 1/4/2018 | 17:11:11 | leon@mdmtb.com | cwest@meadowlandshospital.org; mclora55@gmail.com; pnunez@meadowlandshospital.org; yanmoshe@yahoo.com; fkarsos@meadowlandshospital.org | rgarcia@meadowlandshospital.org | |
| YAHOO094328 | 1/2/2018 | 5:56:47 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com | | |
| YAHOO094357 | 12/30/2017 | 9:24:28 | leon@mdmtb.com | pnunez@meadowlandshospital.org; mclora55@gmail.com; yanmoshe@yahoo.com | jescheik@meadowlandshospital.org; cwest@meadowlandshospital.org | |
| YAHOO094416 | 12/29/2017 | 13:11:30 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabe71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com | | |
| YAHOO094432 | 12/29/2017 | 12:16:41 | leon@mdmtb.com | pnunez@meadowlandshospital.org; cwest@meadowlandshospital.org; jescheik@meadowlandshospital.org; mclora55@gmail.com | fkarsos@meadowlandshospital.org; yanmoshe@yahoo.com | |
| YAHOO094460 | 12/29/2017 | 8:23:10 | leon@mdmtb.com | fkarsos@meadowlandshospital.org; cwest@meadowlandshospital.org; yanmoshe@yahoo.com; rgarcia@meadowlandshospital.org | gkunish@meadowlandshospital.org; jescheik@meadowlandshospital.org; pnunez@meadowlandshospital.org | |
| YAHOO094664 | 12/24/2017 | 12:32:04 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabe71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com | ritakag2000@yahoo.com; Jazzgirl19@gmail.com; duopingwu@yahoo.com | |
| YAHOO095267 | 12/11/2017 | 14:02:19 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO095285 | 12/10/2017 | 11:43:40 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO095730 | 11/23/2017 | 9:09:28 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095731 | 11/23/2017 | 8:58:09 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095973 | 11/15/2017 | 11:05:28 | leon@mdmtb.com | inowosielski@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO095978 | 11/15/2017 | 10:43:20 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO095984 | 11/14/2017 | 19:14:44 | leon@mdmtb.com | stevenstein99@hotmail.com | yanmoshe@yahoo.com; jrandolph@jrlaw.net | |
| YAHOO095989 | 11/14/2017 | 17:51:34 | leon@mdmtb.com | stevenstein99@hotmail.com | yanmoshe@yahoo.com; jrandolph@jrlaw.net | |
| YAHOO096077 | 11/10/2017 | 15:53:35 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com | | |
| YAHOO096289 | 11/4/2017 | 19:37:29 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO096292 | 11/4/2017 | 19:21:39 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO096389 | 11/1/2017 | 12:40:52 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com | | |
| YAHOO096464 | 10/29/2017 | 10:08:30 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO096524 | 10/26/2017 | 12:13:52 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO096525 | 10/26/2017 | 11:32:19 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO096547 | 10/25/2017 | 17:18:02 | leon@mdmtb.com | valeria01@starssi; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; mclora55@gmail.com; Mmalay02@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO097129 | 10/5/2017 | 19:16:39 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO097245 | 9/30/2017 | 9:50:59 | leon@mdmtb.com | valeria01@starssi; mmalay02@gmail.com; mclora55@gmail.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO097619 | 9/11/2017 | 16:29:07 | leon@mdmtb.com | hope@excelsurgerycenter.com | yanmoshe@yahoo.com; mmalay02@gmail.com; bmccabe@dynamicsurgerycenter.com | |
| YAHOO097984 | 8/24/2017 | 6:44:40 | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | | |
| YAHOO098488 | 8/2/2017 | 17:40:08 | leon@mdmtb.com | ralph@healthplussurgerycenter.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO098547 | 8/1/2017 | 16:00:17 | leon@mdmtb.com | rmoshe@citimedny.com | ralph@healthplussurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO098550 | 8/1/2017 | 15:42:05 | leon@mdmtb.com | rmoshe@citimedny.com; ralph@healthplussurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO098644 | 7/26/2017 | 19:38:01 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope327@gmail.com; Ralph.vellon@gmail.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO098679 | 7/25/2017 | 16:48:19 | leon@mdmtb.com | yanmoshe@yahoo.com; ralph.vellon@gmail.com; hope@excelsurgerycenter.com | | |
| YAHOO099082 | 7/10/2017 | 20:57:51 | leon@mdmtb.com | ralph@healthplussurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO099286 | 7/2/2017 | 14:12:21 | leon@mdmtb.com | ralph@healthplussurgerycenter.com; millie@healthplussurgerycenter.com; hope@excelsurgerycenter.com; MCLORA55@gmail.com; mmalay02@gmail.com; valeria01@starssi.com | yanmoshe@yahoo.com | |
| YAHOO099293 | 6/30/2017 | 19:09:23 | leon@mdmtb.com | ralph@healthplussurgerycenter.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com | |
| YAHOO099318 | 6/29/2017 | 18:45:16 | leon@mdmtb.com | ralph@healthplussurgerycenter.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com | |
| YAHOO099633 | 6/18/2017 | 10:31:22 | leon@mdmtb.com | hope@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO099697 | 6/14/2017 | 14:35:07 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO100205 | 5/21/2017 | 15:10:12 | leon@mdmtb.com | esc10@excelsurgerycenter.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100349 | 5/15/2017 | 18:12:51 | leon@mdmtb.com | ralph@healthplussurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO100402 | 5/13/2017 | 12:30:31 | leon@mdmtb.com | esc10@excelsurgerycenter.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100403 | 5/13/2017 | 12:20:58 | leon@mdmtb.com | esc10@excelsurgerycenter.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100843 | 5/2/2017 | 16:31:20 | leon@mdmtb.com | esc10@excelsurgerycenter.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO101029 | 4/25/2017 | 18:17:01 | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO101074 | 4/24/2017 | 18:35:05 | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO101116 | 4/22/2017 | 14:11:54 | leon@mdmtb.com | ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; esc10@excelsurgerycenter.com | | |
| YAHOO101117 | 4/22/2017 | 13:53:07 | leon@mdmtb.com | ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; esc10@excelsurgerycenter.com | | |
| YAHOO101345 | 4/14/2017 | 15:42:27 | leon@mdmtb.com | yanmoshe@yahoo.com; ralph.vellon@gmail.com | | |
| YAHOO101376 | 4/13/2017 | 16:05:53 | leon@mdmtb.com | info@synergyanesthesia.com | yanmoshe@yahoo.com; ralph.vellon@gmail.com | |
| YAHOO101377 | 4/13/2017 | 16:00:34 | leon@mdmtb.com | ralph.vellon@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO101402 | 4/13/2017 | 6:46:41 | leon@mdmtb.com | info@synergyanesthesia.com; ralph.vellon@gmail.com | yanmoshe@yahoo.com | |
| YAHOO101746 | 4/1/2017 | 14:45:46 | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com; ralph.vellon@gmail.com | mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com | |
| YAHOO101747 | 4/1/2017 | 13:14:40 | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com; ralph.vellon@gmail.com | mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com | |
| YAHOO101766 | 3/31/2017 | 8:30:54 | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com; ralph.vellon@gmail.com | mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com | |
| YAHOO101824 | 3/29/2017 | 15:51:07 | leon@mdmtb.com | MDeCataldo@rhwlawfirm.com | yanmoshe@yahoo.com; hope@excelsurgerycenter.com; kspurling@coverys.com; Norell.Paleologos@princetoninsurance.com | |
| YAHOO101835 | 3/29/2017 | 14:13:38 | leon@mdmtb.com | esc10@excelsurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; Mdls0328@gmail.com; carl_fajardo@yahoo.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; Ralph.vellon@gmail.com | yanmoshe@yahoo.com; | |
| YAHOO101849 | 3/29/2017 | 11:21:24 | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com; ralph.vellon@gmail.com | mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com | |
| YAHOO101924 | 3/27/2017 | 15:59:02 | leon@mdmtb.com | esc10@excelsurgerycenter.com; ralph.vellon@gmail.com | mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO101926 | 3/27/2017 | 15:55:18 | leon@mdmtb.com | esc10@excelsurgerycenter.com; ralph.vellon@gmail.com | mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO101954 | 3/26/2017 | 9:30:22 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO101955 | 3/26/2017 | 9:30:05 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO102191 | 3/16/2017 | 10:40:30 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO102739 | 2/22/2017 | 19:01:01 | leon@mdmtb.com | esc10@excelsurgerycenter.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com | natashalo@docsnopain.com | |
| YAHOO102777 | 2/21/2017 | 15:38:23 | leon@mdmtb.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO102819 | 2/19/2017 | 13:31:28 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO102982 | 2/12/2017 | 15:52:45 | leon@mdmtb.com | esc10@excelsurgerycenter.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO102983 | 2/12/2017 | 15:48:55 | leon@mdmtb.com | esc10@excelsurgerycenter.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO103031 | 2/9/2017 | 16:24:52 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO103033 | 2/9/2017 | 15:25:26 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO103088 | 2/8/2017 | 12:06:54 | leon@mdmtb.com | esc10@excelsurgerycenter.com; Ralph.vellon@gmail.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO103100 | 2/8/2017 | 7:24:01 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO103177 | 2/6/2017 | 9:46:18 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO103185 | 2/5/2017 | 15:55:43 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO103189 | 2/3/2017 | 18:21:54 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO103191 | 2/3/2017 | 18:10:04 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO103195 | 2/3/2017 | 16:43:54 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO103221 | 2/2/2017 | 15:29:58 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO103222 | 2/2/2017 | 15:24:07 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | | |
| YAHOO103320 | 1/30/2017 | 7:21:02 | leon@mdmtb.com | hope@excelsurgerycenter.com; ncaporino@rensc.com; esc10@excelsurgerycenter.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO103445 | 1/24/2017 | 13:57:44 | leon@mdmtb.com | hope@excelsurgerycenter.com; ncaporino@rensc.com; esc10@excelsurgerycenter.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO103679 | 1/16/2017 | 18:35:56 | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO103747 | 1/13/2017 | 6:28:56 | leon@mdmtb.com | yanmoshe@yahoo.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; mmarchese@economoulawpc.com; esc10@excelsurgerycenter.com | natashalo@docsnopain.com | |
| YAHOO103748 | 1/12/2017 | 20:58:25 | leon@mdmtb.com | yanmoshe@yahoo.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; mmarchese@economoulawpc.com; esc10@excelsurgerycenter.com | natashalo@docsnopain.com | |
| YAHOO103749 | 1/12/2017 | 20:46:20 | leon@mdmtb.com | hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; mmarchese@economoulawpc.com; yanmoshe@yahoo.com; esc10@excelsurgerycenter.com | natashalo@docsnopain.com | |
| YAHOO103756 | 1/12/2017 | 16:42:20 | leon@mdmtb.com | munguia.sab@gmail.com; giuliana.drfootnj@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO103788 | 1/12/2017 | 8:26:12 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO103800 | 1/11/2017 | 17:49:11 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO103920 | 1/7/2017 | 14:05:28 | leon@mdmtb.com | hope@excelsurgerycenter.com; ncaporino@rensc.com; esc10@excelsurgerycenter.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO104065 | 1/1/2017 | 17:13:57 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO104066 | 1/1/2017 | 16:50:27 | leon@mdmtb.com | yanmoshe@yahoo.com; esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; mmalay02@gmail.com | natashalo@docsnopain.com; verification@excelsurgerycenter.com | |
| YAHOO104067 | 1/1/2017 | 16:24:23 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO104068 | 1/1/2017 | 14:40:32 | leon@mdmtb.com | yanmoshe@yahoo.com; esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; mmalay02@gmail.com | natashalo@docsnopain.com; verification@excelsurgerycenter.com | |
| YAHOO104088 | 12/29/2016 | 19:46:48 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com; verification@excelsurgerycenter.com | |
| YAHOO104106 | 12/29/2016 | 15:43:41 | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; mmalay02@gmail.com | verification@excelsurgerycenter.com | |
| YAHOO104265 | 12/23/2016 | 7:55:41 | leon@mdmtb.com | yanmoshe@yahoo.com; hope@excelsurgerycenter.com; ralph.vellon@gmail.com | | |
| YAHOO104267 | 12/22/2016 | 22:21:40 | leon@mdmtb.com | hope@excelsurgerycenter.com; ncaporino@rensc.com; esc10@excelsurgerycenter.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO104311 | 12/21/2016 | 18:50:48 | leon@mdmtb.com | joshualanda@gmail.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; yanmoshe@yahoo.com | | |
| YAHOO104382 | 12/20/2016 | 12:42:22 | leon@mdmtb.com | ncaporino@rensc.com; juliana@njspinaldisorders.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; ralph.vellon@gmail.com; yanmoshe@yahoo.com; oguzman@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO104389 | 12/20/2016 | 11:58:00 | leon@mdmtb.com | ncaporino@rensc.com; juliana@njspinaldisorders.com; esc10@excelsurgerycenter.com | hope@excelsurgerycenter.com; ralph.vellon@gmail.com; yanmoshe@yahoo.com; oguzman@excelsurgerycenter.com; esc10@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO104420 | 12/19/2016 | 11:18:36 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO104431 | 12/18/2016 | 13:55:27 | leon@mdmtb.com | esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO104432 | 12/18/2016 | 11:36:27 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO104445 | 12/16/2016 | 16:17:16 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO104481 | 12/15/2016 | 14:32:34 | leon@mdmtb.com | ncaporino@rensc.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; mmalay02@gmail.com | | |
| YAHOO104482 | 12/15/2016 | 14:31:11 | leon@mdmtb.com | nirmal7862@gmail.com | ncaporino@rensc.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; mmalay02@gmail.com | |
| YAHOO104506 | 12/15/2016 | 8:37:23 | leon@mdmtb.com | ralph.vellon@gmail.com | ncaporino@rensc.com; yanmoshe@yahoo.com | |
| YAHOO104507 | 12/15/2016 | 8:17:34 | leon@mdmtb.com | ralph.vellon@gmail.com | ncaporino@rensc.com; yanmoshe@yahoo.com | |
| YAHOO104513 | 12/15/2016 | 7:47:24 | leon@mdmtb.com | ncaporino@rensc.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com | | |
| YAHOO104515 | 12/14/2016 | 22:24:00 | leon@mdmtb.com | hope@excelsurgerycenter.com; ncaporino@rensc.com; esc10@excelsurgerycenter.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com; leon@mdmtb.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO104590 | 12/12/2016 | 18:50:08 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | | |
| YAHOO104637 | 12/11/2016 | 16:43:01 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com | | |
| YAHOO104818 | 12/3/2016 | 17:46:07 | leon@mdmtb.com | mricciardulli@rhwlawfirm.com | GChung@rhwlawfirm.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO104821 | 12/2/2016 | 17:05:43 | leon@mdmtb.com | GChung@rhwlawfirm.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | mricciardulli@rhwlawfirm.com | |
| YAHOO104824 | 12/2/2016 | 17:45:46 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | esc39@excelsurgerycenter.com | |
| YAHOO104854 | 12/2/2016 | 10:09:33 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | esc39@excelsurgerycenter.com | |
| YAHOO104867 | 12/1/2016 | 17:09:41 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | esc39@excelsurgerycenter.com | |
| YAHOO104926 | 11/30/2016 | 16:44:11 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | esc39@excelsurgerycenter.com | |
| YAHOO104935 | 11/30/2016 | 14:27:05 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | esc39@excelsurgerycenter.com | |
| YAHOO104984 | 11/29/2016 | 20:21:49 | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com | |
| YAHOO105004 | 11/29/2016 | 14:10:57 | leon@mdmtb.com | yanmoshe@yahoo.com; ncaporino@rensc.com; hope@excelsurgerycenter.com | ralph.vellon@belleville.k12.nj.us | |
| YAHOO105008 | 11/29/2016 | 13:21:18 | leon@mdmtb.com | hope@excelsurgerycenter.com | yanmoshe@yahoo.com; ncaporino@rensc.com; ralph.vellon@belleville.k12.nj.us | |
| YAHOO105070 | 11/28/2016 | 10:41:44 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com | esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO105071 | 11/28/2016 | 10:36:04 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com | esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO105072 | 11/28/2016 | 10:29:49 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com | esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO105076 | 11/28/2016 | 9:27:06 | leon@mdmtb.com | ncaporino@rensc.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com | yanmoshe@yahoo.com | |
| YAHOO105081 | 11/28/2016 | 8:01:34 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO105082 | 11/28/2016 | 7:57:09 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO105084 | 11/28/2016 | 7:25:58 | leon@mdmtb.com | hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; ncaporino@rensc.com | yanmoshe@yahoo.com | |
| YAHOO105111 | 11/23/2016 | 18:50:07 | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; mmalay02@gmail.com; ncaporino@rensc.com | esc10@excelsurgerycenter.com | |
| YAHOO105228 | 11/21/2016 | 13:53:32 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO105247 | 11/21/2016 | 8:28:58 | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com | | |
| YAHOO105250 | 11/20/2016 | 17:32:12 | leon@mdmtb.com | yanmoshe@yahoo.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com | | |
| YAHOO105304 | 11/17/2016 | 15:22:34 | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com | | |
| YAHOO105306 | 11/17/2016 | 15:19:09 | leon@mdmtb.com | ncaporino@rensc.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; murbach@rensc.com | |
| YAHOO105309 | 11/17/2016 | 15:13:10 | leon@mdmtb.com | ncaporino@rensc.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; murbach@rensc.com | |
| YAHOO105312 | 11/17/2016 | 14:56:50 | leon@mdmtb.com | ncaporino@rensc.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; murbach@rensc.com | |
| YAHOO105446 | 11/15/2016 | 20:20:51 | leon@mdmtb.com | yanmoshe@yahoo.com | hope@excelsurgerycenter.com | |
| YAHOO105495 | 11/15/2016 | 8:27:00 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO105987 | 10/27/2016 | 9:27:10 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | natashalo@docsnopain.com | |
| YAHOO105998 | 10/26/2016 | 18:13:06 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | natashalo@docsnopain.com | |
| YAHOO105999 | 10/26/2016 | 17:59:36 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | natashalo@docsnopain.com | |
| YAHOO106000 | 10/26/2016 | 17:58:21 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | natashalo@docsnopain.com | |
| YAHOO106221 | 10/20/2016 | 11:04:41 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | natashalo@docsnopain.com | |
| YAHOO106610 | 10/4/2016 | 11:29:01 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; mmalay02@gmail.com; nsdiazrn@gmail.com | yanmoshe@yahoo.com | |
| YAHOO106623 | 10/3/2016 | 13:23:39 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO106633 | 10/1/2016 | 11:24:43 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO106678 | 9/29/2016 | 18:36:01 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO106861 | 9/24/2016 | 11:30:46 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO106933 | 9/22/2016 | 13:49:54 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO106967 | 9/21/2016 | 15:32:48 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO106968 | 9/21/2016 | 15:24:59 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO107050 | 9/20/2016 | 16:25:13 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO107124 | 9/18/2016 | 15:53:52 | leon@mdmtb.com | rbeshara@aol.com; mhanna04@yahoo.com; gbarrmdaba@aol.com; JohnKou@aol.com; Hansendw@hotmail.com; zukwungwuu@yahoo.com | esc39@excelsurgerycenter.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO107290 | 9/13/2016 | 16:37:49 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO107295 | 9/13/2016 | 15:28:46 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | leon@mdmtb.com | |
| YAHOO107681 | 8/31/2016 | 11:52:54 | leon@mdmtb.com | GChung@rhwlawfirm.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; slopez@rhwlawfirm.com | |
| YAHOO107839 | 8/25/2016 | 14:01:24 | leon@mdmtb.com | natashalo@docsnopain.com; yanmoshe@yahoo.com | | |
| YAHOO107841 | 8/25/2016 | 13:56:47 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO107852 | 8/25/2016 | 10:36:02 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO107853 | 8/25/2016 | 10:31:20 | leon@mdmtb.com | yanmoshe@yahoo.com; natashalo@docsnopain.com | | |
| YAHOO107855 | 8/25/2016 | 9:18:23 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO107894 | 8/24/2016 | 12:33:06 | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO108082 | 8/18/2016 | 15:08:56 | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO108083 | 8/18/2016 | 15:08:23 | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO108085 | 8/18/2016 | 13:33:25 | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO108309 | 8/11/2016 | 13:13:13 | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO108336 | 8/10/2016 | 14:43:43 | leon@mdmtb.com | yanmoshe@yahoo.com; GChung@rhwlawfirm.com | hope@excelsurgerycenter.com; slopez@rhwlawfirm.com | |
| YAHOO108462 | 8/6/2016 | 12:17:47 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | leon@mdmtb.com | |
| YAHOO108509 | 8/4/2016 | 12:11:16 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO108676 | 7/27/2016 | 17:50:30 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO108733 | 7/26/2016 | 15:23:59 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | Shelliza1@yahoo.com; mmalay02@gmail.com | |
| YAHOO108764 | 7/25/2016 | 10:46:27 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | Shelliza1@yahoo.com; mmalay02@gmail.com | |
| YAHOO108771 | 7/24/2016 | 10:52:36 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | Shelliza1@yahoo.com; mmalay02@gmail.com | |
| YAHOO108772 | 7/24/2016 | 9:56:33 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO108773 | 7/24/2016 | 9:49:39 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO108788 | 7/22/2016 | 14:55:38 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO108850 | 7/21/2016 | 8:47:29 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO108982 | 7/14/2016 | 9:15:33 | leon@mdmtb.com | esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | natashalo@docsnopain.com | |
| YAHOO109025 | 7/12/2016 | 20:19:31 | leon@mdmtb.com | JohnKou@aol.com; Hansendw@hotmail.com; gbarrmdaba@aol.com; mhanna04@yahoo.com; zappa@fastmail.fm | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; esc39@excelsurgerycenter.com | |
| YAHOO109162 | 7/5/2016 | 19:18:49 | leon@mdmtb.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO109180 | 7/4/2016 | 13:14:48 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO109204 | 6/30/2016 | 17:38:15 | leon@mdmtb.com | mdecataldo@rhwlawfirm.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | kspurling@coverys.com | |
| YAHOO109210 | 6/30/2016 | 14:03:22 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109211 | 6/30/2016 | 13:33:58 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109240 | 6/29/2016 | 13:25:49 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109242 | 6/29/2016 | 13:23:54 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109245 | 6/29/2016 | 11:12:05 | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109347 | 6/24/2016 | 9:12:34 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109348 | 6/24/2016 | 8:53:34 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109507 | 6/19/2016 | 10:28:11 | leon@mdmtb.com | yanmoshe@yahoo.com | hope@excelsurgerycenter.com | |
| YAHOO109639 | 6/15/2016 | 12:08:45 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO109651 | 6/14/2016 | 19:26:26 | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO109717 | 6/12/2016 | 17:53:16 | leon@mdmtb.com | leon@mdmtb.com; igk248@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO109718 | 6/12/2016 | 14:50:48 | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO110229 | 5/25/2016 | 14:12:09 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc10@excelsurgerycenter.com; esc39@excelsurgerycenter.com | natashalo@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO110233 | 5/25/2016 | 14:07:48 | leon@mdmtb.com | hope@excelsurgerycenter.com; esc10@excelsurgerycenter.com; esc39@excelsurgerycenter.com | natashalo@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO110235 | 5/25/2016 | 14:01:00 | leon@mdmtb.com | esc10@excelsurgerycenter.com; esc39@excelsurgerycenter.com; hope@excelsurgerycenter.com | natashalo@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO110236 | 5/25/2016 | 13:17:10 | leon@mdmtb.com | esc10@excelsurgerycenter.com; esc39@excelsurgerycenter.com; hope@excelsurgerycenter.com | natashalo@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO110240 | 5/25/2016 | 12:50:08 | leon@mdmtb.com | esc10@excelsurgerycenter.com; esc39@excelsurgerycenter.com; hope@excelsurgerycenter.com | natashalo@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO110358 | 5/22/2016 | 14:19:39 | leon@mdmtb.com | esc39@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc10@excelsurgerycenter.com | natashalo@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO110422 | 5/19/2016 | 11:58:21 | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO110555 | 5/15/2016 | 11:23:26 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO110603 | 5/11/2016 | 21:20:02 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO110683 | 5/10/2016 | 17:42:23 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO110775 | 5/7/2016 | 14:35:20 | leon@mdmtb.com | esc39@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc10@excelsurgerycenter.com | natashalo@docsnopain.com; yanmoshe@yahoo.com; leon@mdmtb.com | |
| YAHOO110871 | 5/4/2016 | 16:32:19 | leon@mdmtb.com | yanmoshe@yahoo.com | | |
| YAHOO057137 | 4/7/2021 | 13:57:07 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; oguzman@starssi.com; sonia@starssi.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; don@hackensackspecialtyasc.com; DON@cmscny.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@surgicarebrooklyn.com; areilly1789@yahoo.com; ibenitez@hudsonregionalhospital.com; frontdesk@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; vcanosa@hudsonregionalhospital.com | | |
| YAHOO057266 | 4/1/2021 | 9:13:21 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; mm@surgicarebrooklyn.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com | | |
| YAHOO057380 | 3/25/2021 | 14:01:47 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; areilly1789@yahoo.com; ibenitez@hudsonregionalhospital.com; reception@cmscny.com; reception@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; don@hackensackspecialtyasc.com | | |
| YAHOO057581 | 3/18/2021 | 8:55:21 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com | | |
| YAHOO057583 | 3/18/2021 | 8:44:52 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ezrokhim@yahoo.com; leon@mdmtb.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com | integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com | |
| YAHOO057791 | 3/11/2021 | 11:37:22 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; mm@surgicarebrooklyn.com; reception@surgicarebrooklyn.com; reception@cmscny.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO057961 | 3/4/2021 | 15:00:57 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; ezrokhim@yahoo.com; satkin@hudsonregionalhospital.com; leon@mdmtb.com; sdale@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; don@hackensackspecialtyasc.com; DON@cmscny.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; frontdesk@hackensackspecialtyasc; reception@cmscny.com | | |
| YAHOO058085 | 2/26/2021 | 7:19:58 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; ezrokhim@yahoo.com; leon@mdmtb.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; frontdesk@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; satkin@hudsonregionalhospital.com | | |
| YAHOO058090 | 2/25/2021 | 17:18:11 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; areilly1789@yahoo.com; ibenitez@hudsonregionalhospital.com; mm@hackensackspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; frontdesk@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com | | |
| YAHOO058244 | 2/18/2021 | 15:36:34 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; reception@surgicarebrooklyn.com; reception@cmscny.com; frontdesk@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com | | |
| YAHOO058295 | 2/15/2021 | 15:53:44 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; vcanosa@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com | integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com | |
| YAHOO058397 | 2/10/2021 | 15:44:19 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ezrokhim@yahoo.com; leon@mdmtb.com; satkin@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; don@hackensackspecialtyasc.com; DON@cmscny.com; frontdesk@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; jdisla@hudsonregionalhospital.com; Benitez.ian5@yahoo.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; sonia@starssi.com; oguzman@starssi.com | | |
| YAHOO058495 | 2/4/2021 | 11:08:41 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; vcanosa@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; integratedspecialty190@gmail.com; DON@hackensackspecialty.com; jdisla@hudsonregionalhospital.com; Benitez.ian5@yahoo.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com | | |
| YAHOO058581 | 1/29/2021 | 12:03:34 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; leon@mdmtb.com; ezrokhim@yahoo.com; vcanosa@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; frontdesk@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; integratedspecialty190@gmail.com; jdisla@hudsonregionalhospital.com; Benitez.ian5@yahoo.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058691 | 1/21/2021 | 16:05:38 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; vcanosa@hudsonregionalhospital.com; integratedspecialty190@gmail.com; hackensackspecialtyasc@gmail.com; DON@cmscny.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; frontdesk@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; Benitez.ian5@yahoo.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com | | |
| YAHOO058818 | 1/14/2021 | 13:55:45 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; Benitez.ian5@yahoo.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; DON@cmscny.com; hackensackspecialtyasc@gmail.com; integratedspecialty190@gmail.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; vcanosa@hudsonregionalhospital.com | | |
| YAHOO058919 | 1/8/2021 | 12:53:34 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; integratedspecialty190@gmail.com; hackensackspecialtyasc@gmail.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; Benitez.ian5@yahoo.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com | | |
| YAHOO059089 | 12/30/2020 | 12:01:39 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; leon@mdmtb.com; ezrokhim@yahoo.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; front3@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; integratedspecialty190@gmail.com; nursedirector@dynamicsurgerycenter.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com | | |
| YAHOO059162 | 12/23/2020 | 8:13:18 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; leon@mdmtb.com; ezrokhim@yahoo.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; nursedirector@dynamicsurgerycenter.com; integratedspecialty190@gmail.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; reception@surgicarebrooklyn.com; front3@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com | | |
| YAHOO059232 | 12/18/2020 | 16:15:01 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; leon@mdmtb.com; ezrokhim@yahoo.com; clora@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; DON@SURGICAREBROOKLYN.COM; nursedirector@dynamicsurgerycenter.com; integratedspecialty190@gmail.com; administrator@cmscny.com; jdisla@hudsonregionalhospital.com; xclarke@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; front3@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; vcanosa@hudsonregionalhospital.com | | |
| YAHOO059401 | 12/11/2020 | 11:34:15 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; leon@mdmtb.com; ezrokhim@yahoo.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; administrator@cmscny.com; nursedirector@dynamicsurgerycenter.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; xclarke@hudsonregionalhospital.com; front3@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com | | |
| YAHOO060270 | 10/29/2020 | 17:19:17 | natashalo@docsnopain.com | oguzman@starssi.com; leon@mdmtb.com; yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; ccioffi@starssi.com; mpro@starssi.com | |
| YAHOO060272 | 10/29/2020 | 16:59:09 | oguzman@starssi.com | natashalo@docsnopain.com; leon@mdmtb.com; yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; ccioffi@starssi.com; mpro@starssi.com | |
| YAHOO060273 | 10/29/2020 | 16:50:05 | natashalo@docsnopain.com | oguzman@starssi.com; leon@mdmtb.com; yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; ccioffi@starssi.com; mpro@starssi.com | |
| YAHOO060291 | 10/29/2020 | 13:06:22 | oguzman@starssi.com | leon@mdmtb.com; natashalo@docsnopain.com; yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; ccioffi@starssi.com; oguzman@starssi.com; mpro@starssi.com | |
| YAHOO071218 | 9/9/2019 | 12:32:20 | harris@mthhealth.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO076395 | 4/14/2019 | 18:58:19 | gspessotmd@gmail.com | leon@mdmtb.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO078505 | 2/12/2019 | 11:08:21 | agabriel@gabrielshapiro.com | leon@mdmtb.com | dolskylac@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO080338 | 12/24/2018 | 11:28:44 | wdolan@dolanlawpa.com | leon@mdmtb.com; tjones@cpamedical.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081130 | 12/5/2018 | 17:05:35 | kspurling@coverys.com | leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO082147 | 11/2/2018 | 14:30:21 | alex_sarenac@yahoo.com | nkifaieh@HudsonRegionalHospital.com; leon@mdmtb.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO082192 | 11/1/2018 | 21:12:06 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; alex_sarenac@yahoo.com | |
| YAHOO082194 | 11/1/2018 | 20:32:49 | alex_sarenac@yahoo.com | leon@mdmtb.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@HudsonRegionalHospital.com | | |
| YAHOO082479 | 10/23/2018 | 17:22:50 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | alex_sarenac@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO082484 | 10/23/2018 | 16:30:39 | alex_sarenac@yahoo.com | leon@mdmtb.com; nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO083076 | 10/9/2018 | 5:55:35 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com; jgrywalski@HudsonRegionalHospital.com; kveras@HudsonRegionalHospital.com | Yanmoshe@yahoo.com | |
| YAHOO083322 | 10/3/2018 | 8:45:25 | fmazzagatti@rfriedmanlaw.com | leon@mdmtb.com; nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; iamjgrywalski@yahoo.com; tjones@cpamedical.com; revaz@mdcapitaladvisors.com; dkatz@mdcapitaladvisors.com; jgrywalski@HudsonRegionalHospital.com | |
| YAHOO083327 | 10/3/2018 | 2:40:09 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | yanmoshe@yahoo.com; iamjgrywalski@yahoo.com; tjones@cpamedical.com; revaz@mdcapitaladvisors.com; dkatz@mdcapitaladvisors.com; jgrywalski@HudsonRegionalHospital.com; fmazzagatti@rfriedmanlaw.com | |
| YAHOO083343 | 10/2/2018 | 17:56:42 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | yanmoshe@yahoo.com; iamjgrywalski@yahoo.com; tjones@cpamedical.com; revaz@mdcapitaladvisors.com; dkatz@mdcapitaladvisors.com; jgrywalski@HudsonRegionalHospital.com; fmazzagatti@rfriedmanlaw.com | |
| YAHOO084147 | 9/7/2018 | 11:05:13 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com; gasdoc21@gmail.com; satkin@hudsonregionalhospital.com; jgonzalez@healthplussurgerycenter.com; VERIFICATION@starssi.com; oguzman@starssi.com; frontdesk1@healthplussurgerycenter.com | | |
| YAHOO084421 | 8/24/2018 | 16:20:31 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com; gasdoc21@gmail.com; satkin@hudsonregionalhospital.com; jgonzalez@healthplussurgerycenter.com; VERIFICATION@starssi.com; oguzman@starssi.com; frontdesk1@healthplussurgerycenter.com | | |
| YAHOO084683 | 8/15/2018 | 18:11:11 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com; gasdoc21@gmail.com; satkin@hudsonregionalhospital.com; jgonzalez@healthplussurgerycenter.com; VERIFICATION@starssi.com; oguzman@starssi.com; frontdesk1@healthplussurgerycenter.com | | |
| YAHOO084684 | 8/15/2018 | 17:54:04 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com; gasdoc21@gmail.com; satkin@hudsonregionalhospital.com; jgonzalez@healthplussurgerycenter.com; VERIFICATION@starssi.com; oguzman@starssi.com; frontdesk1@healthplussurgerycenter.com | | |
| YAHOO084814 | 8/10/2018 | 17:14:01 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com; gasdoc21@gmail.com; satkin@hudsonregionalhospital.com; jgonzalez@healthplussurgerycenter.com; VERIFICATION@starssi.com; oguzman@starssi.com | | |
| YAHOO085064 | 8/3/2018 | 17:05:45 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com; gasdoc21@gmail.com; satkin@hudsonregionalhospital.com; jgonzalez@healthplussurgerycenter.com; VERIFICATION@starssi.com; oguzman@starssi.com | | |
| YAHOO085269 | 7/27/2018 | 15:57:44 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com; gasdoc21@gmail.com; satkin@hudsonregionalhospital.com; jgonzalez@healthplussurgerycenter.com | | |
| YAHOO085485 | 7/20/2018 | 16:31:06 | jazzgirl19@gmail.com | leon@mdmtb.com; isleepinnj@yahoo.com; Yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO085488 | 7/20/2018 | 15:38:27 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com; jgonzalez@healthplussurgerycenter.com; satkin@hudsonregionalhospital.com; gasdoc21@gmail.com | | |
| YAHOO085739 | 7/13/2018 | 15:44:04 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com; jgonzalez@healthplussurgerycenter.com | | |
| YAHOO085967 | 7/6/2018 | 16:17:10 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com; jgonzalez@healthplussurgerycenter.com | | |
| YAHOO086155 | 6/29/2018 | 13:20:27 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com | | |
| YAHOO086346 | 6/22/2018 | 15:34:12 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com | | |
| YAHOO086570 | 6/15/2018 | 16:24:43 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com | | |
| YAHOO086576 | 6/15/2018 | 14:54:35 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com | | |
| YAHOO086617 | 6/14/2018 | 15:59:40 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO086621 | 6/14/2018 | 15:26:08 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO086624 | 6/14/2018 | 14:48:07 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO086650 | 6/14/2018 | 9:06:53 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO086656 | 6/14/2018 | 7:54:41 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO086685 | 6/13/2018 | 13:53:42 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO086704 | 6/12/2018 | 21:50:02 | iamjgrywalski@yahoo.com | leon@mdmtb.com; pkoren@HudsonRegionalHospital.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO086706 | 6/12/2018 | 21:21:00 | iamjgrywalski@yahoo.com | leon@mdmtb.com; pkoren@HudsonRegionalHospital.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO086708 | 6/12/2018 | 21:08:08 | iamjgrywalski@yahoo.com | leon@mdmtb.com; pkoren@HudsonRegionalHospital.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO086710 | 6/12/2018 | 20:55:17 | iamjgrywalski@yahoo.com | pkoren@HudsonRegionalHospital.com; leon@mdmtb.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO086715 | 6/12/2018 | 20:34:32 | iamjgrywalski@yahoo.com | pkoren@HudsonRegionalHospital.com; leon@mdmtb.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO086741 | 6/12/2018 | 13:30:22 | bmccabe@dynamicsurgerycenter.com | leon@mdmtb.com; arimmer@HudsonRegionalHospital.com; mmalay02@gmail.com | Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO086752 | 6/12/2018 | 12:08:10 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO086824 | 6/8/2018 | 16:36:58 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086827 | 6/8/2018 | 16:22:24 | arimmer@HudsonRegionalHospital.com | leon@mdmtb.com; mmalay02@gmail.com | Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; bmccabe@dynamicsurgerycenter.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087227 | 6/4/2018 | 13:27:30 | arimmer@HudsonRegionalHospital.com | bmccabe@dynamicsurgerycenter.com; bgeorgieva@HudsonRegionalHospital.com; mmalay02@gmail.com; leon@mdmtb.com | Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; yanmoshe@yahoo.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087229 | 6/4/2018 | 13:17:38 | bmccabe@dynamicsurgerycenter.com | arimmer@HudsonRegionalHospital.com; bgeorgieva@HudsonRegionalHospital.com; mmalay02@gmail.com; leon@mdmtb.com | Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; yanmoshe@yahoo.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087232 | 6/4/2018 | 13:13:52 | arimmer@HudsonRegionalHospital.com | bgeorgieva@HudsonRegionalHospital.com; mmalay02@gmail.com; leon@mdmtb.com | Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087238 | 6/4/2018 | 13:03:25 | bgeorgieva@HudsonRegionalHospital.com | mmalay02@gmail.com; leon@mdmtb.com | arimmer@HudsonRegionalHospital.com; Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087249 | 6/4/2018 | 12:34:32 | mmalay02@gmail.com | leon@mdmtb.com | arimmer@HudsonRegionalHospital.com; Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087336 | 6/1/2018 | 17:33:36 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com | | |
| YAHOO087482 | 5/31/2018 | 16:45:52 | arimmer@HudsonRegionalHospital.com | leon@mdmtb.com; mmalay02@gmail.com; Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com | bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087763 | 5/25/2018 | 12:52:37 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com | | |
| YAHOO088300 | 5/10/2018 | 9:24:29 | pkoren@HudsonRegionalHospital.com | leon@mdmtb.com; iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | JLora@HudsonRegionalHospital.com; pdaniel@HudsonRegionalHospital.com | |
| YAHOO088303 | 5/10/2018 | 8:46:39 | pkoren@HudsonRegionalHospital.com | leon@mdmtb.com; iamjgrywalski@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | JLora@HudsonRegionalHospital.com; pdaniel@HudsonRegionalHospital.com | |
| YAHOO088305 | 5/10/2018 | 8:43:34 | iamjgrywalski@yahoo.com | leon@mdmtb.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; pkoren@hudsonregionalhospital.com | JLora@HudsonRegionalHospital.com | |
| YAHOO088306 | 5/10/2018 | 8:36:00 | iamjgrywalski@yahoo.com | leon@mdmtb.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; pkoren@hudsonregionalhospital.com | JLora@HudsonRegionalHospital.com | |
| YAHOO088650 | 5/1/2018 | 10:14:00 | bmccabe@dynamicsurgerycenter.com | leon@mdmtb.com; mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com; rosa09@starssi.com | | |
| YAHOO088746 | 4/27/2018 | 15:58:46 | bmccabe@dynamicsurgerycenter.com | leon@mdmtb.com; mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com; rosa09@starssi.com | | |
| YAHOO088750 | 4/27/2018 | 14:47:55 | paolanunez29@gmail.com | leon@mdmtb.com; mclora55@gmail.com; yanmoshe@yahoo.com; ferjen21@gmail.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com | cwest@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com | |
| YAHOO088800 | 4/26/2018 | 14:37:45 | bmccabe@dynamicsurgerycenter.com | leon@mdmtb.com; mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com; rosa09@starssi.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO088803 | 4/26/2018 | 14:22:17 | bmccabe@dynamicsurgerycenter.com | leon@mdmtb.com; mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com; rosa09@starssi.com | | |
| YAHOO088840 | 4/25/2018 | 16:58:13 | bmccabe@dynamicsurgerycenter.com | leon@mdmtb.com; mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com | | |
| YAHOO088866 | 4/25/2018 | 11:17:50 | bmccabe@dynamicsurgerycenter.com | mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com; leon@mdmtb.com | | |
| YAHOO088873 | 4/25/2018 | 10:28:18 | bmccabe@dynamicsurgerycenter.com | mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com; leon@mdmtb.com | | |
| YAHOO088890 | 4/24/2018 | 18:11:29 | bmccabe@dynamicsurgerycenter.com | mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com | | |
| YAHOO089061 | 4/20/2018 | 9:42:59 | paolanunez29@gmail.com | leon@mdmtb.com; mclora55@gmail.com; yanmoshe@yahoo.com; ferjen21@gmail.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com | vcanosa@hudsonregionalhospital.com; cwest@hudsonregionalhospital.com | |
| YAHOO089301 | 4/13/2018 | 15:38:50 | paolanunez29@gmail.com | leon@mdmtb.com; mclora55@gmail.com; yanmoshe@yahoo.com; ferjen21@gmail.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com | vcanosa@hudsonregionalhospital.com; cwest@hudsonregionalhospital.com | |
| YAHOO089725 | 4/6/2018 | 16:48:56 | canosavalerie@gmail.com | bmccabe@dynamicsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com; SAMIDA09@starssi.com | | |
| YAHOO089767 | 4/6/2018 | 13:33:13 | canosavalerie@gmail.com | bmccabe@dynamicsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com | | |
| YAHOO090085 | 4/2/2018 | 17:01:33 | canosavalerie@gmail.com | bmccabe@dynamicsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com | | |
| YAHOO090161 | 3/30/2018 | 13:57:29 | canosavalerie@gmail.com | bmccabe@dynamicsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com | | |
| YAHOO090203 | 3/29/2018 | 16:33:28 | dkatz@HudsonRCS.com | revaz@HudsonRCS.com; leon@mdmtb.com; yanmoshe@yahoo.com | jason@HudsonRCS.com; amay@HudsonRCS.com; nkifaieh@HudsonRegionalHospital.com | |
| YAHOO090338 | 3/27/2018 | 17:12:11 | canosavalerie@gmail.com | bmccabe@dynamicsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com | | |
| YAHOO090519 | 3/23/2018 | 15:30:08 | canosavalerie@gmail.com | bmccabe@dynamicsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com | | |
| YAHOO090641 | 3/22/2018 | 10:04:59 | revaz@mdcapitaladvisors.com | leon@mdmtb.com | etetro@mdcapitaladvisors.com; yanmoshe@yahoo.com; dkatz@mdcapitaladvisors.com; amay@mdcapitaladvisors.com; esthert@mdcapitaladvisors.com | |
| YAHOO090798 | 3/16/2018 | 16:36:24 | canosavalerie@gmail.com | leon@mdmtb.com | bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com | |
| YAHOO090818 | 3/16/2018 | 12:25:50 | revaz@mdcapitaladvisors.com | leon@mdmtb.com; amay@mdcapitaladvisors.com; yanmoshe@yahoo.com | dkatz@mdcapitaladvisors.com | |
| YAHOO091096 | 3/12/2018 | 16:34:00 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com; 8aafb139-97f4-41c2-a7bf-ba4668a54872@exch091.serverpod.net | yanmoshe@yahoo.com | |
| YAHOO091156 | 3/9/2018 | 18:34:26 | elipsky@HudsonRegionalHospital.com | leon@mdmtb.com; fkarsos@HudsonRegionalHospital.com; mcaliguire@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO091158 | 3/9/2018 | 18:28:27 | fkarsos@HudsonRegionalHospital.com | leon@mdmtb.com; mcaliguire@HudsonRegionalHospital.com | elipsky@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO091162 | 3/9/2018 | 17:04:57 | mcaliguire@HudsonRegionalHospital.com | leon@mdmtb.com | fkarsos@HudsonRegionalHospital.com; elipsky@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO091183 | 3/9/2018 | 15:24:10 | canosavalerie@gmail.com | leon@mdmtb.com | bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com | |
| YAHOO091314 | 3/7/2018 | 16:27:05 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | beth.beshert@gmail.com; jaime.beshert@gmail.com; Base017@gmail.com; mtorres.beshert@gmail.com; plapas.beshert@gmail.com; ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ccorinal@yahoo.com | |
| YAHOO091316 | 3/7/2018 | 16:24:58 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | fkarsos@HudsonRegionalHospital.com; ekasalla@HudsonRegionalHospital.com; CLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO091321 | 3/7/2018 | 15:52:35 | fkarsos@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; ekasalla@HudsonRegionalHospital.com; CLora@HudsonRegionalHospital.com; leon@mdmtb.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO091322 | 3/7/2018 | 15:49:51 | nkifaieh@HudsonRegionalHospital.com | ekasalla@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; CLora@HudsonRegionalHospital.com; leon@mdmtb.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO091460 | 3/5/2018 | 17:19:40 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com; gkohn@HudsonRegionalHospital.com; revaz@HudsonRCS.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | |
| YAHOO091552 | 3/2/2018 | 19:29:37 | canosavalerie@gmail.com | bmccabe@dynamicsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com | | |
| YAHOO092446 | 2/9/2018 | 16:18:18 | canosavalerie@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; duopingwu@gmail.com; ritakag2000@yahoo.com | | |
| YAHOO092826 | 2/2/2018 | 16:56:48 | vcanosa@HudsonRegionalHospital.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com; jazzgirl19@gmail.com; duopingwu@gmail.com | | |
| YAHOO092827 | 2/2/2018 | 16:50:31 | vcanosa@HudsonRegionalHospital.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com; jazzgirl19@gmail.com; duopingwu@gmail.com | | |
| YAHOO093066 | 1/30/2018 | 11:40:14 | canosavalerie@gmail.com | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; duopingwu@gmail.com | |
| YAHOO093125 | 1/29/2018 | 10:30:04 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com | canosavalerie@gmail.com; yanmoshe@yahoo.com; ritakag2000@yahoo.com; Mccabeb71@gmail.com; aiyegoco@gmail.com; bmccabe@dynamicsurgerycenter.com; donassist@healthplussurgerycenter.com; duopingwu@gmail.com; ferjen21@gmail.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com | |
| YAHOO093150 | 1/26/2018 | 21:57:33 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com; jazzgirl19@gmail.com; duopingwu@gmail.com | | |
| YAHOO093151 | 1/26/2018 | 20:02:20 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com | | |
| YAHOO093419 | 1/19/2018 | 22:12:29 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; mclora55@gmail.com; jmalave@hudsonregionalhospital.com; canosavalerie@gmail.com; leon@mdmtb.com | | |
| YAHOO093420 | 1/19/2018 | 21:36:42 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO093659 | 1/12/2018 | 18:29:22 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com | | |
| YAHOO093687 | 1/12/2018 | 13:25:36 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com | | |
| YAHOO093901 | 1/8/2018 | 18:09:11 | rgarcia@meadowlandshospital.org | fkarsos@meadowlandshospital.org; mbellifemine@meadowlandshospital.org; leon@mdmtb.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; kfonti@meadowlandshospital.org; jmalave@meadowlandshospital.org; dortiz@meadowlandshospital.org; mcaliguire@meadowlandshospital.org; sgalichenko@meadowlandshospital.org; pguibor@meadowlandshospital.org; sbernstein@meadowlandshospital.org; bern414@aol.com; lasa162@aol.com; jmoukdad@meadowlandshospital.org; ptsenovoy@meadowlandshospital.org; douyone@hotmail.com; alaaeldinmd@yahoo.com; aforestine@meadowlandshospital.org; arimmer@meadowlandshospital.org; jriftine@meadowlandshospital.org; dspektor@meadowlandshospital.org; worozco@meadowlandshospital.org; gpatterson@meadowlandshospital.org; salyolympia@gmail.com; volshteynb@gmail.com; robinbuhler@yahoo.com; meadowlandscardiology@gmail.com; ptsenovoy@gmail.com; carodriguez@meadowlandshospital.org | | |
| YAHOO093996 | 1/5/2018 | 18:32:39 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com | | |
| YAHOO094037 | 1/5/2018 | 13:47:43 | rmoshe@citimedny.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO094051 | 1/5/2018 | 12:26:04 | revaz@HudsonRCS.com | leon@mdmtb.com | yanmoshe@yahoo.com; gitty@HudsonRCS.com; amay@HudsonRCS.com; jason@hidsonRCS.com | |
| YAHOO094354 | 12/30/2017 | 12:34:55 | rgarcia@meadowlandshospital.org | yanmoshe@yahoo.com; leon@mdmtb.com | carodriguez@meadowlandshospital.org; mbellifemine@meadowlandshospital.org; fkarsos@meadowlandshospital.org | |
| YAHOO094356 | 12/30/2017 | 10:22:00 | jescheik@meadowlandshospital.org | leon@mdmtb.com | pnunez@meadowlandshospital.org; mclora55@gmail.com; yanmoshe@yahoo.com; cwest@meadowlandshospital.org | |
| YAHOO094445 | 12/29/2017 | 11:23:04 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com | | |
| YAHOO094685 | 12/22/2017 | 12:10:27 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; jesseniagonzalez87@yahoo.com; ferjen21@gmail.com | | |
| YAHOO094687 | 12/22/2017 | 11:36:21 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com | | |
| YAHOO094976 | 12/15/2017 | 16:49:13 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095295 | 12/8/2017 | 14:00:18 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095516 | 12/1/2017 | 18:24:31 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095541 | 12/1/2017 | 12:15:42 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095734 | 11/22/2017 | 16:01:41 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095735 | 11/22/2017 | 16:00:59 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095736 | 11/22/2017 | 15:58:52 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO095833 | 11/20/2017 | 17:17:20 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com | | |
| YAHOO095918 | 11/16/2017 | 14:30:28 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com | | |
| YAHOO095991 | 11/14/2017 | 17:51:05 | stevenstein99@hotmail.com | leon@mdmtb.com | yanmoshe@yahoo.com; jrandolph@jrlaw.net | |
| YAHOO096076 | 11/10/2017 | 15:57:05 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com | | |
| YAHOO096084 | 11/10/2017 | 15:05:17 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com | | |
| YAHOO096259 | 11/6/2017 | 16:49:56 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com | | |
| YAHOO096390 | 11/1/2017 | 12:21:30 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com | | |
| YAHOO096519 | 10/26/2017 | 13:40:19 | valeria01@starssi.com | leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; mclora55@gmail.com; Mmalay02@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO096554 | 10/25/2017 | 15:24:11 | bmccabe@dynamicsurgerycenter.com | valeria01@starssi.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; mclora55@gmail.com; Mmalay02@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO096556 | 10/25/2017 | 14:48:28 | valeria01@starssi.com | leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; mclora55@gmail.com; Mmalay02@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO096557 | 10/25/2017 | 14:05:02 | valeria01@starssi.com | leon@mdmtb.com; mmalay02@gmail.com; mclora55@gmail.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO096619 | 10/23/2017 | 17:11:17 | valeria01@starssi.com | leon@mdmtb.com; mmalay02@gmail.com; mclora55@gmail.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO096655 | 10/20/2017 | 17:11:09 | valeria01@starssi.com | leon@mdmtb.com; mmalay02@gmail.com; mclora55@gmail.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO097206 | 10/3/2017 | 11:16:56 | valeria01@starssi.com | leon@mdmtb.com; mmalay02@gmail.com; mclora55@gmail.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO097250 | 9/29/2017 | 16:53:28 | valeria01@starssi.com | leon@mdmtb.com; mmalay02@gmail.com; mclora55@gmail.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO097374 | 9/26/2017 | 12:02:04 | valeria01@starssi.com | yanmoshe@yahoo.com; leon@mdmtb.com; mmalay02@gmail.com; mclora55@gmail.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; marinak@citimedny.com | | |
| YAHOO097431 | 9/21/2017 | 16:35:08 | valeria01@starssi.com | yanmoshe@yahoo.com; leon@mdmtb.com; mmalay02@gmail.com; mclora55@gmail.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; marinak@citimedny.com | | |
| YAHOO097620 | 9/11/2017 | 16:08:48 | hope@excelsurgerycenter.com | leon@mdmtb.com | yanmoshe@yahoo.com; mmalay02@gmail.com; bmccabe@dynamicsurgerycenter.com | |
| YAHOO097842 | 8/30/2017 | 15:50:16 | esc10@excelsurgerycenter.com | bmccabe@dynamicsurgerycenter.com; leon@mdmtb.com; Hansendw@hotmail.com; rbeshara@aol.com; mhanna04@yahoo.com; Stevenstein99@hotmail.com; zukwungwuu@yahoo.com; rcmiguelmd@aol.com; sauchelli@msn.com; ravinaikmd@gmail.com | hope@excelsurgerycenter.com; millie@healthplussurgerycenter.com; yanmoshe@yahoo.com; MCLORA55@gmail.com | |
| YAHOO097850 | 8/30/2017 | 12:24:01 | MDeCataldo@rhwlawfirm.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; leon@mdmtb.com | | |
| YAHOO097853 | 8/30/2017 | 11:02:18 | esc10@excelsurgerycenter.com | bmccabe@dynamicsurgerycenter.com; leon@mdmtb.com; Hansendw@hotmail.com; rbeshara@aol.com; mhanna04@yahoo.com; Stevenstein99@hotmail.com; zukwungwuu@yahoo.com; rcmiguelmd@aol.com; sauchelli@msn.com; ravinaikmd@gmail.com | hope@excelsurgerycenter.com; millie@healthplussurgerycenter.com; yanmoshe@yahoo.com; MCLORA55@gmail.com | |
| YAHOO097876 | 8/29/2017 | 11:02:55 | esc10@excelsurgerycenter.com | leon@mdmtb.com; Hansendw@hotmail.com; rbeshara@aol.com; mhanna04@yahoo.com; Stevenstein99@hotmail.com; zukwungwuu@yahoo.com; rcmiguelmd@aol.com; sauchelli@msn.com; ravinaikmd@gmail.com | hope@excelsurgerycenter.com; millie@healthplussurgerycenter.com; yanmoshe@yahoo.com; bmccabe@dynamicsurgerycenter.com | |
| YAHOO097887 | 8/28/2017 | 13:52:49 | bmccabe@dynamicsurgerycenter.com | esc10@excelsurgerycenter.com; leon@mdmtb.com; Hansendw@hotmail.com; rbeshara@aol.com; mhanna04@yahoo.com; Stevenstein99@hotmail.com; zukwungwuu@yahoo.com; rcmiguelmd@aol.com; sauchelli@msn.com; ravinaikmd@gmail.com | hope@excelsurgerycenter.com; millie@healthplussurgerycenter.com; yanmoshe@yahoo.com; MCLORA55@gmail.com | |
| YAHOO097890 | 8/28/2017 | 13:21:02 | esc10@excelsurgerycenter.com | leon@mdmtb.com; Hansendw@hotmail.com; rbeshara@aol.com; mhanna04@yahoo.com; Stevenstein99@hotmail.com; zukwungwuu@yahoo.com; rcmiguelmd@aol.com; sauchelli@msn.com; ravinaikmd@gmail.com | hope@excelsurgerycenter.com; millie@healthplussurgerycenter.com; yanmoshe@yahoo.com; bmccabe@dynamicsurgerycenter.com | |
| YAHOO097967 | 8/24/2017 | 13:06:04 | esc10@excelsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | | |
| YAHOO097973 | 8/24/2017 | 12:20:39 | esc10@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | | |
| YAHOO098186 | 8/15/2017 | 11:49:54 | ralph@healthplussurgerycenter.com | leon@mdmtb.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO098472 | 8/3/2017 | 9:12:50 | ralph@healthplussurgerycenter.com | leon@mdmtb.com | yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; hope@excelsurgerycenter.com; hope327@gmail.com | |
| YAHOO098545 | 8/1/2017 | 16:28:25 | ralph@healthplussurgerycenter.com | leon@mdmtb.com; rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098548 | 8/1/2017 | 15:59:05 | rmoshe@citimedny.com | leon@mdmtb.com | ralph@healthplussurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO098561 | 8/1/2017 | 12:49:55 | ralph@healthplussurgerycenter.com | hope@excelsurgerycenter.com; leon@mdmtb.com; mmalay02@gmail.com | bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO098572 | 8/1/2017 | 10:16:19 | ralph@healthplussurgerycenter.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO098652 | 7/26/2017 | 15:15:39 | esc10@excelsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; hope327@gmail.com; Ralph.vellon@gmail.com; esc39@excelsurgerycenter.com | | |
| YAHOO098662 | 7/26/2017 | 12:49:09 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope327@gmail.com; Ralph.vellon@gmail.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO098671 | 7/26/2017 | 7:44:21 | ralph.vellon@gmail.com | leon@mdmtb.com | yanmoshe@yahoo.com; hope@excelsurgerycenter.com | |
| YAHOO098772 | 7/19/2017 | 14:38:39 | ralph.vellon@gmail.com | leon@mdmtb.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; mclora55@gmail.com; mmalay02@gmail.com | yanmoshe@yahoo.com | |
| YAHOO098918 | 7/14/2017 | 12:14:59 | esc10@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | | |
| YAHOO098921 | 7/14/2017 | 11:00:57 | esc10@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | | |
| YAHOO099083 | 7/10/2017 | 20:51:31 | ralph@healthplussurgerycenter.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO099197 | 7/6/2017 | 11:38:51 | esc10@excelsurgerycenter.com | leon@mdmtb.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | | |
| YAHOO099297 | 6/30/2017 | 15:08:37 | ralph@healthplussurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com | |
| YAHOO099322 | 6/29/2017 | 17:26:19 | ralph@healthplussurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com | |
| YAHOO099355 | 6/29/2017 | 9:47:40 | ralph@healthplussurgerycenter.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO099379 | 6/28/2017 | 14:00:31 | ralph@healthplussurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com | hope@excelsurgerycenter.com | |
| YAHOO099391 | 6/28/2017 | 12:00:15 | esc10@excelsurgerycenter.com | leon@mdmtb.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | | |
| YAHOO099606 | 6/20/2017 | 10:19:39 | hope@excelsurgerycenter.com | ralph@healthplussurgerycenter.com; yanmoshe@yahoo.com; leon@mdmtb.com; esc10@excelsurgerycenter.com | | |
| YAHOO099608 | 6/20/2017 | 10:05:29 | ralph@healthplussurgerycenter.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; leon@mdmtb.com; esc10@excelsurgerycenter.com | | |
| YAHOO099618 | 6/19/2017 | 17:08:57 | hope@excelsurgerycenter.com | yanmoshe@yahoo.com; ralph@healthplussurgerycenter.com; leon@mdmtb.com; esc10@excelsurgerycenter.com | | |
| YAHOO099622 | 6/19/2017 | 14:44:50 | esc10@excelsurgerycenter.com | leon@mdmtb.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO099627 | 6/19/2017 | 10:59:06 | hope@excelsurgerycenter.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO099646 | 6/16/2017 | 13:42:36 | esc10@excelsurgerycenter.com | leon@mdmtb.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO099861 | 6/7/2017 | 17:34:47 | hope@excelsurgerycenter.com | yanmoshe@yahoo.com; vellon.asc@gmail.com; leon@mdmtb.com | | |
| YAHOO099922 | 6/6/2017 | 10:14:45 | esc10@excelsurgerycenter.com | leon@mdmtb.com; vellon.asc@gmail.com; leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO099955 | 6/2/2017 | 16:29:29 | hope@excelsurgerycenter.com | yanmoshe@yahoo.com; vellon.asc@gmail.com; leon@mdmtb.com | esc10@excelsurgerycenter.com | |
| YAHOO100052 | 5/30/2017 | 14:55:10 | esc10@excelsurgerycenter.com | leon@mdmtb.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100109 | 5/25/2017 | 16:02:12 | esc10@excelsurgerycenter.com | leon@mdmtb.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100119 | 5/25/2017 | 12:06:27 | esc10@excelsurgerycenter.com | leon@mdmtb.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100169 | 5/23/2017 | 16:22:58 | esc10@excelsurgerycenter.com | leon@mdmtb.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100222 | 5/19/2017 | 9:45:38 | MDeCataldo@rhwlawfirm.com | yanmoshe@yahoo.com; hope@excelsurgerycenter.com; leon@mdmtb.com | | |
| YAHOO100235 | 5/18/2017 | 14:38:17 | esc10@excelsurgerycenter.com | leon@mdmtb.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100351 | 5/15/2017 | 18:11:04 | ralph@healthplussurgerycenter.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO100367 | 5/15/2017 | 14:43:09 | esc10@excelsurgerycenter.com | ralph@healthplussurgerycenter.com; leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100512 | 5/11/2017 | 10:16:46 | esc10@excelsurgerycenter.com | ralph@healthplussurgerycenter.com; leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100676 | 5/8/2017 | 14:46:04 | esc10@excelsurgerycenter.com | ralph@healthplussurgerycenter.com; leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100839 | 5/2/2017 | 16:37:34 | esc10@excelsurgerycenter.com | leon@mdmtb.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100840 | 5/2/2017 | 16:37:02 | esc10@excelsurgerycenter.com | leon@mdmtb.com; ralph@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100845 | 5/2/2017 | 16:26:29 | esc10@excelsurgerycenter.com | ralph@healthplussurgerycenter.com; leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO100923 | 4/28/2017 | 15:18:52 | ralph@healthplussurgerycenter.com | esc10@excelsurgerycenter.com; leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100943 | 4/28/2017 | 10:46:03 | esc10@excelsurgerycenter.com | ralph@healthplussurgerycenter.com; leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO100973 | 4/27/2017 | 13:46:58 | hope@excelsurgerycenter.com | GChung@rhwlawfirm.com; leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO100976 | 4/27/2017 | 13:21:37 | GChung@rhwlawfirm.com | hope@excelsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO100977 | 4/27/2017 | 13:10:00 | hope@excelsurgerycenter.com | GChung@rhwlawfirm.com; leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO101006 | 4/26/2017 | 13:10:46 | GChung@rhwlawfirm.com | hope@excelsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO101008 | 4/26/2017 | 12:45:11 | GChung@rhwlawfirm.com | leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO101028 | 4/25/2017 | 18:22:01 | hope@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO101030 | 4/25/2017 | 18:13:10 | hope@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO101050 | 4/25/2017 | 13:24:35 | ralph@healthplussurgerycenter.com | esc10@excelsurgerycenter.com; leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO101066 | 4/25/2017 | 9:38:40 | esc10@excelsurgerycenter.com | ralph@healthplussurgerycenter.com; leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO101085 | 4/24/2017 | 15:11:03 | hope@excelsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb | | |
| YAHOO101105 | 4/24/2017 | 10:32:21 | ralph@healthplussurgerycenter.com | esc10@excelsurgerycenter.com; leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO101106 | 4/24/2017 | 10:22:13 | esc10@excelsurgerycenter.com | ralph@healthplussurgerycenter.com; leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | | |
| YAHOO101110 | 4/24/2017 | 9:05:00 | ralph@healthplussurgerycenter.com | leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; esc10@excelsurgerycenter.com | | |
| YAHOO101146 | 4/21/2017 | 9:49:50 | ralph@healthplussurgerycenter.com | leon@mdmtb.com; mmalay02@gmail.com; MCLORA55@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; esc10@excelsurgerycenter.com | | |
| YAHOO101231 | 4/19/2017 | 13:44:43 | ralph.vellon@gmail.com | leon@mdmtb.com | mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | yanmoshe@yahoo.com |
| YAHOO101309 | 4/17/2017 | 13:54:23 | ralph.vellon@gmail.com | leon@mdmtb.com; oguzman@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc02@excelsurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com | | yanmoshe@yahoo.com |
| YAHOO101339 | 4/16/2017 | 10:44:22 | yanmoshe@yahoo.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO101343 | 4/14/2017 | 15:53:07 | ralph.vellon@gmail.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO101350 | 4/14/2017 | 14:42:57 | ralph.vellon@gmail.com | leon@mdmtb.com; esc10@excelsurgerycenter.com; mmalay02@gmail.com; mdls0328@gmail.com; hope@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO101373 | 4/13/2017 | 16:29:40 | info@synergyanesthesia.com | leon@mdmtb.com | yanmoshe@yahoo.com; ralph.vellon@gmail.com | |
| YAHOO101396 | 4/13/2017 | 10:31:09 | ralph.vellon@gmail.com | yanmoshe@yahoo.com; leon@mdmtb.com | | |
| YAHOO101399 | 4/13/2017 | 9:48:27 | info@synergyanesthesia.com | leon@mdmtb.com | yanmoshe@yahoo.com; ralph.vellon@gmail.com | |
| YAHOO101401 | 4/13/2017 | 7:09:30 | info@synergyanesthesia.com | leon@mdmtb.com | ralph.vellon@gmail.com; yanmoshe@yahoo.com | |
| YAHOO101448 | 4/11/2017 | 9:38:09 | ralph.vellon@gmail.com | leon@mdmtb.com; esc10@excelsurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO101450 | 4/11/2017 | 9:01:02 | ralph.vellon@gmail.com | leon@mdmtb.com; oguzman@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc02@excelsurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com | | yanmoshe@yahoo.com |
| YAHOO101744 | 4/2/2017 | 8:37:48 | ralph.vellon@gmail.com | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com | |
| YAHOO101783 | 3/30/2017 | 16:24:55 | MDeCataldo@rhwlawfirm.com | leon@mdmtb.com | yanmoshe@yahoo.com; hope@excelsurgerycenter.com | |
| YAHOO101825 | 3/29/2017 | 15:46:48 | MDeCataldo@rhwlawfirm.com | leon@mdmtb.com | yanmoshe@yahoo.com; hope@excelsurgerycenter.com; kspurling@coverys.com; Norell.Paleologos@princetoninsurance.com | |
| YAHOO101923 | 3/27/2017 | 16:01:28 | hope@excelsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com | | |
| YAHOO101925 | 3/27/2017 | 15:57:36 | esc10@excelsurgerycenter.com | leon@mdmtb.com; ralph.vellon@gmail.com | mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO101932 | 3/27/2017 | 14:05:41 | esc10@excelsurgerycenter.com | ralph.vellon@gmail.com; leon@mdmtb.com | mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO101935 | 3/27/2017 | 10:59:30 | GChung@rhwlawfirm.com | leon@mdmtb.com; hope@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO101950 | 3/26/2017 | 12:52:28 | ralph.vellon@gmail.com | leon@mdmtb.com | esc10@excelsurgerycenter.com; mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO101952 | 3/26/2017 | 11:55:06 | ralph.vellon@gmail.com | leon@mdmtb.com | sb3karmake@gmail.com | yanmoshe@yahoo.com |
| YAHOO102302 | 3/13/2017 | 10:19:03 | hope@excelsurgerycenter.com | GChung@rhwlawfirm.com; leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO102311 | 3/12/2017 | 19:25:11 | ralph.vellon@gmail.com | leon@mdmtb.com | sb3karmake@gmail.com; hope@excelsurgerycenter.com | yanmoshe@yahoo.com |
| YAHOO102334 | 3/10/2017 | 15:46:57 | GChung@rhwlawfirm.com | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO102336 | 3/10/2017 | 15:24:32 | GChung@rhwlawfirm.com | hope@excelsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com | SLopez@rhwlawfirm.com | |
| YAHOO102360 | 3/9/2017 | 22:51:03 | ralph.vellon@gmail.com | esc10@excelsurgerycenter.com; leon@mdmtb.com | | yanmoshe@yahoo.com |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO102395 | 3/9/2017 | 10:55:26 | ralph.vellon@gmail.com | leon@mdmtb.com | esc10@excelsurgerycenter.com; esc39@excelsurgerycenter.com; hope@excelsurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; mdls0328@gmail.com | yanmoshe@yahoo.com |
| YAHOO102622 | 3/1/2017 | 12:18:21 | kspurling@coverys.com | leon@mdmtb.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | GChung@rhwlawfirm.com | |
| YAHOO102734 | 2/23/2017 | 11:04:42 | esc10@excelsurgerycenter.com | leon@mdmtb.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO102748 | 2/22/2017 | 11:49:45 | esc10@excelsurgerycenter.com | leon@mdmtb.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO102857 | 2/16/2017 | 16:04:37 | GChung@rhwlawfirm.com | leon@mdmtb | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; SLopez@rhwlawfirm.com | |
| YAHOO103034 | 2/9/2017 | 15:19:37 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO103090 | 2/8/2017 | 12:05:29 | esc10@excelsurgerycenter.com | leon@mdmtb.com; Ralph.vellon@gmail.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO103224 | 2/2/2017 | 14:45:48 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO103424 | 1/25/2017 | 10:48:53 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO103670 | 1/17/2017 | 10:01:24 | esc10@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO103681 | 1/16/2017 | 17:59:03 | esc10@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; mmarchese@economoulawpc.com | natashalo@docsnopain.com | |
| YAHOO103730 | 1/13/2017 | 15:55:41 | munguia.sab@gmail.com | leon@mdmtb.com; yanmoshe@yahoo.com; giuliana.drfootnj@gmail.com | | |
| YAHOO103754 | 1/12/2017 | 16:59:30 | munguia.sab@gmail.com | leon@mdmtb.com | giuliana.drfootnj@gmail.com; yanmoshe@yahoo.com | |
| YAHOO103757 | 1/12/2017 | 16:30:25 | munguia.sab@gmail.com | leon@mdmtb.com; giuliana.drfootnj@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO103821 | 1/11/2017 | 14:11:20 | yanmoshe@yahoo.com | drjdlewin@gmail.com; b.duffy@mazorrobotics-us.com; Yanmoshe@yahoo.com; ralph.vellon@gmail.com; leon@mdmtb.com; hope@excelsurgerycenter.com | | |
| YAHOO104047 | 1/3/2017 | 11:10:44 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com; verification@excelsurgerycenter.com | |
| YAHOO104110 | 12/29/2016 | 15:37:34 | esc10@excelsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; mmalay02@gmail.com | natashalo@docsnopain.com; verification@excelsurgerycenter.com | |
| YAHOO104115 | 12/29/2016 | 15:25:53 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; yanmoshe@yahoo.com; mmalay02@gmail.com | natashalo@docsnopain.com; verification@excelsurgerycenter.com | |
| YAHOO104247 | 12/27/2016 | 9:34:10 | hope@excelsurgerycenter.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO104383 | 12/20/2016 | 12:35:24 | ncaporino@rensc.com | juliana@njspinaldisorders.com; leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; ralph.vellon@gmail.com; yanmoshe@yahoo.com; oguzman@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO104384 | 12/20/2016 | 12:39:33 | juliana@njspinaldisorders.com | leon@mdmtb.com | ncaporino@rensc.com; esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; ralph.vellon@gmail.com; yanmoshe@yahoo.com; oguzman@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO104387 | 12/20/2016 | 12:18:35 | ncaporino@rensc.com | leon@mdmtb.com; esc10@excelsurgerycenter.com | ralph.vellon@gmail.com; yanmoshe@yahoo.com; hope@excelsurgerycenter.com | |
| YAHOO104394 | 12/20/2016 | 10:50:07 | ncaporino@rensc.com | esc10@excelsurgerycenter.com; esc39@excelsurgerycenter.com; ralph.vellon@gmail.com; leon@mdmtb.com; hope@excelsurgerycenter.com; oguzman@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO104464 | 12/16/2016 | 9:58:04 | ncaporino@rensc.com | yanmoshe@yahoo.com; ralph.vellon@gmail.com; leon@mdmtb.com; hope@excelsurgerycenter.com | hope@excelsurgerycenter.com | |
| YAHOO104466 | 12/16/2016 | 8:19:49 | ralph.vellon@gmail.com | leon@mdmtb.com | hope@excelsurgerycenter.com; ncaporino@rensc.com | |
| YAHOO104477 | 12/15/2016 | 16:30:00 | ncaporino@rensc.com | leon@mdmtb.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com | | |
| YAHOO104499 | 12/15/2016 | 10:23:42 | ralph.vellon@gmail.com | leon@mdmtb.com | ncaporino@rensc.com; hope@excelsurgerycenter.com | |
| YAHOO104504 | 12/15/2016 | 8:56:23 | ncaporino@rensc.com | leon@mdmtb.com; ralph.vellon@gmail.com | yanmoshe@yahoo.com | |
| YAHOO104505 | 12/15/2016 | 8:43:52 | GChung@rhwlawfirm.com | hope@excelsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com | MRicciardulli@rhwlawfirm.com | |
| YAHOO104508 | 12/15/2016 | 8:14:09 | ralph.vellon@gmail.com | leon@mdmtb.com | ncaporino@rensc.com; yanmoshe@yahoo.com | |
| YAHOO104514 | 12/15/2016 | 7:30:18 | ncaporino@rensc.com | leon@mdmtb.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com | | |
| YAHOO104547 | 12/14/2016 | 11:41:58 | GChung@rhwlawfirm.com | hope@excelsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com | MRicciardulli@rhwlawfirm.com | |
| YAHOO104636 | 12/11/2016 | 17:47:53 | ralph.vellon@gmail.com | leon@mdmtb.com | esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; ncaporino@rensc.com | |
| YAHOO104747 | 12/7/2016 | 12:00:20 | GChung@rhwlawfirm.com | hope@excelsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO104814 | 12/4/2016 | 8:15:55 | gchung@rhwlawfirm.com | leon@mdmtb.com | mricciardulli@rhwlawfirm.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO104819 | 12/3/2016 | 10:07:19 | mricciardulli@rhwlawfirm.com | leon@mdmtb.com | GChung@rhwlawfirm.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO104841 | 12/2/2016 | 12:14:01 | GChung@rhwlawfirm.com | hope@excelsurgerycenter.com; leon@mdmtb.com; yanmoshe@yahoo.com | mricciardulli@rhwlawfirm.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO104851 | 12/2/2016 | 10:27:26 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | esc39@excelsurgerycenter.com | |
| YAHOO104856 | 12/2/2016 | 10:03:53 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | esc39@excelsurgerycenter.com | |
| YAHOO104925 | 11/30/2016 | 16:45:15 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | esc39@excelsurgerycenter.com | |
| YAHOO104927 | 11/30/2016 | 16:36:09 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | esc39@excelsurgerycenter.com | |
| YAHOO104953 | 11/30/2016 | 12:48:05 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | esc39@excelsurgerycenter.com | |
| YAHOO104954 | 11/30/2016 | 12:31:55 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; Ralph.vellon@gmail.com; ncaporino@rensc.com; mmalay02@gmail.com | esc39@excelsurgerycenter.com | |
| YAHOO105006 | 11/29/2016 | 13:53:32 | ncaporino@rensc.com | leon@mdmtb.com; hope@excelsurgerycenter.com | yanmoshe@yahoo.com; ralph.vellon@belleville.k12.nj.us | |
| YAHOO105009 | 11/29/2016 | 13:19:09 | hope@excelsurgerycenter.com | leon@mdmtb.com | yanmoshe@yahoo.com; ncaporino@rensc.com; ralph.vellon@belleville.k12.nj.us | |
| YAHOO105075 | 11/28/2016 | 9:38:59 | ncaporino@rensc.com | leon@mdmtb.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com | yanmoshe@yahoo.com | |
| YAHOO105077 | 11/28/2016 | 9:19:17 | ncaporino@rensc.com | leon@mdmtb.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com | yanmoshe@yahoo.com | |
| YAHOO105118 | 11/23/2016 | 17:20:35 | zambuto@me.com | leon@mdmtb.com; hope@excelsurgerycenter.com; Yanmoshe@yahoo.com | | |
| YAHOO105229 | 11/21/2016 | 13:47:07 | yanmoshe@yahoo.com | drjdlewin@gmail.com; Yanmoshe@yahoo.com; leon@mdmtb.com | | |
| YAHOO105288 | 11/18/2016 | 8:11:59 | ccean@nopainny.com | leon@mdmtb.com; Yanmoshe@yahoo.com | | |
| YAHOO105308 | 11/17/2016 | 15:09:07 | ncaporino@rensc.com | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; murbach@rensc.com | |
| YAHOO105310 | 11/17/2016 | 15:01:23 | ncaporino@rensc.com | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; murbach@rensc.com | |
| YAHOO105315 | 11/17/2016 | 14:33:58 | ncaporino@rensc.com | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; murbach@rensc.com | |
| YAHOO105333 | 11/17/2016 | 12:11:20 | hope@excelsurgerycenter.com | leon@mdmtb.com; esc10@excelsurgerycenter.com; esc39@excelsurgerycenter.com; verification@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO105406 | 11/16/2016 | 15:42:40 | hope@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO105953 | 10/28/2016 | 10:34:34 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | natashalo@docsnopain.com | |
| YAHOO105986 | 10/27/2016 | 9:38:39 | natashalo@docsnopain.com | leon@mdmtb.com; esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO106002 | 10/26/2016 | 17:40:19 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | natashalo@docsnopain.com | |
| YAHOO106080 | 10/25/2016 | 13:43:33 | vargaspinky@hotmail.com | yanmoshe@yahoo.com; Leon@mdmtb.com; nsdiazrn@gmail.com; hope327@gmail.com; mmalay02@gmail.com | | |
| YAHOO106085 | 10/25/2016 | 12:43:16 | nsdiazrn@gmail.com | Leon@mdmtb.com; Yanmoshe@yahoo.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; mmalay02@gmail.com | | |
| YAHOO106611 | 10/4/2016 | 11:24:39 | hope@excelsurgerycenter.com | Leon@mdmtb.com; esc39@excelsurgerycenter.com; mmalay02@gmail.com; nsdiazrn@gmail.com | yanmoshe@yahoo.com | |
| YAHOO106705 | 9/29/2016 | 12:48:15 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO106706 | 9/29/2016 | 12:35:18 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO107059 | 9/20/2016 | 10:03:54 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO107084 | 9/19/2016 | 16:19:23 | mdecataldo@rhwlawfirm.com | leon@mdmtb.com; hope@excelsurgerycenter.com | yanmoshe@yahoo.com; kspurling@coverys.com | |
| YAHOO107492 | 9/7/2016 | 11:55:03 | esc10@excelsurgerycenter.com | hope@excelsurgerycenter.com; leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO107498 | 9/7/2016 | 10:59:44 | esc10@excelsurgerycenter.com | hope@excelsurgerycenter.com; leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO107521 | 9/6/2016 | 13:09:06 | hope@excelsurgerycenter.com | leon@mdmtb.com | esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | |
| YAHOO107680 | 8/31/2016 | 11:56:07 | GChung@rhwlawfirm.com | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; slopez@rhwlawfirm.com | |
| YAHOO107682 | 8/31/2016 | 11:44:00 | GChung@rhwlawfirm.com | leon@mdmtb.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; slopez@rhwlawfirm.com | |
| YAHOO107834 | 8/25/2016 | 14:53:58 | natashalo@docsnopain.com | yanmoshe@yahoo.com; leon@mdmtb.com | | |
| YAHOO107840 | 8/25/2016 | 14:00:20 | natashalo@docsnopain.com | leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO107844 | 8/25/2016 | 13:54:55 | natashalo@docsnopain.com | leon@mdmtb.com; yanmoshe@yahoo.com | | |
| YAHOO107895 | 8/24/2016 | 12:30:58 | esc10@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO107936 | 8/23/2016 | 14:58:13 | esc10@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO107938 | 8/23/2016 | 14:00:06 | esc10@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO108084 | 8/18/2016 | 15:06:29 | esc10@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO108308 | 8/11/2016 | 13:15:47 | esc10@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO108310 | 8/11/2016 | 12:43:30 | esc10@excelsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | |
| YAHOO108333 | 8/10/2016 | 14:51:22 | hope@excelsurgerycenter.com | GChung@rhwlawfirm.com; leon@mdmtb.com; yanmoshe@yahoo.com | slopez@rhwlawfirm.com | |
| YAHOO108334 | 8/10/2016 | 14:47:50 | GChung@rhwlawfirm.com | leon@mdmtb.com; yanmoshe@yahoo.com | hope@excelsurgerycenter.com; slopez@rhwlawfirm.com | |
| YAHOO108339 | 8/10/2016 | 14:09:18 | GChung@rhwlawfirm.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; leon@mdmtb.com | slopez@rhwlawfirm.com | |
| YAHOO108394 | 8/9/2016 | 11:59:08 | hope@excelsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com | | |
| YAHOO108669 | 7/28/2016 | 10:03:01 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | Shelliza1@yahoo.com; mmalay02@gmail.com | |
| YAHOO108734 | 7/26/2016 | 15:22:12 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | Shelliza1@yahoo.com; mmalay02@gmail.com | |
| YAHOO108736 | 7/26/2016 | 15:01:29 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | Shelliza1@yahoo.com; mmalay02@gmail.com | |
| YAHOO108742 | 7/26/2016 | 13:24:34 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | Shelliza1@yahoo.com; mmalay02@gmail.com | |
| YAHOO108767 | 7/25/2016 | 10:38:22 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | Shelliza1@yahoo.com; mmalay02@gmail.com | |
| YAHOO108794 | 7/22/2016 | 13:09:35 | esc10@excelsurgerycenter.com | hope@excelsurgerycenter.com; leon@mdmtb.com; esc39@excelsurgerycenter.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO108841 | 7/21/2016 | 10:36:00 | hope@excelsurgerycenter.com | leon@mdmtb.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO108981 | 7/14/2016 | 9:22:30 | slopez@rhwlawfirm.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; leon@mdmtb.com | | |
| YAHOO109021 | 7/12/2016 | 20:42:12 | Hansendw@hotmail.com | leon@mdmtb.com; JohnKou@aol.com; gbarrmdaba@aol.com; mhanna04@yahoo.com; zappa@fastmail.fm | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; esc39@excelsurgerycenter.com | |
| YAHOO109023 | 7/12/2016 | 20:33:44 | johnkou@aol.com | leon@mdmtb.com | Hansendw@hotmail.com; gbarrmdaba@aol.com; mhanna04@yahoo.com; zappa@fastmail.fm; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; esc39@excelsurgerycenter.com | |
| YAHOO109212 | 6/30/2016 | 13:18:25 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109239 | 6/29/2016 | 13:26:25 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109241 | 6/29/2016 | 13:25:14 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109246 | 6/29/2016 | 11:10:46 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109260 | 6/28/2016 | 14:45:54 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109275 | 6/28/2016 | 12:00:22 | esc10@excelsurgerycenter.com | leon@mdmtb.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO109743 | 6/10/2016 | 12:04:02 | hope@excelsurgerycenter.com | esc10@excelsurgerycenter.com; leon@mdmtb.com | esc39@excelsurgerycenter.com; verification@excelsurgerycenter.com; yanmoshe@yahoo.com; nsdiazrn@gmail.com | |
| YAHOO110231 | 5/25/2016 | 14:10:45 | hope@excelsurgerycenter.com | leon@mdmtb.com; esc10@excelsurgerycenter.com; esc39@excelsurgerycenter.com | natashalo@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO110234 | 5/25/2016 | 14:06:43 | hope@excelsurgerycenter.com | leon@mdmtb.com; esc10@excelsurgerycenter.com; esc39@excelsurgerycenter.com | natashalo@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO110239 | 5/25/2016 | 12:53:23 | esc10@excelsurgerycenter.com | leon@mdmtb.com; esc39@excelsurgerycenter.com; hope@excelsurgerycenter.com | natashalo@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO110251 | 5/25/2016 | 10:28:44 | esc10@excelsurgerycenter.com | leon@mdmtb.com; esc39@excelsurgerycenter.com; hope@excelsurgerycenter.com | natashalo@docsnopain.com; yanmoshe@yahoo.com | |
| YAHOO110426 | 5/19/2016 | 11:29:05 | hope@excelsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com | | |
| YAHOO110588 | 5/12/2016 | 13:46:55 | hope@excelsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com | | |
| YAHOO110734 | 5/9/2016 | 16:48:57 | natashalo@docsnopain.com | leon@mdmtb.com; esc39@excelsurgerycenter.com; hope@excelsurgerycenter.com; esc10@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO114051 | 11/22/2020 | 12:14:56 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO114981 | 4/6/2020 | 20:58:46 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO114983 | 4/6/2020 | 16:54:10 | yanmoshe@yahoo.com | leon@mdmtb.com; rob7188090097@yahoo.com; rfriedman@rfriedmanlaw.com; dolskylac@yahoo.com | | |
| YAHOO116971 | 2/13/2019 | 9:54:21 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO117094 | 1/21/2019 | 13:43:41 | yanmoshe@yahoo.com | leon@mdmtb.com; wdolan@dolanlawpa.com; tjones@cpamedical.com; rfriedman@rfriedmanlaw.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO117526 | 10/18/2018 | 11:30:00 | yanmoshe@yahoo.com | dolskylac@yahoo.com; leon@mdmtb.com; agabriel@gabrielshapiro.com | | |
| YAHOO117675 | 9/19/2018 | 22:19:57 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO117965 | 7/10/2018 | 6:40:43 | yanmoshe@yahoo.com | leon@mdmtb.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO117981 | 7/8/2018 | 11:23:53 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO117982 | 7/8/2018 | 11:18:08 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO118007 | 6/29/2018 | 15:39:05 | yanmoshe@yahoo.com | canosavalerie@gmail.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com | | |
| YAHOO118008 | 6/29/2018 | 15:22:59 | yanmoshe@yahoo.com | canosavalerie@gmail.com; leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; jazzgirl19@gmail.com; jesseniagonzalez87@yahoo.com; mclora55@gmail.com; mmalay02@gmail.com; vcanosa@hudsonregionalhospital.com; lisatorres108@yahoo.com; natashaocampo1702@gmail.com; carl_fajardo@yahoo.com; CLora@hudsonregionalhospital.com | | |
| YAHOO118434 | 4/25/2018 | 7:36:56 | yanmoshe@yahoo.com | leon@mdmtb.com; bmccabe@dynamicsurgerycenter.com; mmalay02@gmail.com; jesseniagonzalez87@yahoo.com; MCLORA55@gmail.com; martha10@starssi.com; daniel02@starssi.com; millie@healthplussurgerycenter.com; jazzgirl19@gmail.com; vcanosa@HudsonRegionalHospital.com; canosavalerie@gmail.com | | |
| YAHOO118640 | 4/1/2018 | 10:48:37 | yanmoshe@yahoo.com | canosavalerie@gmail.com; bmccabe@dynamicsurgerycenter.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jazzgirl19@gmail.com; ritakag2000@yahoo.com; mm@dynamicsurgerycenter.com | | |
| YAHOO118696 | 3/26/2018 | 9:44:46 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO119188 | 1/28/2018 | 13:24:02 | yanmoshe@yahoo.com | leon@mdmtb.com; valerie@dynamicsurgerycenter.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com; jazzgirl19@gmail.com; duopingwu@gmail.com; ritakag2000@yahoo.com | | |
| YAHOO119189 | 1/28/2018 | 13:16:35 | yanmoshe@yahoo.com | leon@mdmtb.com; valerie@dynamicsurgerycenter.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; mclora55@gmail.com; aiyegoco@gmail.com; ferjen21@gmail.com; donassist@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; canosavalerie@gmail.com; jazzgirl19@gmail.com; duopingwu@gmail.com; ritakag2000@yahoo.com | | |
| YAHOO119200 | 1/26/2018 | 9:34:44 | yanmoshe@yahoo.com | barbaracsteele@gmail.com; rmoshe@citimedny.com; janets@citimedny.com; leon@mdmtb.com; valeria01@starssi.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO119220 | 1/19/2018 | 15:50:38 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO119564 | 12/14/2017 | 15:21:36 | yanmoshe@yahoo.com | agabriel@gabrielshapiro.com; leon@mdmtb.com; dolskylac@yahoo.com | | |
| YAHOO119751 | 11/15/2017 | 11:03:33 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO119826 | 11/4/2017 | 19:29:14 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO119828 | 11/4/2017 | 19:19:54 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO119849 | 10/28/2017 | 21:52:14 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO119860 | 10/26/2017 | 11:34:41 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO120230 | 8/24/2017 | 13:43:00 | yanmoshe@yahoo.com | esc10@excelsurgerycenter.com; leon@mdmtb.com; mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | | |
| YAHOO120231 | 8/24/2017 | 13:03:01 | yanmoshe@yahoo.com | esc10@excelsurgerycenter.com; leon@mdmtb.com; mclora55@gmail.com; mmalay02@gmail.com; hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com | | |
| YAHOO120355 | 8/1/2017 | 18:45:16 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO120371 | 7/26/2017 | 13:25:30 | yanmoshe@yahoo.com | esc10@excelsurgerycenter.com; leon@mdmtb.com; hope327@gmail.com; Ralph.vellon@gmail.com; esc39@excelsurgerycenter.com | | |
| YAHOO120375 | 7/25/2017 | 16:26:19 | yanmoshe@yahoo.com | ralph.vellon@gmail.com; leon@mdmtb.com; hope@excelsurgerycenter.com | | |
| YAHOO120623 | 6/14/2017 | 12:12:13 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO120624 | 6/14/2017 | 12:12:05 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO120688 | 5/30/2017 | 8:41:36 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO120812 | 5/4/2017 | 19:47:13 | yanmoshe@yahoo.com | leon@mdmtb.com; ralph.vellon@gmail.com; esc39@excelsurgerycenter.com | | |
| YAHOO120958 | 4/16/2017 | 10:44:22 | yanmoshe@yahoo.com | leon@mdmtb.com | yanmoshe@yahoo.com | |
| YAHOO120965 | 4/14/2017 | 9:06:43 | yanmoshe@yahoo.com | ralph.vellon@gmail.com; leon@mdmtb.com | | |
| YAHOO121094 | 3/27/2017 | 14:11:47 | yanmoshe@yahoo.com | hope@excelsurgerycenter.com; leon@mdmtb.com | | |
| YAHOO121168 | 3/16/2017 | 10:33:45 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO121169 | 3/16/2017 | 10:33:34 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO121170 | 3/16/2017 | 10:33:25 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO121387 | 2/9/2017 | 16:10:28 | yanmoshe@yahoo.com | leon@mdmtb.com; esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; mmalay02@gmail.com | natashalo@docsnopain.com | |
| YAHOO121433 | 2/3/2017 | 18:17:20 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO121434 | 2/3/2017 | 17:26:44 | yanmoshe@yahoo.com | oguzman@excelsurgerycenter.com; leon@mdmtb.com; ralph.vellon@gmail.com | | |
| YAHOO121445 | 2/2/2017 | 13:37:12 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO121612 | 1/12/2017 | 21:13:01 | yanmoshe@yahoo.com | leon@mdmtb.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; mmarchese@economoulawpc.com; esc10@excelsurgerycenter.com | natashalo@docsnopain.com | |
| YAHOO121613 | 1/12/2017 | 20:55:26 | yanmoshe@yahoo.com | leon@mdmtb.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; mmarchese@economoulawpc.com; esc10@excelsurgerycenter.com | natashalo@docsnopain.com | |
| YAHOO121625 | 1/12/2017 | 8:22:08 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO121628 | 1/11/2017 | 20:50:25 | yanmoshe@yahoo.com | oguzman@excelsurgerycenter.com; leon@mdmtb.com; rob7188090097@yahoo.com; ralph.vellon@gmail.com; jacobkatanov@gmail.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | | |
| YAHOO121636 | 1/11/2017 | 14:52:39 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO121644 | 1/11/2017 | 14:11:20 | yanmoshe@yahoo.com | drjdlewin@gmail.com; b.duffy@mazorrobotics-us.com; Yanmoshe@yahoo.com; ralph.vellon@gmail.com; leon@mdmtb.com; hope@excelsurgerycenter.com | | |
| YAHOO121713 | 1/1/2017 | 17:30:33 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO121714 | 1/1/2017 | 17:11:55 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO121715 | 1/1/2017 | 16:01:42 | yanmoshe@yahoo.com | leon@mdmtb.com; esc10@excelsurgerycenter.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; mmalay02@gmail.com | natashalo@docsnopain.com; verification@excelsurgerycenter.com | |
| YAHOO121724 | 12/29/2016 | 15:30:58 | yanmoshe@yahoo.com | esc10@excelsurgerycenter.com; leon@mdmtb.com; hope@excelsurgerycenter.com; ncaporino@rensc.com; Ralph.vellon@gmail.com; mmalay02@gmail.com | natashalo@docsnopain.com; verification@excelsurgerycenter.com | |
| YAHOO121756 | 12/27/2016 | 15:49:44 | yanmoshe@yahoo.com | hope@excelsurgerycenter.com; leon@mdmtb.com | | |
| YAHOO121770 | 12/23/2016 | 7:52:52 | yanmoshe@yahoo.com | leon@mdmtb.com; hope@excelsurgerycenter.com; ralph.vellon@gmail.com | | |
| YAHOO121828 | 12/19/2016 | 12:17:30 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO121834 | 12/18/2016 | 10:48:52 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO121836 | 12/17/2016 | 17:50:59 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO121837 | 12/17/2016 | 17:03:32 | yanmoshe@yahoo.com | leon@mdmtb.com; drjdlewin@gmail.com | | |
| YAHOO121841 | 12/16/2016 | 15:46:12 | yanmoshe@yahoo.com | drjdlewin@gmail.com; leon@mdmtb.com; hope@excelsurgerycenter.com | | |
| YAHOO121850 | 12/16/2016 | 9:08:25 | yanmoshe@yahoo.com | ralph.vellon@gmail.com; leon@mdmtb.com; hope@excelsurgerycenter.com | hope@excelsurgerycenter.com; ncaporino@rensc.com | |
| YAHOO121862 | 12/15/2016 | 10:25:57 | yanmoshe@yahoo.com | ralph.vellon@gmail.com; leon@mdmtb.com | ncaporino@rensc.com; hope@excelsurgerycenter.com | |
| YAHOO122026 | 11/29/2016 | 15:00:19 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO122029 | 11/29/2016 | 14:09:56 | yanmoshe@yahoo.com | ncaporino@rensc.com; leon@mdmtb.com; hope@excelsurgerycenter.com | ralph.vellon@belleville.k12.nj.us | |
| YAHOO122051 | 11/28/2016 | 7:58:28 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO122052 | 11/28/2016 | 7:58:16 | yanmoshe@yahoo.com | leon@mdmtb.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com; ncaporino@rensc.com | | |
| YAHOO122053 | 11/28/2016 | 7:50:36 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO122117 | 11/21/2016 | 13:47:07 | yanmoshe@yahoo.com | drjdlewin@gmail.com; Yanmoshe@yahoo.com; leon@mdmtb.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO122129 | 11/18/2016 | 19:12:28 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO122167 | 11/17/2016 | 6:39:05 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO122347 | 10/26/2016 | 11:43:46 | yanmoshe@yahoo.com | vargaspinky@hotmail.com; milliefig@yahoo.com; hope327@gmail.com; hope@excelsurgerycenter.com; leon@mdmtb.com; nsdiazrn@gmail.com; Milliefig38@yahoo.com | | |
| YAHOO122350 | 10/26/2016 | 10:12:16 | yanmoshe@yahoo.com | vargaspinky@hotmail.com; milliefig@yahoo.com; hope327@gmail.com; hope@excelsurgerycenter.com; leon@mdmtb.com; nsdiazrn@gmail.com | | |
| YAHOO122365 | 10/25/2016 | 15:25:42 | yanmoshe@yahoo.com | Leon@mdmtb.com; nsdiazrn@gmail.com; hope327@gmail.com; mmalay02@gmail.com | | |
| YAHOO122371 | 10/25/2016 | 14:04:47 | yanmoshe@yahoo.com | vargaspinky@hotmail.com; Leon@mdmtb.com; nsdiazrn@gmail.com; hope327@gmail.com; mmalay02@gmail.com | | |
| YAHOO122883 | 8/26/2016 | 12:30:28 | yanmoshe@yahoo.com | leon@mdmtb.com; natashalo@docsnopain.com | | |
| YAHOO122893 | 8/25/2016 | 14:46:29 | yanmoshe@yahoo.com | leon@mdmtb.com | natashalo@docsnopain.com | |
| YAHOO122900 | 8/25/2016 | 11:32:23 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO122903 | 8/25/2016 | 10:30:34 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO122904 | 8/25/2016 | 10:29:14 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO122914 | 8/24/2016 | 16:51:46 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO122983 | 8/21/2016 | 20:26:16 | yanmoshe@yahoo.com | vpmdpainmgt@gmail.com; leon@mdmtb.com; rob7188090097@yahoo.com | | |
| YAHOO123012 | 8/18/2016 | 9:20:45 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO123013 | 8/18/2016 | 9:19:43 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO123121 | 8/6/2016 | 20:12:21 | yanmoshe@yahoo.com | leon@mdmtb.com | hope@excelsurgerycenter.com; esc39@excelsurgerycenter.com; esc10@excelsurgerycenter.com | |
| YAHOO123184 | 7/27/2016 | 16:27:30 | yanmoshe@yahoo.com | leon@mdmtb.com; rob7188090097@yahoo.com | | |
| YAHOO123426 | 6/15/2016 | 13:02:44 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO123427 | 6/15/2016 | 11:57:15 | yanmoshe@yahoo.com | leon@mdmtb.com | hope@excelsurgerycenter.com | |
| YAHOO123701 | 5/15/2016 | 8:37:44 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO123726 | 5/11/2016 | 22:48:17 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO123749 | 5/10/2016 | 18:14:58 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO123756 | 5/10/2016 | 13:53:57 | yanmoshe@yahoo.com | leon@mdmtb.com | | |
| YAHOO079530 | 1/11/2019 | 9:41:16 | administrator@cmscny.com | natashalo@docsnopain.com | | Yanmoshe@yahoo.com |

# *Exhibit 12B*

## *(truncated due to size)*

Exhibit 12B

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|--------|----------|----------|--------|-----------|--------|-----|
| YAHOO084821 | 8/10/2018 | 15:56:33 | jelaniwray@gmail.com | yanmoshe@yahoo.com | lbarsky.ebs@gmail.com; leon@docsnopain.com; agabriel@gabrielshapiro.com; jelani.wray@gmail.com | |
| YAHOO084823 | 8/10/2018 | 15:41:09 | jelaniwray@gmail.com | lbarsky.ebs@gmail.com | leon@docsnopain.com; agabriel@gabrielshapiro.com; jelani.wray@gmail.com; yanmoshe@yahoo.com | |
| YAHOO117824 | 8/10/2018 | 15:47:21 | yanmoshe@yahoo.com | jelaniwray@gmail.com; lbarsky.ebs@gmail.com | leon@docsnopain.com; agabriel@gabrielshapiro.com; jelani.wray@gmail.com | |
| YAHOO084831 | 8/10/2018 | 14:26:41 | lbarsky.ebs@gmail.com | leon@docsnopain.com | agabriel@gabrielshapiro.com; jelani.wray@gmail.com; yanmoshe@yahoo.com | |
| YAHOO078756 | 2/4/2019 | 18:09:00 | lbarsky.ebs@gmail.com | AGABRIEL@gabrielshapiro.com; leon@docsnopain.com; JELANI.WRAY@gmail.com; yanmoshe@yahoo.com; DOLSKYLAC@yahoo.com | | |
| YAHOO081666 | 11/15/2018 | 15:52:24 | lbarsky.ebs@gmail.com | yanmoshe@yahoo.com; JELANI.WRAY@gmail.com | | |
| YAHOO084835 | 8/10/2018 | 12:45:45 | leon@docsnopain.com | agabriel@gabrielshapiro.com; LBARSKY.EBS@GMAIL.COM; jelani.wray@gmail.com | yanmoshe@yahoo.com | |

1 of 1

# *Exhibit 12C*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO078448 | 2/13/2019 | 9:43:00 | beth.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO079471 | 1/14/2019 | 20:14:05 | beshert.scheduling@gmail.com | | | yanmoshe@yahoo.com |
| YAHOO079474 | 1/14/2019 | 19:32:31 | beshert.scheduling@gmail.com | | | yanmoshe@yahoo.com |
| YAHOO079564 | 1/10/2019 | 11:42:27 | beth.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO080686 | 12/17/2018 | 13:33:07 | beth.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO080687 | 12/17/2018 | 13:33:00 | beth.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO080873 | 12/13/2018 | 10:25:43 | erica.beshert@gmail.com | ourclientcalendar@gmail.com | marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO080878 | 12/13/2018 | 9:15:30 | erica.beshert@gmail.com | ourclientcalendar@gmail.com | marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO081277 | 11/30/2018 | 16:07:47 | erica.beshert@gmail.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | |
| YAHOO081446 | 11/26/2018 | 11:14:31 | erica.beshert@gmail.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; Britor@citimedny.com; chez.beshert@gmail.com | |
| YAHOO081557 | 11/20/2018 | 12:52:15 | erica.beshert@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; chez.beshert@gmail.com | |
| YAHOO081739 | 11/14/2018 | 11:35:54 | erica.beshert@gmail.com | yhernandez@citimedny.com | cfaraglia@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO081907 | 11/9/2018 | 10:01:19 | jaime.beshert@gmail.com | MTS@themg.co | yanmoshe@yahoo.com; fkarsos@hudsonregionalhospital.com; CLora@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; ssanchez@hudsonregionalhospital.com; mrysmendiev@hudsonregionalhospital.com; mqueli@hudsonregionalhospital.com; rob7188090097@yahoo.com | |
| YAHOO082097 | 11/5/2018 | 16:47:35 | erica.beshert@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082099 | 11/5/2018 | 16:43:05 | erica.beshert@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082334 | 10/29/2018 | 12:55:28 | erica.beshert@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082403 | 10/26/2018 | 9:24:59 | erica.beshert@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082675 | 10/17/2018 | 13:38:13 | pdantes.beshert@gmail.com | rob7188090097@yahoo.com | plapas.beshert@gmail.com; jmartinez@hudsonregionalhospital.com; base017@gmail.com; msimon@hudsonregionalhospital.com; beth.beshert@gmail.com; Marina.beshert@gmail.com; mtorres.beshert@gmail.com; paul.dantes@gmail.com; khyman@hudsonregionalhospital.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; revaz@hudsonrcs.com | |
| YAHOO082681 | 10/17/2018 | 12:25:51 | plapas.beshert@gmail.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | | |
| YAHOO082687 | 10/17/2018 | 11:46:52 | plapas.beshert@gmail.com | jmartinez@hudsonregionalhospital.com; base017@gmail.com; msimon@hudsonregionalhospital.com; beth.beshert@gmail.com; Marina.beshert@gmail.com; mtorres.beshert@gmail.com; paul.dantes@gmail.com; pdantes.beshert@gmail.com; khyman@hudsonregionalhospital.com | rob7188090097@yahoo.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; revaz@hudsonrcs.com | |
| YAHOO082840 | 10/12/2018 | 13:36:33 | plapas.beshert@gmail.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO083053 | 10/9/2018 | 12:08:36 | erica.beshert@gmail.com | marinak@citimedny.com | grigorlawgroup@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083059 | 10/9/2018 | 11:06:37 | erica.beshert@gmail.com | grigorlawgroup@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083384 | 10/1/2018 | 19:06:55 | beth.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO083389 | 10/1/2018 | 17:38:33 | beth.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO084302 | 8/31/2018 | 9:22:27 | plapas.beshert@gmail.com | robalon.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO084949 | 8/7/2018 | 21:15:49 | beth.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO085367 | 7/25/2018 | 13:08:37 | jaime.beshert@gmail.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; rob7188090097@yahoo.com | | |
| YAHOO085464 | 7/23/2018 | 9:35:35 | erica.beshert@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085522 | 7/19/2018 | 18:31:46 | beshert.scheduling@gmail.com | yanmoshe@yahoo.com | beth.beshert@gmail.com; JAIME.BESHERT@GMAIL.COM; base017@gmail.com | |
| YAHOO085570 | 7/18/2018 | 16:56:28 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO085741 | 7/13/2018 | 15:15:14 | jaime.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@hudsonregionalhospital.com; simonm@citimedny.com; ekasalla@hudsonregionalhospital.com | |
| YAHOO085742 | 7/13/2018 | 15:13:41 | jaime.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@hudsonregionalhospital.com; simonm@citimedny.com; ekasalla@hudsonregionalhospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO085743 | 7/13/2018 | 15:12:36 | jaime.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@hudsonregionalhospital.com; simonm@citimedny.com; ekasalla@hudsonregionalhospital.com | |
| YAHOO085862 | 7/11/2018 | 7:16:57 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO086389 | 6/21/2018 | 11:12:00 | massiel.beshert@gmail.com | marinak@citimedny.com | BSC@bclawny.com; brucecantinlawgroup@gmail.com; KAR@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO086452 | 6/20/2018 | 10:06:18 | jaime.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@hudsonregionalhospital.com; simonm@citimedny.com; ekasalla@hudsonregionalhospital.com | |
| YAHOO086590 | 6/15/2018 | 12:04:15 | massiel.beshert@gmail.com | marinak@citimedny.com | BSC@bclawny.com; brucecantinlawgroup@gmail.com; KAR@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO086734 | 6/12/2018 | 14:24:47 | massiel.beshert@gmail.com | borlow@orlowlaw.com | iveh@citimedny.com; marinak@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086764 | 6/12/2018 | 10:12:39 | massiel.beshert@gmail.com | marinak@citimedny.com | BSC@bclawny.com; brucecantinlawgroup@gmail.com; KAR@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO086951 | 6/6/2018 | 14:43:34 | massiel.beshert@gmail.com | comprehensivespinecare@gmail.com | marinak@citimedny.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO087219 | 6/4/2018 | 13:57:56 | massiel.beshert@gmail.com | brucecantinlawgroup@gmail.com | BSC@bclawny.com; KAR@bclawny.com; marinak@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO087285 | 6/4/2018 | 9:55:40 | massiel.beshert@gmail.com | marinak@citimedny.com | bsc@bclawny.com; brucecantinlawgroup@gmail.com; Kar@bclawny.com; britor@citimedny.com; tc@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO087398 | 6/1/2018 | 12:29:23 | massiel.beshert@gmail.com | comprehensivespinecare@gmail.com | jaime.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087402 | 6/1/2018 | 12:15:34 | massiel.beshert@gmail.com | brucecantinlawgroup@gmail.com | BSC@bclawny.com; KAR@bclawny.com; marinak@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO087590 | 5/30/2018 | 13:00:00 | massiel.beshert@gmail.com | borlow@orlowlaw.com | iveh@citimedny.com; marinak@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087655 | 5/29/2018 | 16:30:33 | massiel.beshert@gmail.com | brucecantinlawgroup@gmail.com | BSC@bclawny.com; KAR@bclawny.com; marinak@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO087916 | 5/22/2018 | 15:49:05 | massiel.beshert@gmail.com | comprehensivespinecare@gmail.com | jaime.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088131 | 5/15/2018 | 12:21:20 | massiel.beshert@gmail.com | marinak@citimedny.com | gokubadejo@gmail.com; jaime.beshert@gmail.com; comprehensivespinecare@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088134 | 5/15/2018 | 12:02:31 | massiel.beshert@gmail.com | marinak@citimedny.com | gokubadejo@gmail.com; jaime.beshert@gmail.com; comprehensivespinecare@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088241 | 5/11/2018 | 9:59:35 | massiel.beshert@gmail.com | msniarowski@perecman.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088651 | 5/1/2018 | 10:10:49 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO088814 | 4/26/2018 | 12:36:03 | marina.beshert@gmail.com | revaz@mdcapitaladvisors.com | matteo@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO088894 | 4/24/2018 | 16:54:00 | marina.beshert@gmail.com | revaz@mdcapitaladvisors.com | matteo@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO088960 | 4/23/2018 | 17:55:11 | tkelliher.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com; mtorres.beshert@gmail.com | jmartinez@hudsonregionalhospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO089015 | 4/20/2018 | 16:44:00 | plapas.beshert@gmail.com | erojas@hudsonregionalhospital.com | crodriguez@hudsonregionalhospital.com; beth.beshert@gmail.com; jmartinez@hudsonregionalhospital.com; Base017@gmail.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; rob7188090097@yahoo.com; rgarcia@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO089017 | 4/20/2018 | 16:40:29 | plapas.beshert@gmail.com | erojas@hudsonregionalhospital.com | crodriguez@hudsonregionalhospital.com; beth.beshert@gmail.com; jmartinez@hudsonregionalhospital.com; Base017@gmail.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; rob7188090097@yahoo.com; rgarcia@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO089025 | 4/20/2018 | 15:36:33 | plapas.beshert@gmail.com | erojas@hudsonregionalhospital.com | crodriguez@hudsonregionalhospital.com; beth.beshert@gmail.com; jmartinez@hudsonregionalhospital.com; Base017@gmail.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; rob7188090097@yahoo.com; rgarcia@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO089084 | 4/19/2018 | 16:45:19 | beth.beshert@gmail.com | Nkifaieh@hudsonregionalhospital.com | carrie.beshert@gmail.com; jaime.beshert@gmail.com; rob7188090097@yahoo.com; ralon@hudsonregionalhospital.com; yanmoshe@yahoo.com; plapas.beshert@gmail.com | |
| YAHOO089472 | 4/11/2018 | 10:16:54 | marina.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO090280 | 3/28/2018 | 16:04:19 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO090319 | 3/28/2018 | 9:39:26 | tkelliher.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | jmartinez@hudsonregionalhospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO090390 | 3/26/2018 | 18:05:23 | tkelliher.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | jmartinez@hudsonregionalhospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO090453 | 3/26/2018 | 10:10:05 | tkelliher.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | jmartinez@hudsonregionalhospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO090493 | 3/23/2018 | 18:07:55 | tkelliher.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | jmartinez@hudsonregionalhospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO090765 | 3/19/2018 | 15:39:49 | jaime.beshert@gmail.com | mrysmendiev@HudsonRegionalHospital.com | hermankc@gmail.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; erojas@HudsonRegionalHospital.com; pflores@HudsonRegionalHospital.com | |
| YAHOO091266 | 3/8/2018 | 13:35:57 | marina.beshert@gmail.com | yanmoshe@yahoo.com; Rob7188090097@yahoo.com | | |
| YAHOO091323 | 3/7/2018 | 15:46:29 | marina.beshert@gmail.com | Tracey@spinecarenyc.com | michael.gerling@spinecarenyc.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO091805 | 2/26/2018 | 17:14:40 | marina.beshert@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO092012 | 2/21/2018 | 12:58:36 | jaime.beshert@gmail.com | nkifaieh@HudsonRegionalHospital.com | jmartinez@HudsonRegionalHospital.com; revaz@mdcapitaladvisors.com; revaz@HudsonRCS.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; gkohn@HudsonRegionalHospital.com | |
| YAHOO092191 | 2/16/2018 | 12:10:52 | plapas.beshert@gmail.com | robalon.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO092487 | 2/8/2018 | 17:43:36 | carrie.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | plapas.beshert@gmail.com; jaime.beshert@gmail.com; rob7188090097@yahoo.com; beth.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO092500 | 2/8/2018 | 16:33:07 | plapas.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | beth.beshert@gmail.com; carrie.beshert@gmail.com; jaime.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO092598 | 2/7/2018 | 15:25:35 | beshert.scheduling@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO092599 | 2/7/2018 | 15:14:56 | mtorres.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; millie@healthplussurgerycenter.com; jaime.beshert@gmail.com | | |
| YAHOO092606 | 2/7/2018 | 14:30:12 | mtorres.beshert@gmail.com | yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com | | |
| YAHOO092719 | 2/6/2018 | 13:04:49 | tkelliher.beshert@gmail.com | kremiglo@kalawny.com; contact@kalawny.com | | yanmoshe@yahoo.com |
| YAHOO093014 | 1/30/2018 | 18:15:51 | carrie.beshert@gmail.com | rgarcia@hudsonregionalhospital.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | |
| YAHOO093017 | 1/30/2018 | 17:53:01 | carrie.beshert@gmail.com | rgarcia@hudonregionalhospital.com | robalon.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO093080 | 1/30/2018 | 9:06:30 | plapas.beshert@gmail.com | robalon.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO093081 | 1/30/2018 | 8:13:44 | robalon.beshert@gmail.com | plapas.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO093085 | 1/29/2018 | 17:50:10 | plapas.beshert@gmail.com | robalon.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO093325 | 1/23/2018 | 14:37:37 | plapas.beshert@gmail.com | rgarcia@hudsonregionalhospital.com | robalon.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO093431 | 1/19/2018 | 14:57:59 | beth.beshert@gmail.com | rgarcia@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO093593 | 1/16/2018 | 12:38:50 | tkelliher.beshert@gmail.com | robalon@me.com; msimon.beshert@gmail.com; mtorres.beshert@gmail.com; marina.beshert@gmail.com; jaime.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO093882 | 1/9/2018 | 7:28:59 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO093892 | 1/8/2018 | 23:01:17 | jaime.beshert@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO093919 | 1/8/2018 | 15:22:11 | mtorres.beshert@gmail.com | Robalon@me.com; yanmoshe@yahoo.com; mtorres.beshert@gmail.com | | |
| YAHOO095017 | 12/15/2017 | 10:38:51 | jaime.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO095258 | 12/11/2017 | 14:52:24 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095272 | 12/11/2017 | 13:22:06 | jaime.beshert@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO095366 | 12/7/2017 | 11:24:07 | jaime.beshert@gmail.com | marina.beshert@gmail.com; base017@gmail.com; Mtorres.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO095402 | 12/6/2017 | 9:58:58 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095520 | 12/1/2017 | 16:39:52 | tkelliher.beshert@gmail.com | rrljr@latronicalaw.com | | yanmoshe@yahoo.com |
| YAHOO095521 | 12/1/2017 | 16:28:30 | tkelliher.beshert@gmail.com | rrljr@latronicalaw.com | | yanmoshe@yahoo.com |
| YAHOO095522 | 12/1/2017 | 16:26:36 | tkelliher.beshert@gmail.com | rrljr@latronicalaw.com | | yanmoshe@yahoo.com |
| YAHOO095872 | 11/17/2017 | 16:15:17 | beshert.scheduling@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095887 | 11/17/2017 | 11:44:53 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095950 | 11/15/2017 | 15:12:00 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095981 | 11/15/2017 | 8:41:37 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095990 | 11/14/2017 | 17:51:53 | plapas.beshert@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO096102 | 11/9/2017 | 21:04:22 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO096107 | 11/9/2017 | 17:44:26 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | |
| YAHOO096147 | 11/8/2017 | 17:47:10 | jaime.beshert@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO096287 | 11/5/2017 | 7:43:47 | robalon.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO096614 | 10/23/2017 | 18:31:56 | jaime.beshert@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com; marina.beshert@gmail.com; base017@gmail.com | |
| YAHOO097254 | 9/29/2017 | 15:13:06 | jaime.beshert@gmail.com | Tkelliher@citimedny.com | bmiller@medriteuc.com; robalon@me.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO097413 | 9/23/2017 | 21:40:40 | robalon.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO097416 | 9/22/2017 | 18:02:18 | robalon.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO097563 | 9/13/2017 | 14:56:25 | mtorres.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO097564 | 9/13/2017 | 14:52:38 | mtorres.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO097567 | 9/13/2017 | 14:26:54 | mtorres.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO097788 | 9/2/2017 | 11:27:03 | k.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO097867 | 8/29/2017 | 12:17:07 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO097868 | 8/29/2017 | 12:12:44 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO097892 | 8/28/2017 | 12:35:06 | mtorres.beshert@gmail.com | robalon@me.com; yanmoshe@yahoo.com | | |
| YAHOO097972 | 8/24/2017 | 12:23:35 | mtorres.beshert@gmail.com | robalon@me.com; yanmoshe@yahoo.com | | |
| YAHOO098041 | 8/22/2017 | 13:13:30 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO098063 | 8/21/2017 | 10:37:57 | robalon.beshert@gmail.com | Ralph.vellon@gmail.com | yanmoshe@yahoo.com | |
| YAHOO098084 | 8/18/2017 | 10:01:15 | jaime.beshert@gmail.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO098297 | 8/9/2017 | 13:12:57 | mtorres.beshert@gmail.com | tkelliher.beshert@gmail.com; robalon@me.com; yanmoshe@yahoo.com; RomanY@citimedny.com; simonm@citimedny.com | | |
| YAHOO098304 | 8/9/2017 | 12:01:10 | tkelliher.beshert@gmail.com | mtorres.beshert@gmail.com | RomanY@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; simonm@citimedny.com | |
| YAHOO098309 | 8/9/2017 | 11:29:49 | mtorres.beshert@gmail.com | tkelliher.beshert@gmail.com; RomanY@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; simonm@citimedny.com | | |
| YAHOO098312 | 8/9/2017 | 10:32:39 | tkelliher.beshert@gmail.com | jcavaluzzi@bradleymg.com | mtorres.beshert@gmail.com; msimon.beshert@gmail.com | yanmoshe@yahoo.com |
| YAHOO098507 | 8/2/2017 | 14:41:29 | mtorres.beshert@gmail.com | yanmoshe@yahoo.com; robalon@me.com; RomanY@citimedny.com; tk@mklawli.com | | |
| YAHOO098608 | 7/28/2017 | 16:06:20 | tkelliher.beshert@gmail.com | yanmoshe@yahoo.com; robalon@me.com; mtorres.beshert@gmail.com | cpatterson@islandtechconsuting.com | |
| YAHOO098802 | 7/18/2017 | 16:35:03 | jaime.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO098975 | 7/13/2017 | 11:28:15 | tkelliher.beshert@gmail.com | mtorres.beshert@gmail.com; robalon@me.com; romany@citmedny.com | yanmoshe@yahoo.com | |
| YAHOO099450 | 6/26/2017 | 15:01:47 | mtorres.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO099451 | 6/26/2017 | 14:56:10 | mtorres.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO099570 | 6/21/2017 | 13:41:28 | jaime.beshert@gmail.com | victoriag@citimedny.com | jaimebeshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO099787 | 6/11/2017 | 8:39:42 | marina.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO100294 | 5/17/2017 | 10:58:09 | robalon.beshert@gmail.com | JZenna@njatty.com | yanmoshe@yahoo.com | |
| YAHOO100314 | 5/16/2017 | 17:00:46 | robalon.beshert@gmail.com | JZenna@njatty.com; yanmoshe@yahoo.com | | |
| YAHOO100315 | 5/16/2017 | 16:58:47 | robalon.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO101243 | 4/19/2017 | 10:37:06 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO101654 | 4/4/2017 | 17:21:25 | marina.beshert@gmail.com | yanmoshe@yahoo.com | robalon@me.com | |
| YAHOO102168 | 3/16/2017 | 15:28:33 | marina.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO102232 | 3/15/2017 | 13:21:04 | marina.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO102604 | 3/1/2017 | 13:07:57 | robalon.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO102743 | 2/22/2017 | 16:18:49 | marina.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO103829 | 1/11/2017 | 13:44:34 | k.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO105863 | 11/2/2016 | 10:15:27 | robalon.beshert@gmail.com | estevanroman.cc@gmail.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com; Victoriag@citimedny.com; Base017@gmail.com; georgias@citimedny.com | |
| YAHOO107001 | 9/20/2016 | 15:07:55 | marina.beshert@gmail.com | adflavellefirm@gmail.com; dwlmedical38@gmail.com; base017@gmail.com; citimedregopark@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO107706 | 8/30/2016 | 15:58:36 | marina.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108160 | 8/17/2016 | 8:08:35 | robalon.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108161 | 8/17/2016 | 7:12:36 | robalon.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109112 | 7/7/2016 | 11:30:05 | robalon.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109208 | 6/30/2016 | 15:53:17 | marina.beshert@gmail.com | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com; marshall@mmcmed.com; avelasquez085@gmail.com; avantguardmedical2625@gmail.com | |
| YAHOO109309 | 6/27/2016 | 15:26:51 | robalon.beshert@gmail.com | abronsnick@massoodlaw.com | Yanmoshe@yahoo.com; Base01@gmail.com | |
| YAHOO109417 | 6/22/2016 | 14:27:43 | marina.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109646 | 6/15/2016 | 10:54:35 | marina.beshert@gmail.com | base017@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO056982 | 4/16/2021 | 18:52:36 | mrysmendiev@hudsonregionalhospital.com | mkatayeva@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; scaban@hudsonregionalhospital.com; Mtorres.beshert@gmail.com; sruiz@hudsonregionalhospital.com; ralon@HudsonRegionalHospital.com; mgarcia@hudsonregionalhospital.com; droshidar227@outlook.com; sdale@hudsonregionalhospital.com; skraftova@hudsonregionalhospital.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO059751 | 11/23/2020 | 14:37:03 | mkahn@wrslaw.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | | |
| YAHOO067426 | 1/16/2020 | 11:48:45 | mrysmendiev@HudsonRegionalHospital.com | YANMOSHE@yahoo.com; rob7188090097@yahoo.com; nkifaieh@HudsonRegionalHospital.com; plapas@HudsonRegionalHospital.com; sdale@HudsonRegionalHospital.com; mpizzano@HudsonRegionalHospital.com; jkoczarski@HudsonRegionalHospital.com; nhaque@HudsonRegionalHospital.com; Mtorres.beshert@gmail.com; mariana.g9876@gmail.com; marinak@citimedny.com | MTS@themg.co | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO078065 | 2/25/2019 | 10:07:30 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com | | |
| YAHOO078903 | 1/30/2019 | 16:55:37 | mrysmendiev@HudsonRegionalHospital.com | ssanchez@HudsonRegionalHospital.com; khyman@HudsonRegionalHospital.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; MTS@themg.co; beth.beshert@gmail.com; mkatayeva@HudsonRegionalHospital.com; pflores@HudsonRegionalHospital.com; kveras@HudsonRegionalHospital.com | Yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com | |
| YAHOO078928 | 1/30/2019 | 10:02:20 | mrysmendiev@HudsonRegionalHospital.com | ssanchez@HudsonRegionalHospital.com; khyman@HudsonRegionalHospital.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; MTS@themg.co; beth.beshert@gmail.com; mkatayeva@HudsonRegionalHospital.com | Yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com | |
| YAHOO079220 | 1/21/2019 | 11:15:39 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ssalim@HudsonRegionalHospital.com | | |
| YAHOO079292 | 1/18/2019 | 9:55:24 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com | | |
| YAHOO079516 | 1/11/2019 | 13:18:10 | nkifaieh@HudsonRegionalHospital.com | msimon@hudsonproortho.com; beth.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO079522 | 1/11/2019 | 12:33:40 | msimon@hudsonproortho.com | nkifaieh@hudsonregionalhospital.com; beth.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO079622 | 1/9/2019 | 10:30:01 | tkelliher@citimedny.com | robalon@me.com; jamie.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO079707 | 1/8/2019 | 9:58:36 | rob7188090097@yahoo.com | mtorres.beshert@gmail.com; Torreshm1@gmail.com; marina.beshert@gmail.com; marinak@citimedny.com; paul.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO079708 | 1/8/2019 | 9:57:48 | rob7188090097@yahoo.com | mtorres.beshert@gmail.com; Torreshm1@gmail.com; marina.beshert@gmail.com; mkatayeva@gmail.com; paul.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO079711 | 1/8/2019 | 9:56:44 | rob7188090097@yahoo.com | Torreshm1@gmail.com; mtorres.beshert@gmail.com; Mtorres@citimedny.com; marina.beshert@gmail.com; marinak@citimedny.com; paul.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO079905 | 1/3/2019 | 12:59:33 | emcmanus@tridentdmg.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | josh@tridentdmg.com | |
| YAHOO080140 | 12/27/2018 | 16:14:15 | emcmanus@tridentdmg.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | josh@tridentdmg.com | |
| YAHOO080221 | 12/26/2018 | 20:31:23 | raziw@yahoo.com | emcmanus@tridentdmg.com; yanmoshe@yahoo.com; robalon.beshert@gmail.com | | |
| YAHOO080343 | 12/24/2018 | 10:20:53 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; pdantes.beshert@gmail.com | topsllc2014@gmail.com | |
| YAHOO080523 | 12/20/2018 | 8:22:22 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080593 | 12/18/2018 | 15:56:00 | dbangel@bcfcomplaw.com | marinak@citimedny.com; Britor@citimedny.com; erica.beshert@gmail.com; chez.beshert@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO080688 | 12/17/2018 | 13:28:25 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; pdantes.beshert@gmail.com | topsllc2014@gmail.com | |
| YAHOO080856 | 12/13/2018 | 12:39:30 | georgias@citimedny.com | erica.beshert@gmail.com | ourclientcalendar@gmail.com; marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080858 | 12/13/2018 | 12:26:26 | georgias@citimedny.com | erica.beshert@gmail.com | ourclientcalendar@gmail.com; marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080859 | 12/13/2018 | 12:20:02 | georgias@citimedny.com | erica.beshert@gmail.com | ourclientcalendar@gmail.com; marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080874 | 12/13/2018 | 10:20:35 | ourclientcalendar@gmail.com | erica.beshert@gmail.com | marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO081094 | 12/6/2018 | 11:16:37 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; pdantes.beshert@gmail.com | topsllc2014@gmail.com | |
| YAHOO081237 | 12/3/2018 | 11:42:11 | canosavalerie@gmail.com | beth.beshert@gmail.com; rob7188090097@yahoo.com; mclora55@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO081271 | 11/30/2018 | 18:10:32 | marinak@citimedny.com | erica.beshert@gmail.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081274 | 11/30/2018 | 16:50:28 | cfaraglia@bcfcomplaw.com | britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com; erica.beshert@gmail.com | dbangel@bcfcomplaw.com | |
| YAHOO081279 | 11/30/2018 | 16:01:44 | cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO081366 | 11/28/2018 | 12:26:18 | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; janets@citimedny.com; victoriag@citimedny.com; monica@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; yhernandez1125@gmail.com; karinaR@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; sohad@citimedny.com; soniat@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; yenny@citimedny.com; iveh@citimedny.com; lana@citimedny.com; mpro@starssi.com | | |
| YAHOO081493 | 11/21/2018 | 14:40:20 | nkifaieh@HudsonRegionalHospital.com | pdantes.beshert@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com | topsllc2014@gmail.com | |
| YAHOO081556 | 11/20/2018 | 12:53:30 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; chez.beshert@gmail.com | |
| YAHOO081604 | 11/19/2018 | 10:49:37 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO081691 | 11/14/2018 | 18:43:39 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; erica.beshert@gmail.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081734 | 11/14/2018 | 12:09:27 | cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; yhernandez@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO082095 | 11/5/2018 | 16:54:40 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082104 | 11/5/2018 | 14:59:48 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082154 | 11/2/2018 | 13:20:07 | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | | |
| YAHOO082333 | 10/29/2018 | 12:56:33 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082402 | 10/26/2018 | 10:03:08 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082586 | 10/19/2018 | 10:55:32 | jmartinez@HudsonRegionalHospital.com | plapas.beshert@gmail.com | base017@gmail.com; msimon@HudsonRegionalHospital.com; beth.beshert@gmail.com; Marina.beshert@gmail.com; mtorres.beshert@gmail.com; paul.dantes@gmail.com; pdantes.beshert@gmail.com; khyman@HudsonRegionalHospital.com; rob7188090097@yahoo.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com; pflores@HudsonRegionalHospital.com; revaz@HudsonRCS.com | |
| YAHOO082612 | 10/18/2018 | 12:20:08 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO082613 | 10/18/2018 | 12:19:48 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO082614 | 10/18/2018 | 11:50:56 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO082678 | 10/17/2018 | 13:27:45 | rob7188090097@yahoo.com | plapas.beshert@gmail.com | jmartinez@hudsonregionalhospital.com; base017@gmail.com; msimon@hudsonregionalhospital.com; beth.beshert@gmail.com; Marina.beshert@gmail.com; mtorres.beshert@gmail.com; paul.dantes@gmail.com; pdantes.beshert@gmail.com; khyman@hudsonregionalhospital.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; revaz@hudsonrcs.com | |
| YAHOO082867 | 10/11/2018 | 15:36:06 | marinak@citimedny.com | erica.beshert@gmail.com | georgias@citimedny.com; sandyj@citimedny.com; Britor@citimedny.com; estevanroman.cc@gmail.com; romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; robalon.beshert@gmail.com; rmoshe@citimedny.com | |
| YAHOO083055 | 10/9/2018 | 12:00:42 | marinak@citimedny.com | erica.beshert@gmail.com | grigorlawgroup@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083067 | 10/9/2018 | 10:14:37 | grigorlawgroup@gmail.com | erica.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO083459 | 9/28/2018 | 3:16:24 | rmoshe@citimedny.com | marinak@citimedny.com; robalon@beshert.net; simonm@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO083516 | 9/26/2018 | 13:08:28 | nycspinesurgery2@gmail.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083517 | 9/26/2018 | 12:55:00 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO084086 | 9/10/2018 | 15:54:49 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO084217 | 9/5/2018 | 10:57:05 | nkifaieh@HudsonRegionalHospital.com | mkatayeva@HudsonRegionalHospital.com; beth.beshert@gmail.com; pdantes.beshert@gmail.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com; kveras@HudsonRegionalHospital.com; Base017@gmail.com | |
| YAHOO084232 | 9/4/2018 | 19:06:11 | ekasalla@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com; pdantes.beshert@gmail.com | | |
| YAHOO084242 | 9/4/2018 | 15:01:03 | ekasalla@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com; pdantes.beshert@gmail.com | | |
| YAHOO084285 | 8/31/2018 | 14:07:30 | aripka@alanripka.com | marinak@citimedny.com; yanmoshe@yahoo.com; Rob.beshert@gmail.com | | |
| YAHOO084545 | 8/21/2018 | 12:47:55 | base017@gmail.com | jaime.beshert@gmail.com; nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO084789 | 8/13/2018 | 14:03:32 | base017@gmail.com | jaime.beshert@gmail.com; nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO084817 | 8/10/2018 | 16:40:40 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO084905 | 8/8/2018 | 18:21:53 | marinak@citimedny.com | dbangel@bcfcomplaw.com; erica.beshert@gmail.com; massiel.beshert@gmail.com | BCFINTAKEDEPT@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO085190 | 7/31/2018 | 10:57:01 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO085395 | 7/24/2018 | 16:39:14 | britor@citimedny.com | borlow@orlowlaw.com; marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO085463 | 7/23/2018 | 9:37:14 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085466 | 7/23/2018 | 9:32:26 | borlow@orlowlaw.com | marinak@citimedny.com; erica.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO085494 | 7/20/2018 | 14:33:12 | marinak@citimedny.com | erica.beshert@gmail.com | britor@citimedny.com; yanmoshe@yahoo.com; borlow@orlowlaw.com | |
| YAHOO085533 | 7/19/2018 | 16:15:54 | mts@themg.co | rob7188090097@yahoo.com; Yanmoshe@yahoo.com; mrysmendiev@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; khyman@hudsonregionalhospital.com; GMatyjewicz@hudsonregionalhospital.com; jaime.beshert@gmail.com; pdantes.beshert@gmail.com | EJS@themg.co | |
| YAHOO085571 | 7/18/2018 | 16:55:57 | droshidar227@gmail.com | yanmoshe@yahoo.com; jaime.beshert@gmail.com | | |
| YAHOO085591 | 7/18/2018 | 13:28:14 | simonm@citimedny.com | massiel.beshert@gmail.com; yajairahernandez@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO085685 | 7/16/2018 | 14:29:58 | britor@citimedny.com | brucecantinlawgroup@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; Kar@bclawny.com; massiel.beshert@gmail.com | | |
| YAHOO085728 | 7/13/2018 | 21:16:39 | nkifaieh@HudsonRegionalHospital.com | jaime.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | |
| YAHOO085744 | 7/13/2018 | 15:08:36 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO086013 | 7/5/2018 | 10:06:50 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO086146 | 6/29/2018 | 14:36:43 | surgery@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO086266 | 6/26/2018 | 16:37:55 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO086322 | 6/25/2018 | 12:51:30 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086391 | 6/21/2018 | 11:06:09 | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com; KAR@bclawny.com; YANMOSHE@yahoo.com; BSC@bclawny.com; MARINAK@citimedny.com | | |
| YAHOO086444 | 6/20/2018 | 11:24:44 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086445 | 6/20/2018 | 11:24:25 | erojas@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; jaime.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com | |
| YAHOO086451 | 6/20/2018 | 10:10:10 | nkifaieh@HudsonRegionalHospital.com | jaime.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; erojas@HudsonRegionalHospital.com | |
| YAHOO086493 | 6/19/2018 | 15:35:54 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com; massiel.beshert@gmail.com; yenny@citimedny.com | | |
| YAHOO086496 | 6/19/2018 | 14:23:44 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO086554 | 6/18/2018 | 11:43:25 | borlow@orlowlaw.com | britor@citimedny.com; massiel.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086567 | 6/15/2018 | 18:06:54 | danieladar@gmail.com | jesseallen@packermedical.com; ym@hudsonregionalhospital.com; yanmoshe@yahoo.com; mtorres.beshert@gmail.com | | |
| YAHOO086592 | 6/15/2018 | 11:46:15 | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com | BSC@bclawny.com; KAR@bclawny.com; marinak@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO086699 | 6/13/2018 | 9:24:28 | borlow@orlowlaw.com | britor@citimedny.com; massiel.beshert@gmail.com; iveh@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086733 | 6/12/2018 | 14:26:08 | borlow@orlowlaw.com | massiel.beshert@gmail.com | iveh@citimedny.com; marinak@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086748 | 6/12/2018 | 12:27:49 | borlow@orlowlaw.com | britor@citimedny.com; massiel.beshert@gmail.com; iveh@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086767 | 6/12/2018 | 10:03:57 | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com; BSC@bclawny.com; KAR@bclawny.com; YANMOSHE@yahoo.com | marinak@citimedny.com | |
| YAHOO086784 | 6/11/2018 | 15:38:45 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086788 | 6/11/2018 | 14:50:14 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086845 | 6/8/2018 | 9:08:59 | borlow@orlowlaw.com | massiel.beshert@gmail.com | iveh@citimedny.com; marinak@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086952 | 6/6/2018 | 14:37:29 | comprehensivespinecare@gmail.com | massiel.beshert@gmail.com; marinak@citimedny.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO086965 | 6/6/2018 | 13:18:42 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; massiel.beshert@gmail.com | | |
| YAHOO086967 | 6/6/2018 | 13:10:49 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com; massiel.beshert@gmail.com | | |
| YAHOO087206 | 6/4/2018 | 15:11:14 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO087212 | 6/4/2018 | 14:52:04 | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com | BSC@bclawny.com; KAR@bclawny.com; marinak@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO087223 | 6/4/2018 | 13:45:25 | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com | BSC@bclawny.com; KAR@bclawny.com; marinak@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO087317 | 6/2/2018 | 18:58:17 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087401 | 6/1/2018 | 12:15:52 | comprehensivespinecare@gmail.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO087483 | 5/31/2018 | 16:40:58 | borlow@orlowlaw.com | massiel.beshert@gmail.com; britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO087539 | 5/31/2018 | 10:46:05 | borlow@orlowlaw.com | massiel.beshert@gmail.com; britor@citimedny.com; iveh@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087589 | 5/30/2018 | 13:01:51 | borlow@orlowlaw.com | massiel.beshert@gmail.com | iveh@citimedny.com; marinak@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087613 | 5/30/2018 | 9:58:52 | borlow@orlowlaw.com | marinak@citimedny.com; massiel.beshert@gmail.com | iveh@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087656 | 5/29/2018 | 16:26:06 | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com | marinak@citimedny.com; KAR@bclawny.com; BSC@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO087770 | 5/25/2018 | 11:02:55 | tkelliher@citimedny.com | massiel.beshert@gmail.com | robalon@me.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; msimon.beshert@gmail.com; jaime.beshert@gmail.com; marinak@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO087771 | 5/25/2018 | 11:00:47 | tkelliher@citimedny.com | massiel.beshert@gmail.com | robalon@me.com; yanmoshe@yahoo.com; jaime.beshert@gmail.com; msimon.beshert@gmail.com; marinak@citimedny.com | |
| YAHOO087806 | 5/24/2018 | 14:47:44 | pflores@HudsonRegionalHospital.com | beth.beshert@gmail.com; base017@gmail.com; plapas.beshert@gmail.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; Rob7188090097@yahoo.com; pdantes.beshert@gmail.com; marinak@citimedny.com; tkelliher.beshert@gmail.com | | |
| YAHOO087885 | 5/23/2018 | 11:38:30 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087917 | 5/22/2018 | 15:48:04 | comprehensivespinecare@gmail.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO088175 | 5/14/2018 | 13:43:44 | britor@citimedny.com | borlow@orlowlaw.com; massiel.beshert@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com; iveh@citimedny.com | | |
| YAHOO088509 | 5/3/2018 | 15:51:43 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO088790 | 4/26/2018 | 18:18:34 | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; comprehensivespinecare@gmail.com | yanmoshe@yahoo.com | |
| YAHOO088802 | 4/26/2018 | 14:30:48 | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; comprehensivespinecare@gmail.com | yanmoshe@yahoo.com | |
| YAHOO088835 | 4/25/2018 | 18:40:56 | mrysmendiev@HudsonRegionalHospital.com | tkelliher@citimedny.com; mtorres.beshert@gmail.com | yanmoshe@yahoo.com; robalon@me.com; nkifaieh@HudsonRegionalHospital.com | |
| YAHOO088837 | 4/25/2018 | 18:15:31 | tkelliher@citimedny.com | mrysmendiev@hudsonregionalhospital.com; mtorres.beshert@gmail.com | yanmoshe@yahoo.com; robalon@me.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO088885 | 4/24/2018 | 19:44:30 | revaz@mdcapitaladvisors.com | marina.beshert@gmail.com | matteo@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO088959 | 4/23/2018 | 18:08:56 | nkifaieh@HudsonRegionalHospital.com | tkelliher.beshert@gmail.com; mtorres.beshert@gmail.com | jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO088975 | 4/23/2018 | 13:00:06 | nkifaieh@HudsonRegionalHospital.com | tkelliher.beshert@gmail.com | jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO088989 | 4/23/2018 | 9:24:06 | nkifaieh@HudsonRegionalHospital.com | rob7188090097@yahoo.com; beth.beshert@gmail.com | jaime.beshert@gmail.com; ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com; plapas.beshert@gmail.com | |
| YAHOO088991 | 4/23/2018 | 8:40:50 | rob7188090097@yahoo.com | beth.beshert@gmail.com | Nkifaieh@hudsonregionalhospital.com; carrie.beshert@gmail.com; jaime.beshert@gmail.com; ralon@hudsonregionalhospital.com; yanmoshe@yahoo.com; plapas.beshert@gmail.com | |
| YAHOO089016 | 4/20/2018 | 16:42:36 | erojas@HudsonRegionalHospital.com | plapas.beshert@gmail.com | crodriguez@HudsonRegionalHospital.com; beth.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; Base017@gmail.com; nkifaieh@HudsonRegionalHospital.com; pflores@HudsonRegionalHospital.com; rob7188090097@yahoo.com; rgarcia@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO089085 | 4/19/2018 | 16:38:17 | nkifaieh@HudsonRegionalHospital.com | carrie.beshert@gmail.com; jaime.beshert@gmail.com; rob7188090097@yahoo.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com; plapas.beshert@gmail.com | | |
| YAHOO089119 | 4/19/2018 | 11:06:18 | mts@themg.co | mrysmendiev@hudsonregionalhospital.com; beshert.scheduling@gmail.com; Yanmoshe@yahoo.com | sf@themg.co | |
| YAHOO089210 | 4/17/2018 | 12:51:23 | nkifaieh@HudsonRegionalHospital.com | simonm@citimedny.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com | yanmoshe@yahoo.com; beth.beshert@gmail.com | |
| YAHOO089314 | 4/13/2018 | 14:10:27 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089316 | 4/13/2018 | 13:53:05 | nycspinesurgery2@gmail.com | massiel.beshert@gmail.com | marinak@citimedny.com; base017@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089443 | 4/11/2018 | 12:42:33 | marinak@citimedny.com | massiel.beshert@gmail.com | jmineo@tmedortho.com; sthompson@tmedortho.com; yanmoshe@yahoo.com | |
| YAHOO089901 | 4/5/2018 | 10:17:09 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089942 | 4/4/2018 | 15:16:24 | simonm@citimedny.com | nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com; plapas.beshert@gmail.com; jaime.beshert@gmail.com; torres.beshert@gmail.com; beth.beshert@gmail.com; tkelliher@citimedny.com | | |
| YAHOO089993 | 4/4/2018 | 9:15:07 | simonm@citimedny.com | jaime.beshert@gmail.com; marinak@citimedny.com; mtorres@citimedny.com; nkifaieh@hudsonregionalhospital.com; plapas.beshert@gmail.com; rob7188090097@yahoo.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; beth.beshert@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO090316 | 3/28/2018 | 9:52:05 | nkifaieh@HudsonRegionalHospital.com | tkelliher.beshert@gmail.com | jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO090358 | 3/27/2018 | 13:21:56 | nkifaieh@HudsonRegionalHospital.com | tkelliher.beshert@gmail.com | jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO090490 | 3/23/2018 | 18:12:16 | nkifaieh@HudsonRegionalHospital.com | tkelliher.beshert@gmail.com | jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO090559 | 3/23/2018 | 11:54:48 | nkifaieh@HudsonRegionalHospital.com | jmartinez@HudsonRegionalHospital.com; simonm@citimedny.com; beth.beshert@gmail.com; plapas.beshert@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; mrysmendiev@HudsonRegionalHospital.com | |
| YAHOO090560 | 3/23/2018 | 11:52:49 | nkifaieh@HudsonRegionalHospital.com | tkelliher.beshert@gmail.com | jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO090623 | 3/22/2018 | 13:45:33 | mrysmendiev@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; jmartinez@HudsonRegionalHospital.com; simonm@citimedny.com; beth.beshert@gmail.com; plapas.beshert@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO090624 | 3/22/2018 | 13:29:42 | nkifaieh@HudsonRegionalHospital.com | jmartinez@HudsonRegionalHospital.com; simonm@citimedny.com; beth.beshert@gmail.com; plapas.beshert@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; mrysmendiev@HudsonRegionalHospital.com | |
| YAHOO090705 | 3/20/2018 | 19:38:28 | marshall@mmcmed.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | | |
| YAHOO090860 | 3/15/2018 | 16:21:23 | nkifaieh@HudsonRegionalHospital.com | mrysmendiev@HudsonRegionalHospital.com; jaime.beshert@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; hermankc@gmail.com; erojas@HudsonRegionalHospital.com; pflores@HudsonRegionalHospital.com | |
| YAHOO091008 | 3/13/2018 | 15:02:10 | base017@gmail.com | yanmoshe@yahoo.com; jaime.beshert@gmail.com; rob7188090097@yahoo.com; kifaieh@gmail.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO091021 | 3/13/2018 | 14:21:57 | base017@gmail.com | nkifaieh@hudsonregionalhospital.com; jaime.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO091071 | 3/12/2018 | 20:12:49 | nkifaieh@HudsonRegionalHospital.com | plapas.beshert@gmail.com; beth.beshert@gmail.com; jaime.beshert@gmail.com; mtorres.beshert@gmail.com; Base017@gmail.com | ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO091317 | 3/7/2018 | 16:11:48 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com; beth.beshert@gmail.com; jaime.beshert@gmail.com; Base017@gmail.com; mtorres.beshert@gmail.com; plapas.beshert@gmail.com | ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ccorinal@yahoo.com | |
| YAHOO091327 | 3/7/2018 | 15:13:05 | nkifaieh@HudsonRegionalHospital.com | beth.beshert@gmail.com; jaime.beshert@gmail.com; Base017@gmail.com; mtorres.beshert@gmail.com; plapas.beshert@gmail.com | ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com; leon@mdmtb.com; CLora@HudsonRegionalHospital.com | |
| YAHOO091328 | 3/7/2018 | 15:12:03 | nkifaieh@HudsonRegionalHospital.com | beth.beshert@gmail.com; jaime.beshert@gmail.com; Base017@gmail.com; mtorres.beshert@gmail.com; plapas.beshert@gmail.com | ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ccorinal@yahoo.com; leon@mdmtb.com | |
| YAHOO091806 | 2/26/2018 | 17:05:36 | rob7188090097@yahoo.com | marina.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO091909 | 2/22/2018 | 22:09:16 | tkelliher@citimedny.com | jmanla@hudsonregionalhospital.com; marinak@citimedny.com; msimon.beshert@gmail.com; mtorres.beshert@gmail.com; jaime.beshert@gmail.com; massiel.beshert@gmail.com; beth.beshert@gmail.com | | yanmoshe@yahoo.com |
| YAHOO092009 | 2/21/2018 | 14:06:33 | nkifaieh@HudsonRegionalHospital.com | revaz@HudsonRCS.com; jaime.beshert@gmail.com | jmartinez@HudsonRegionalHospital.com; revaz@mdcapitaladvisors.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; gkohn@HudsonRegionalHospital.com; amay@HudsonRCS.com; dkatz@HudsonRCS.com; davidt@HudsonRCS.com | |
| YAHOO092011 | 2/21/2018 | 13:35:18 | revaz@HudsonRCS.com | jaime.beshert@gmail.com | nkifaieh@HudsonRegionalHospital.com; jmartinez@HudsonRegionalHospital.com; revaz@mdcapitaladvisors.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; gkohn@HudsonRegionalHospital.com; amay@HudsonRCS.com; dkatz@HudsonRCS.com; davidt@HudsonRCS.com | |
| YAHOO092019 | 2/21/2018 | 11:48:46 | nkifaieh@HudsonRegionalHospital.com | jmartinez@HudsonRegionalHospital.com; jaime.beshert@gmail.com | revaz@mdcapitaladvisors.com; revaz@HudsonRCS.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; gkohn@HudsonRegionalHospital.com | |
| YAHOO092501 | 2/8/2018 | 16:29:51 | nkifaieh@HudsonRegionalHospital.com | plapas.beshert@gmail.com; jaime.beshert@gmail.com; rob7188090097@yahoo.com; beth.beshert@gmail.com; yanmoshe@yahoo.com; carrie.beshert@gmail.com | | |
| YAHOO092814 | 2/4/2018 | 12:36:38 | yanmoshe@yahoo.com | millie@healthplussurgerycenter.com; robalon.beshert@gmail.com | Yanmoshe@yahoo.com | |
| YAHOO092988 | 1/31/2018 | 11:56:09 | millie@healthplussurgerycenter.com | robalon.beshert@gmail.com | Yanmoshe@yahoo.com | |
| YAHOO095055 | 12/14/2017 | 12:50:16 | rickgellerlaw@gmail.com | yanmoshe@yahoo.com; jaime.beshert@gmail.com; rslingsby@aol.com; rsuper@superlicatesi.com | | |
| YAHOO095363 | 12/7/2017 | 12:23:26 | rob7188090097@yahoo.com | jaime.beshert@gmail.com | marina.beshert@gmail.com; base017@gmail.com; Mtorres.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO095630 | 11/28/2017 | 17:50:28 | base017@gmail.com | jaime.beshert@gmail.com; marinak@citimedny.com; massiel.beshert@gmail.com; torres.beshert@gmail.com; rob7188090097@yahoo.com; tkelliher@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO096012 | 11/14/2017 | 12:40:45 | tkelliher@citimedny.com | robalon@me.com; marinak@citimedny.com; marina.beshert@gmail.com; msimon.beshert@gmail.com; torres.beshert@gmail.com; plapas.beshert@gmail.com; jaime.beshert@gmail.com; m.beshert@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; RomanY@citimedny.com; cpatterson@islandtechconsulting.com | |
| YAHOO096212 | 11/7/2017 | 16:55:00 | ofeingold@sovms.com | YanMoshe@yahoo.com; RobAlon.Beshert@gmail.com | hajjar@sovms.com | |
| YAHOO096485 | 10/27/2017 | 15:06:59 | estevanroman.cc@gmail.com | jaime.beshert@gmail.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO096618 | 10/23/2017 | 17:25:36 | rob7188090097@yahoo.com | yanmoshe@yahoo.com; marina.beshert@gmail.com; base017@gmail.com; jaime.beshert@gmail.com | | |
| YAHOO097261 | 9/29/2017 | 13:51:18 | bmiller@medriteuc.com | tkelliher@citimedny.com; jaime.beshert@gmail.com | yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO097271 | 9/29/2017 | 11:15:51 | tkelliher@citimedny.com | bmiller@medriteuc.com; jaime.beshert@gmail.com | yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO097878 | 8/28/2017 | 18:05:37 | robalon@me.com | mtorres.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO098090 | 8/17/2017 | 23:42:37 | tkelliher@citimedny.com | jaime.beshert@gmail.com; robalon@me.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO098290 | 8/9/2017 | 15:27:52 | robalon@me.com | mtorres.beshert@gmail.com | tkelliher.beshert@gmail.com; yanmoshe@yahoo.com; RomanY@citimedny.com; simonm@citimedny.com | |
| YAHOO098291 | 8/9/2017 | 15:24:21 | robalon@me.com | tkelliher.beshert@gmail.com | mtorres.beshert@gmail.com; RomanY@citimedny.com; yanmoshe@yahoo.com; simonm@citimedny.com | |
| YAHOO098434 | 8/3/2017 | 15:37:20 | cpatterson@islandtechconsulting.com | mtorres.beshert@gmail.com | yanmoshe@yahoo.com; robalon@me.com; tkelliher.beshert@gmail.com | |
| YAHOO098470 | 8/3/2017 | 9:46:45 | tkelliher@mklawli.com | yanmoshe@yahoo.com; mtorres.beshert@gmail.com; robalon@me.com; RomanY@citimedny.com | | |
| YAHOO098504 | 8/2/2017 | 15:00:30 | tkelliher@mklawli.com | mtorres.beshert@gmail.com; yanmoshe@yahoo.com; robalon@me.com; RomanY@citimedny.com | | |
| YAHOO098746 | 7/21/2017 | 0:00:24 | tkelliher@mklawli.com | mtorres.beshert@gmail.com | yanmoshe@yahoo.com; robalon@me.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO099079 | 7/11/2017 | 9:47:13 | tkelliher@citimedny.com | mtorres.beshert@gmail.com; ray@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO099175 | 7/6/2017 | 16:31:11 | tkelliher@citimedny.com | RomanY@citimedny.com; ray@citimedny.com; mtorres.beshert@gmail.com | robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO099205 | 7/5/2017 | 18:55:46 | tkelliher@citimedny.com | mtorres.beshert@gmail.com; RomanY@citimedny.com; ray@citimedny.com | yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO099571 | 6/21/2017 | 13:36:21 | victoriag@citimedny.com | jaimebeshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO100304 | 5/16/2017 | 21:18:50 | JZenna@njatty.com | robalon.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO100312 | 5/16/2017 | 17:16:02 | JZenna@njatty.com | robalon.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO101809 | 3/29/2017 | 21:04:53 | barbararehab2@gmail.com | robalon@me.com; gpolansky@managedcareassociates.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO102177 | 3/16/2017 | 13:30:09 | ralph.vellon@gmail.com | jaime.beshert@gmail.com | hope@excelsurgerycenter.com | yanmoshe@yahoo.com |
| YAHOO102832 | 2/17/2017 | 15:28:13 | base017@gmail.com | sandyj@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; romany@citimedny.com; jaishag@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com; lentsis@citimedny.com; georgias@citimedny.com; raykayume@gmail.com; hajara@citimedny.com; marinak@citimedny.com; torres.beshert@gmail.com; k.beshert@gmail.com; irinamriq@citimedny.com | rob7188090097@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO103271 | 2/1/2017 | 10:32:41 | lkemmerley@lambfinancialgroup.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com; lkemmerley@lambfinancialgroup.com | poe.eric@gmail.com | |
| YAHOO103488 | 1/23/2017 | 11:10:48 | base017@gmail.com | rob7188090097@yahoo.com; k.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO105166 | 11/22/2016 | 20:15:59 | marshall@mmcmed.com | robalon.beshert@gmail.com | | |
| YAHOO105864 | 11/2/2016 | 10:08:17 | estevanroman.cc@gmail.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com; Victoriag@citimedny.com; Base017@gmail.com; georgias@citimedny.com; robalon.beshert@gmail.com | | |
| YAHOO105941 | 10/28/2016 | 17:29:43 | rob7188090097@yahoo.com | mramos.scheduling@gmail.com; base017@gmail.com; k.beshert@gmail.com; marina.beshert@gmail.com; tatyanar@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; IVEH@CITIMEDNY.COM; lentsis@citimedny.com; joanl@citimedny.com; vgerrero1223@yahoo.com; romany@citimedny.com; surgery@citimedny.com; jaishag@citimedny.com; munguia.sab@gmail.com; giuliana.drfootnj@gmail.com | yanmoshe@yahoo.com | |
| YAHOO106124 | 10/23/2016 | 15:59:43 | rob7188090097@yahoo.com | base017@gmail.com; marina.beshert@gmail.com; mramos.scheduling@gmail.com; Marshall@mmcmed.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; Bscesq@yahoo.com | | |
| YAHOO106162 | 10/21/2016 | 12:50:07 | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com; k.beshert@gmail.com; montaltomarshall@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO106163 | 10/21/2016 | 12:44:04 | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com; k.beshert@gmail.com; montaltomarshall@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO106167 | 10/21/2016 | 12:38:21 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; montaltomarshall@gmail.com; k.beshert@gmail.com; base017@gmail.com | | |
| YAHOO106223 | 10/20/2016 | 10:55:59 | mkahn@wrslaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com | | |
| YAHOO106541 | 10/6/2016 | 10:14:51 | marshall@mmcmed.com | robalon.beshert@gmail.com | | |
| YAHOO109179 | 7/4/2016 | 15:43:32 | marshall@mmcmed.com | yanmoshe@yahoo.com; base017@gmail.com; robalon.beshert@gmail.com | | |
| YAHOO110303 | 5/24/2016 | 11:27:06 | marshall@mmcmed.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | base017@gmail.com | |
| YAHOO110589 | 5/12/2016 | 12:56:40 | marshall@mmcmed.com | robalon.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO110688 | 5/10/2016 | 16:55:40 | marshall@mmcmed.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | | |
| YAHOO117149 | 1/10/2019 | 9:55:21 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; beth.beshert@gmail.com | | |
| YAHOO117224 | 12/26/2018 | 21:28:56 | yanmoshe@yahoo.com | raziw@yahoo.com; emcmanus@tridentdmg.com; robalon.beshert@gmail.com | | |
| YAHOO117271 | 12/18/2018 | 15:55:20 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; beth.beshert@gmail.com | | |
| YAHOO117454 | 11/9/2018 | 9:27:19 | yanmoshe@yahoo.com | fkarsos@HudsonRegionalHospital.com; CLora@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com; ssanchez@HudsonRegionalHospital.com; mrysmendiev@HudsonRegionalHospital.com; mqueli@HudsonRegionalHospital.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; mts@themg.co | | |
| YAHOO117550 | 10/16/2018 | 7:06:05 | yanmoshe@yahoo.com | jaime.beshert@gmail.com; robalon.beshert@gmail.com | | |
| YAHOO117624 | 10/1/2018 | 17:41:44 | yanmoshe@yahoo.com | beshert.scheduling@gmail.com | | |
| YAHOO117750 | 9/2/2018 | 18:05:08 | yanmoshe@yahoo.com | ralon@hudsonregionalhospital.com; jaime.beshert@gmail.com; base017@gmail.com; marina.beshert@gmail.com; bethhoque@gmail.com; mtorres.beshert@gmail.com | | |
| YAHOO117913 | 7/18/2018 | 16:49:34 | yanmoshe@yahoo.com | droshidar227@gmail.com; jaime.beshert@gmail.com | | |
| YAHOO117949 | 7/11/2018 | 7:04:02 | yanmoshe@yahoo.com | jaime.beshert@gmail.com | | |
| YAHOO118015 | 6/27/2018 | 11:32:15 | yanmoshe@yahoo.com | marinak@citimedny.com; base017@gmail.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; mtorres.beshert@gmail.com | | |
| YAHOO118535 | 4/11/2018 | 10:41:28 | yanmoshe@yahoo.com | marina.beshert@gmail.com; rob7188090097@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO119107 | 2/7/2018 | 21:05:55 | yanmoshe@yahoo.com | beshert.scheduling@gmail.com; rob7188090097@yahoo.com; tkelliher@citimedny.com | | |
| YAHOO119133 | 2/4/2018 | 12:36:38 | yanmoshe@yahoo.com | millie@healthplussurgerycenter.com; robalon.beshert@gmail.com | Yanmoshe@yahoo.com | |
| YAHOO119176 | 1/30/2018 | 8:27:51 | yanmoshe@yahoo.com | jaime.beshert@gmail.com | | |
| YAHOO119179 | 1/28/2018 | 19:13:35 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; jaimebeshert@gmail.com | | |
| YAHOO119309 | 1/9/2018 | 0:14:52 | yanmoshe@yahoo.com | jaime.beshert@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO119518 | 12/20/2017 | 7:44:11 | yanmoshe@yahoo.com | awilda@spinecarenyc.com; robalon.beshert@gmail.com | revaz@mdcapitaladvisors.com; amay@mdcapitaladvisors.com; michael.gerling@spinecarenyc.com | |
| YAHOO119626 | 12/6/2017 | 9:58:23 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; marinak@citimedny.com; base017@gmail.com; jaime.beshert@gmail.com | | |
| YAHOO119737 | 11/16/2017 | 10:49:53 | yanmoshe@yahoo.com | jaime.beshert@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO119776 | 11/9/2017 | 17:39:26 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com; jaime.beshert@gmail.com | | |
| YAHOO119824 | 11/6/2017 | 7:49:27 | yanmoshe@yahoo.com | robalon.beshert@gmail.com | | |
| YAHOO120111 | 9/13/2017 | 14:55:17 | yanmoshe@yahoo.com | mtorres.beshert@gmail.com | | |
| YAHOO120115 | 9/13/2017 | 14:50:02 | yanmoshe@yahoo.com | mtorres.beshert@gmail.com | | |
| YAHOO120340 | 8/3/2017 | 9:52:26 | yanmoshe@yahoo.com | tkelliher@mklawli.com; mtorres.beshert@gmail.com; robalon@me.com; RomanY@citimedny.com | | |
| YAHOO120342 | 8/3/2017 | 9:21:55 | yanmoshe@yahoo.com | mtorres.beshert@gmail.com; robalon@me.com; RomanY@citimedny.com; tk@mklawli.com | | |
| YAHOO120639 | 6/8/2017 | 12:25:59 | yanmoshe@yahoo.com | marina.beshert@gmail.com | | |
| YAHOO120816 | 5/4/2017 | 14:25:21 | yanmoshe@yahoo.com | marina.beshert@gmail.com | | |
| YAHOO121031 | 4/4/2017 | 17:32:18 | yanmoshe@yahoo.com | marina.beshert@gmail.com | robalon@me.com | |
| YAHOO121037 | 4/4/2017 | 14:29:15 | yanmoshe@yahoo.com | marina.beshert@gmail.com; robalon@me.com | | |
| YAHOO121181 | 3/15/2017 | 11:31:39 | yanmoshe@yahoo.com | marina.beshert@gmail.com | | |
| YAHOO122740 | 9/13/2016 | 21:32:59 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marshall@mmcmed.com; marina.beshert@gmail.com | | |
| YAHOO123034 | 8/17/2016 | 7:22:58 | yanmoshe@yahoo.com | robalon.beshert@gmail.com | | |
| YAHOO123429 | 6/15/2016 | 11:53:03 | yanmoshe@yahoo.com | marina.beshert@gmail.com | base017@gmail.com; rob7188090097@yahoo.com | |
| YAHOO059143 | 12/23/2020 | 17:24:36 | pflores@hudsonregionalhospital.com | hrhstaff@hudsonregionalhospital.com; deptheads@hudsonregionalhospital.com; MedicalStaff@HudsonRegionalHospital.com; ym@HudsonRegionalHospital.com; rfriedman@rfriedmanlaw.com; mike@kobacapital.com; drmiglietta@gmail.com; jgrywalski@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; hkapralos@hudsonregionalhospital.com; reillyjo17@aol.com; dberlingieri@rfriedmanlaw.com; mayor@secaucus.net; mbellifemine@HudsonRegionalHospital.com; klopez@hudsonregionalhospital.com; MTS@themg.co | dcamacho@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; mgarcia@hudsonregionalhospital.com; rob7188090097@yahoo.com; Mtorres.beshert@gmail.com; Droshidar227@outlook.com; RonS@axiominc.net; alonsoadam@gmail.com; nazarburak@yahoo.com | |
| YAHOO066423 | 2/28/2020 | 11:14:11 | pflores@HudsonRegionalHospital.com | mrysmendiev@HudsonRegionalHospital.com; DeptHeads@HudsonRegionalHospital.com; Supervisors@HudsonRegionalHospital.com; HRHStaff@HudsonRegionalHospital.com; RonS@axiominc.net; MTS@themg.co | crmartinez@HudsonRegionalHospital.com; plapas@HudsonRegionalHospital.com; aqureshi@HudsonRegionalHospital.com; jkoczarski@HudsonRegionalHospital.com; mkatayeva@HudsonRegionalHospital.com; Mtorres.beshert@gmail.com; marianag@citimedny.com; Droshidar227@outlook.com; plannser@gmail.com; bonny.ortiz@gmail.com; nhaque@HudsonRegionalHospital.com; sruiz@HudsonRegionalHospital.com; Britor@Citimedny.com | |
| YAHOO067425 | 1/16/2020 | 12:13:43 | plapas@HudsonRegionalHospital.com | mrysmendiev@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@HudsonRegionalHospital.com; sdale@HudsonRegionalHospital.com; mpizzano@HudsonRegionalHospital.com; jkoczarski@HudsonRegionalHospital.com; nhaque@HudsonRegionalHospital.com; Mtorres.beshert@gmail.com; mariana.g9876@gmail.com; marinak@citimedny.com; MTS@themg.co | |
| YAHOO073906 | 6/20/2019 | 18:22:42 | santa@salilguptamd.com | marinak@citimedny.com; georgias@citimedny.com; BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; drp@dynastyptc.com | salil@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com | |
| YAHOO073911 | 6/20/2019 | 17:20:57 | marinak@citimedny.com | DrP@dynastyptc.com | georgias@citimedny.com; BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; Salil@salilguptamd.com; Santa@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com; citimedcorona@citimedny.com | |
| YAHOO073915 | 6/20/2019 | 16:38:12 | DrP@DynastyPTC.com | marinak@citimedny.com; georgias@citimedny.com; BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com | Salil@salilguptamd.com; Santa@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com; citimedcorona@citimedny.com | |
| YAHOO073917 | 6/20/2019 | 16:35:09 | georgias@citimedny.com | marinak@citimedny.com | BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; drp@dynastyptc.com; Salil@salilguptamd.com; Santa@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com | |
| YAHOO073920 | 6/20/2019 | 16:16:50 | marinak@citimedny.com | georgias@citimedny.com; BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; drp@dynastyptc.com | Salil@salilguptamd.com; Santa@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com | |
| YAHOO075611 | 4/30/2019 | 17:07:54 | crodriguez@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com | plapas@HudsonRegionalHospital.com; rgarcia@HudsonRegionalHospital.com; jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; nhaque@HudsonRegionalHospital.com; rgarcia@HudsonRegionalHospital.com; marina.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO079541 | 1/10/2019 | 19:08:54 | mlawes@fieldlawgroupny.com | marinak@citimedny.com | massiel.beshert@gmail.com; yanmoshe@yahoo.com; mlawes@fieldlawgroupny.com | |
| YAHOO079587 | 1/9/2019 | 18:57:26 | robalon@me.com | tkelliher@citimedny.com | jamie.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO079706 | 1/8/2019 | 10:01:48 | marinak@citimedny.com | rob7188090097@yahoo.com | mtorres.beshert@gmail.com; Torreshm1@gmail.com; marina.beshert@gmail.com; paul.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO080219 | 12/26/2018 | 21:41:58 | emcmanus@tridentdmg.com | yanmoshe@yahoo.com | raziw@yahoo.com; robalon.beshert@gmail.com | |
| YAHOO080455 | 12/21/2018 | 8:35:04 | borlow@orlowlaw.com | yanmoshe@yahoo.com | marinak@citimedny.com; erica.beshert@gmail.com | |
| YAHOO080774 | 12/14/2018 | 12:24:47 | marinak@citimedny.com | khalperin@wrslaw.com | ourclientcalendar@gmail.com; georgias@citimedny.com; erica.beshert@gmail.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080776 | 12/14/2018 | 12:09:57 | khalperin@wrslaw.com | ourclientcalendar@gmail.com; georgias@citimedny.com | marinak@citimedny.com; erica.beshert@gmail.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080779 | 12/14/2018 | 11:12:33 | ourclientcalendar@gmail.com | georgias@citimedny.com | marinak@citimedny.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080809 | 12/13/2018 | 19:35:34 | ourclientcalendar@gmail.com | marinak@citimedny.com | georgias@citimedny.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080811 | 12/13/2018 | 18:13:58 | georgias@citimedny.com | marinak@citimedny.com | ourclientcalendar@gmail.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080826 | 12/13/2018 | 17:28:45 | marinak@citimedny.com | georgias@citimedny.com | ourclientcalendar@gmail.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080829 | 12/13/2018 | 17:25:19 | georgias@citimedny.com | marinak@citimedny.com | ourclientcalendar@gmail.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080838 | 12/13/2018 | 16:19:35 | marinak@citimedny.com | ourclientcalendar@gmail.com | georgias@citimedny.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080848 | 12/13/2018 | 14:37:09 | marinak@citimedny.com | ourclientcalendar@gmail.com | georgias@citimedny.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080850 | 12/13/2018 | 14:31:03 | yhernandez@citimedny.com | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; kmilanes@bcfcomplaw.com; JMorris@bcfcomplaw.com; erica.beshert@gmail.com; dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO080852 | 12/13/2018 | 12:59:32 | ourclientcalendar@gmail.com | georgias@citimedny.com | erica.beshert@gmail.com; marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080853 | 12/13/2018 | 12:58:14 | ourclientcalendar@gmail.com | georgias@citimedny.com | erica.beshert@gmail.com; marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080886 | 12/12/2018 | 18:49:11 | ourclientcalendar@gmail.com | marinak@citimedny.com | khalperin@wrslaw.com; Mildred@hurtatworknyc.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO080893 | 12/12/2018 | 17:16:21 | marinak@citimedny.com | khalperin@wrslaw.com | ourclientcalendar@gmail.com; Mildred@hurtatworknyc.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO080969 | 12/11/2018 | 12:39:57 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | britor@citimedny.com; erica.beshert@gmail.com; chez.beshert@gmail.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO080983 | 12/11/2018 | 9:49:23 | MZuazo@bcfcomplaw.com | MedRecords@citimedny.com; marinak@citimedny.com | cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; chez.beshert@gmail.com | |
| YAHOO081176 | 12/4/2018 | 16:46:41 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; erica.beshert@gmail.com | |
| YAHOO081242 | 12/3/2018 | 10:53:02 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ecolon@perecman.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com; angelicamillan@citimedny.com | |
| YAHOO081246 | 12/3/2018 | 9:24:57 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com; dbangel@bcfcomplaw.com | |
| YAHOO081281 | 11/30/2018 | 15:54:15 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081296 | 11/30/2018 | 12:40:15 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081365 | 11/28/2018 | 12:41:36 | alejandram@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; janets@citimedny.com; victoriag@citimedny.com; monica@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; yhernandez1125@gmail.com; karinaR@citimedny.com; sandracitimed@gmail.com; sohad@citimedny.com; soniat@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; yenny@citimedny.com; iveh@citimedny.com; lana@citimedny.com; mpro@starssi.com | |
| YAHOO081436 | 11/26/2018 | 13:54:47 | marinak@citimedny.com | mlawes@fieldlawgroupny.com | yanmoshe@yahoo.com; yhernandez@citimedny.com; erica.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081458 | 11/26/2018 | 10:26:27 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com; Britor@citimedny.com | |
| YAHOO081591 | 11/19/2018 | 12:36:37 | cfaraglia@bcfcomplaw.com | yhernandez@citimedny.com; marinak@citimedny.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yajairahernandez@citimedny.com | |
| YAHOO081592 | 11/19/2018 | 12:25:20 | yhernandez@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yajairahernandez@citimedny.com | |
| YAHOO081595 | 11/19/2018 | 12:00:59 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yajairahernandez@citimedny.com | |
| YAHOO081602 | 11/19/2018 | 11:11:33 | borlow@orlowlaw.com | britor@citimedny.com; massielb@citimedny.com; yanmoshe@yahoo.com | erica.beshert@gmail.com | |
| YAHOO081621 | 11/19/2018 | 8:50:54 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081630 | 11/16/2018 | 19:07:57 | marinak@citimedny.com | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081631 | 11/16/2018 | 19:06:05 | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; marinak@citimedny.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081632 | 11/16/2018 | 19:05:29 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081633 | 11/16/2018 | 19:02:34 | marinak@citimedny.com | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081635 | 11/16/2018 | 18:49:24 | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081652 | 11/16/2018 | 11:03:28 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081687 | 11/14/2018 | 20:03:27 | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081688 | 11/14/2018 | 19:51:46 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081690 | 11/14/2018 | 19:39:47 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081741 | 11/14/2018 | 11:28:32 | yhernandez@citimedny.com | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO081774 | 11/13/2018 | 18:28:21 | victoriag@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081778 | 11/13/2018 | 17:21:33 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081779 | 11/13/2018 | 17:19:22 | iveh@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081809 | 11/13/2018 | 11:56:47 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081824 | 11/13/2018 | 9:34:49 | yhernandez@citimedny.com | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO081827 | 11/12/2018 | 23:12:30 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yhernandez@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081851 | 11/12/2018 | 12:49:14 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yhernandez@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081864 | 11/12/2018 | 10:27:14 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; angelicamillan@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081908 | 11/9/2018 | 9:51:20 | MTS@themg.co | yanmoshe@yahoo.com | fkarsos@hudsonregionalhospital.com; CLora@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; ssanchez@hudsonregionalhospital.com; mrysmendiev@hudsonregionalhospital.com; mqueli@hudsonregionalhospital.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com | |
| YAHOO082061 | 11/6/2018 | 11:28:35 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Britor@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082062 | 11/6/2018 | 11:27:55 | borlow@orlowlaw.com | britor@citimedny.com; massielb@citimedny.com; yanmoshe@yahoo.com | erica.beshert@gmail.com | |
| YAHOO082063 | 11/6/2018 | 11:25:15 | britor@citimedny.com | massielb@citimedny.com; yanmoshe@yahoo.com | erica.beshert@gmail.com; borlow@orlowlaw.com | |
| YAHOO082117 | 11/5/2018 | 10:43:55 | estevanroman.cc@gmail.com | alejandram@citimedny.com | rmoshe@citimedny.com; irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO082153 | 11/2/2018 | 13:25:44 | alejandram@citimedny.com | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO082242 | 10/31/2018 | 14:15:30 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; Britor@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082249 | 10/31/2018 | 12:37:00 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082279 | 10/30/2018 | 16:08:24 | dbangel@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; georgias@citimedny.com; YCepeda@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO082280 | 10/30/2018 | 16:05:54 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; georgias@citimedny.com; YCepeda@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO082292 | 10/30/2018 | 14:12:33 | dbangel@bcfcomplaw.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082293 | 10/30/2018 | 14:11:05 | marinak@citimedny.com | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082304 | 10/30/2018 | 11:30:36 | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082325 | 10/29/2018 | 15:15:13 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com; Britor@citimedny.com | |
| YAHOO082326 | 10/29/2018 | 15:07:43 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082327 | 10/29/2018 | 15:06:00 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com; Britor@citimedny.com | |
| YAHOO082380 | 10/26/2018 | 16:01:30 | yhernandez@citimedny.com | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO082383 | 10/26/2018 | 15:34:15 | dbangel@bcfcomplaw.com | yhernandez@citimedny.com; marinak@citimedny.com | cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO082393 | 10/26/2018 | 14:22:34 | yhernandez@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO082395 | 10/26/2018 | 12:56:38 | marinak@citimedny.com | ADiaz@bcfcomplaw.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO082398 | 10/26/2018 | 10:51:02 | ADiaz@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO082399 | 10/26/2018 | 10:48:03 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ADiaz@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO082401 | 10/26/2018 | 10:34:34 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ADiaz@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; tabdalaj@citimedny.com; estevanroman.cc@gmail.com; erica.beshert@gmail.com | |
| YAHOO082405 | 10/26/2018 | 8:27:10 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082434 | 10/25/2018 | 9:55:51 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; MLenhart@bcfcomplaw.com | dbangel@bcfcomplaw.com; georgias@citimedny.com; kloayza@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082443 | 10/24/2018 | 21:58:16 | marinak@citimedny.com | MLenhart@bcfcomplaw.com | dbangel@bcfcomplaw.com; georgias@citimedny.com; cfaraglia@bcfcomplaw.com; kloayza@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082450 | 10/24/2018 | 15:44:23 | MLenhart@bcfcomplaw.com | dbangel@bcfcomplaw.com; georgias@citimedny.com; cfaraglia@bcfcomplaw.com; kloayza@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082451 | 10/24/2018 | 15:43:28 | dbangel@bcfcomplaw.com | georgias@citimedny.com; cfaraglia@bcfcomplaw.com; kloayza@bcfcomplaw.com; MLenhart@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082453 | 10/24/2018 | 15:15:25 | georgias@citimedny.com | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO082456 | 10/24/2018 | 14:07:19 | cfaraglia@bcfcomplaw.com | georgias@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO082457 | 10/24/2018 | 14:02:24 | georgias@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO082458 | 10/24/2018 | 13:32:55 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; georgias@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082459 | 10/24/2018 | 13:30:58 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com; yhernandez@citimedny.com | |
| YAHOO082462 | 10/24/2018 | 13:12:08 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com; Britor@citimedny.com | |
| YAHOO082465 | 10/24/2018 | 11:23:10 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | frontdesk@citimedny.com; dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082466 | 10/24/2018 | 11:22:10 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com; Britor@citimedny.com | |
| YAHOO082480 | 10/23/2018 | 17:19:40 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082576 | 10/19/2018 | 13:16:59 | dbangel@bcfcomplaw.com | georgias@citimedny.com; marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO082578 | 10/19/2018 | 11:16:08 | georgias@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO082581 | 10/19/2018 | 11:08:41 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; yhernandez@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082584 | 10/19/2018 | 11:07:45 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; georgias@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082585 | 10/19/2018 | 11:07:05 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yhernandez@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082739 | 10/16/2018 | 12:13:04 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; georgias@citimedny.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082740 | 10/16/2018 | 12:12:27 | marinak@citimedny.com | georgias@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082741 | 10/16/2018 | 12:11:21 | georgias@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082742 | 10/16/2018 | 11:59:59 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com; georgias@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082748 | 10/16/2018 | 11:16:33 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com; mbianchi@hudsonregionalhospital.com; jaime.beshert@gmail.com | |
| YAHOO082763 | 10/16/2018 | 8:25:08 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com; mbianchi@hudsonregionalhospital.com; jaime.beshert@gmail.com | |
| YAHOO082784 | 10/15/2018 | 14:50:00 | dbangel@bcfcomplaw.com | britor@citimedny.com; marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082785 | 10/15/2018 | 14:42:06 | britor@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082787 | 10/15/2018 | 14:25:05 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com; mbianchi@hudsonregionalhospital.com; jaime.beshert@gmail.com | |
| YAHOO082789 | 10/15/2018 | 14:21:28 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com; Britor@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082800 | 10/15/2018 | 9:46:17 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO082801 | 10/15/2018 | 9:39:00 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO082802 | 10/15/2018 | 9:38:30 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO082804 | 10/15/2018 | 8:52:45 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO082957 | 10/10/2018 | 15:17:55 | marinak@citimedny.com | grigorlawgroup@gmail.com | mtorres.beshert@gmail.com; yanmoshe@yahoo.com; robalon.beshert@gmail.com | |
| YAHOO083043 | 10/9/2018 | 13:18:42 | nycspinesurgery2@gmail.com | marinak@citimedny.com | irinamriq@citimedny.com; iveh@citimedny.com; britor@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083044 | 10/9/2018 | 13:10:16 | marinak@citimedny.com | nycspinesurgery2@gmail.com | irinamriq@citimedny.com; iveh@citimedny.com; britor@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083045 | 10/9/2018 | 13:16:44 | nycspinesurgery2@gmail.com | marinak@citimedny.com | irinamriq@citimedny.com; iveh@citimedny.com; britor@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083046 | 10/9/2018 | 13:05:15 | marinak@citimedny.com | irinamriq@citimedny.com | nycspinesurgery2@gmail.com; iveh@citimedny.com; britor@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083080 | 10/8/2018 | 21:12:35 | marinak@citimedny.com | dbangel@bcfcomplaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com; DLanfranco@bcfcomplaw.com; romandfernandez@gmail.com; erica.beshert@gmail.com | |
| YAHOO083093 | 10/8/2018 | 14:43:18 | diane@citimedny.com | victoriag@citimedny.com | nycspinesurgery2@gmail.com; shirley@citimedny.com; marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083111 | 10/8/2018 | 12:14:43 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; shirley@citimedny.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083113 | 10/8/2018 | 12:10:34 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083204 | 10/4/2018 | 17:19:31 | surgery@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083216 | 10/4/2018 | 14:36:51 | georgias@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083218 | 10/4/2018 | 13:57:40 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083227 | 10/4/2018 | 11:01:47 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | georgias@citimedny.com; erica.beshert@gmail.com | |
| YAHOO083243 | 10/4/2018 | 1:12:27 | marinak@citimedny.com | yanmoshe@yahoo.com | robalon.beshert@gmail.com | |
| YAHOO083293 | 10/3/2018 | 14:32:44 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083294 | 10/3/2018 | 14:22:14 | borlow@orlowlaw.com | marinak@citimedny.com | georgias@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083305 | 10/3/2018 | 11:50:08 | borlow@orlowlaw.com | marinak@citimedny.com | georgias@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083455 | 9/28/2018 | 9:17:16 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; georgias@citimedny.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO083456 | 9/28/2018 | 9:13:43 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; georgias@citimedny.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO083503 | 9/26/2018 | 18:35:07 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; diane@citimedny.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083514 | 9/26/2018 | 13:25:53 | surgery@citimedny.com | leydimora@citimedny.com | nycspinesurgery2@gmail.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083515 | 9/26/2018 | 13:04:03 | leydimora@citimedny.com | nycspinesurgery2@gmail.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; surgery@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083784 | 9/20/2018 | 6:25:21 | nkifaieh@HudsonRegionalHospital.com | crodriguez@HudsonRegionalHospital.com | rgarcia@HudsonRegionalHospital.com; jmartinez@HudsonRegionalHospital.com; beth.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO083801 | 9/19/2018 | 14:18:12 | crodriguez@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; rgarcia@HudsonRegionalHospital.com | jmartinez@HudsonRegionalHospital.com; beth.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO083804 | 9/19/2018 | 13:54:23 | nkifaieh@HudsonRegionalHospital.com | rgarcia@HudsonRegionalHospital.com; crodriguez@HudsonRegionalHospital.com | jmartinez@HudsonRegionalHospital.com; beth.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO083981 | 9/13/2018 | 16:34:39 | ekasalla@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; alkieslapas@gmail.com | yanmoshe@yahoo.com; jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; pdantes.beshert@gmail.com | |
| YAHOO083985 | 9/13/2018 | 14:50:57 | jmartinez@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com | ekasalla@HudsonRegionalHospital.com; alkieslapas@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; pdantes.beshert@gmail.com | |
| YAHOO083986 | 9/13/2018 | 14:47:55 | nkifaieh@HudsonRegionalHospital.com | kveras@HudsonRegionalHospital.com; erojas@HudsonRegionalHospital.com; pflores@HudsonRegionalHospital.com | yanmoshe@yahoo.com; jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; pdantes.beshert@gmail.com; ekasalla@HudsonRegionalHospital.com; arimmer@HudsonRegionalHospital.com | |
| YAHOO083987 | 9/13/2018 | 14:46:40 | nkifaieh@HudsonRegionalHospital.com | ekasalla@HudsonRegionalHospital.com; alkieslapas@gmail.com | yanmoshe@yahoo.com; jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; pdantes.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO084259 | 9/4/2018 | 11:14:26 | victoriag@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO084263 | 9/4/2018 | 9:57:15 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO084535 | 8/21/2018 | 15:19:13 | nkifaieh@HudsonRegionalHospital.com | base017@gmail.com | jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO084626 | 8/17/2018 | 11:31:29 | marinak@citimedny.com | jsilva@bcfcomplaw.com | dbangel@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO084630 | 8/17/2018 | 10:12:46 | jsilva@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO084631 | 8/17/2018 | 10:12:09 | marinak@citimedny.com | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jsilva@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO084732 | 8/14/2018 | 13:42:03 | yhernandez@citimedny.com | grigorlawgroup@gmail.com | marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; sohad@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com | |
| YAHOO084782 | 8/13/2018 | 16:11:28 | marinak@citimedny.com | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jsilva@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; Estevanroman.cc@gmail.com; erica.beshert@gmail.com | |
| YAHOO085500 | 7/20/2018 | 12:28:34 | ejs@themg.co | fkarsos@hudsonregionalhospital.com | mts@themg.co; rob7188090097@yahoo.com; Yanmoshe@yahoo.com; mrysmendiev@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; khyman@hudsonregionalhospital.com; GMatyjewicz@hudsonregionalhospital.com; jaime.beshert@gmail.com; pdantes.beshert@gmail.com | |
| YAHOO085518 | 7/20/2018 | 8:20:46 | fkarsos@HudsonRegionalHospital.com | mts@themg.co | rob7188090097@yahoo.com; Yanmoshe@yahoo.com; mrysmendiev@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com; khyman@HudsonRegionalHospital.com; GMatyjewicz@HudsonRegionalHospital.com; jaime.beshert@gmail.com; pdantes.beshert@gmail.com; EJS@themg.co | |
| YAHOO085578 | 7/18/2018 | 15:13:46 | simonm@citimedny.com | yhernandez@citimedny.com | massiel.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; yajairahernandez@citimedny.com | |
| YAHOO085579 | 7/18/2018 | 15:13:14 | yhernandez@citimedny.com | simonm@citimedny.com | massiel.beshert@gmail.com; yajairahernandez@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO085603 | 7/18/2018 | 10:46:14 | borlow@orlowlaw.com | britor@citimedny.com | massiel.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085604 | 7/18/2018 | 10:44:02 | britor@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085611 | 7/18/2018 | 9:06:23 | borlow@orlowlaw.com | britor@citimedny.com | massiel.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085805 | 7/12/2018 | 11:36:58 | borlow@orlowlaw.com | britor@citimedny.com | massiel.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085806 | 7/12/2018 | 11:32:32 | britor@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085821 | 7/12/2018 | 9:20:18 | borlow@orlowlaw.com | britor@citimedny.com | massiel.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086140 | 6/29/2018 | 15:54:51 | sandyj@citimedny.com | surgery@citimedny.com | leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086149 | 6/29/2018 | 14:24:51 | cvega@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086176 | 6/29/2018 | 11:07:13 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086244 | 6/27/2018 | 11:39:17 | marinak@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; mtorres.beshert@gmail.com | |
| YAHOO086390 | 6/21/2018 | 11:09:59 | marinak@citimedny.com | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com; KAR@bclawny.com; YANMOSHE@yahoo.com; BSC@bclawny.com | |
| YAHOO086591 | 6/15/2018 | 11:52:43 | marinak@citimedny.com | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com; BSC@bclawny.com; KAR@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO086697 | 6/13/2018 | 10:25:21 | britor@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; iveh@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086746 | 6/12/2018 | 12:33:34 | britor@citimedny.com | marinak@citimedny.com | borlow@orlowlaw.com; massiel.beshert@gmail.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086747 | 6/12/2018 | 12:32:50 | marinak@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; massiel.beshert@gmail.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086766 | 6/12/2018 | 10:12:08 | marinak@citimedny.com | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com; BSC@bclawny.com; KAR@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO086773 | 6/12/2018 | 7:35:16 | nycspinesurgery2@gmail.com | cvega@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086777 | 6/11/2018 | 22:21:16 | cvega@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086796 | 6/11/2018 | 12:59:35 | britor@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; iveh@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087027 | 6/6/2018 | 8:41:02 | borlow@orlowlaw.com | britor@citimedny.com | massiel.beshert@gmail.com; iveh@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087315 | 6/2/2018 | 21:49:30 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087316 | 6/2/2018 | 21:14:37 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087324 | 6/1/2018 | 19:25:44 | marinak@citimedny.com | tc@bclawny.com | Kar@bclawny.com; britor@citimedny.com; brucecantinlawgroup@gmail.com; bsc@bclawny.com; YANMOSHE@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO087367 | 6/1/2018 | 15:10:19 | tc@bclawny.com | Kar@bclawny.com; britor@citimedny.com; marinak@citimedny.com | brucecantinlawgroup@gmail.com; bsc@bclawny.com; YANMOSHE@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO087391 | 6/1/2018 | 13:14:01 | Kar@bclawny.com | marinak@citimedny.com; brucecantinlawgroup@gmail.com | bsc@bclawny.com; YANMOSHE@yahoo.com; Britor@citimedny.com; massiel.beshert@gmail.com; tc@bclawny.com | |
| YAHOO087392 | 6/1/2018 | 13:12:49 | Kar@bclawny.com | britor@citimedny.com; marinak@citimedny.com | brucecantinlawgroup@gmail.com; bsc@bclawny.com; YANMOSHE@yahoo.com; massiel.beshert@gmail.com; tc@bclawny.com | |
| YAHOO087410 | 6/1/2018 | 11:59:09 | britor@citimedny.com | marinak@citimedny.com | brucecantinlawgroup@gmail.com; KAR@bclawny.com; BSC@bclawny.com; YANMOSHE@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO087415 | 6/1/2018 | 11:56:25 | brucecantinlawgroup@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; BSC@bclawny.com; KAR@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO087416 | 6/1/2018 | 11:55:59 | marinak@citimedny.com | brucecantinlawgroup@gmail.com | KAR@bclawny.com; BSC@bclawny.com; YANMOSHE@yahoo.com; Britor@citimedny.com; massiel.beshert@gmail.com | |
| YAHOO087475 | 5/31/2018 | 17:11:27 | marinak@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087479 | 5/31/2018 | 16:49:35 | borlow@orlowlaw.com | marinak@citimedny.com | massiel.beshert@gmail.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087480 | 5/31/2018 | 16:48:17 | marinak@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087587 | 5/30/2018 | 13:10:11 | britor@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; iveh@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087657 | 5/29/2018 | 16:24:25 | crodriguez@HudsonRegionalHospital.com | mslaaz@gmail.com | yanmoshe@yahoo.com; drfrei99@aol.com; rgarcia@HudsonRegionalHospital.com; beth.beshert@gmail.com; jaime.beshert@gmail.com; marina.beshert@gmail.com; mtorres.beshert@gmail.com; nkifaieh@HudsonRegionalHospital.com; pdantes.beshert@gmail.com; Plapas.beshert@gmail.com; 8aafb139-97f4-41c2-a7bf-ba4668a54872@exch091.serverpod.net; ralon@HudsonRegionalHospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO087871 | 5/23/2018 | 12:44:52 | surgery@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087872 | 5/23/2018 | 12:39:49 | estevanroman.cc@gmail.com | Victoriag@citimedny.com | cvega@citimedny.com; marinak@citimedny.com; nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087876 | 5/23/2018 | 12:02:54 | victoriag@citimedny.com | cvega@citimedny.com | marinak@citimedny.com; nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087877 | 5/23/2018 | 11:59:25 | cvega@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087878 | 5/23/2018 | 11:55:56 | iveh@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087883 | 5/23/2018 | 11:40:49 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088136 | 5/15/2018 | 11:53:52 | marinak@citimedny.com | comprehensivespinecare@gmail.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com; gokubadejo@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO088138 | 5/15/2018 | 11:38:18 | comprehensivespinecare@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com; gokubadejo@gmail.com | |
| YAHOO088242 | 5/11/2018 | 9:58:19 | msniarowski@perecman.com | marinak@citimedny.com | yanmoshe@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO088251 | 5/10/2018 | 18:14:01 | marinak@citimedny.com | msniarowski@perecman.com | yanmoshe@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO088252 | 5/10/2018 | 17:29:29 | msniarowski@perecman.com | marinak@citimedny.com | yanmoshe@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO088254 | 5/10/2018 | 17:21:56 | marinak@citimedny.com | msniarowski@perecman.com | yanmoshe@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO088704 | 4/30/2018 | 11:55:36 | comprehensivespinecare@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088742 | 4/27/2018 | 18:27:44 | comprehensivespinecare@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088743 | 4/27/2018 | 18:27:05 | comprehensivespinecare@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088774 | 4/27/2018 | 9:24:03 | comprehensivespinecare@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088781 | 4/27/2018 | 2:26:24 | matteo@spinecarenyc.com | revaz@mdcapitaladvisors.com | marina.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088797 | 4/26/2018 | 15:11:39 | comprehensivespinecare@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com; gokubadejo@gmail.com | |
| YAHOO088815 | 4/26/2018 | 12:35:37 | revaz@mdcapitaladvisors.com | matteo@spinecarenyc.com | marina.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088816 | 4/26/2018 | 12:33:44 | matteo@spinecarenyc.com | revaz@mdcapitaladvisors.com | marina.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088917 | 4/24/2018 | 14:18:26 | rob7188090097@yahoo.com | nkifaieh@HudsonRegionalHospital.com | tkelliher.beshert@gmail.com; mtorres.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO088969 | 4/23/2018 | 14:58:47 | nycspinesurgery2@gmail.com | cvega@citimedny.com | victoriag@citimedny.com; alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088973 | 4/23/2018 | 14:11:21 | cvega@citimedny.com | nycspinesurgery2@gmail.com | victoriag@citimedny.com; alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088974 | 4/23/2018 | 13:45:41 | nycspinesurgery2@gmail.com | victoriag@citimedny.com | alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089023 | 4/20/2018 | 16:05:53 | erojas@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com | crodriguez@HudsonRegionalHospital.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; beth.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; rgarcia@HudsonRegionalHospital.com; Base017@gmail.com; pflores@HudsonRegionalHospital.com | |
| YAHOO089024 | 4/20/2018 | 15:39:42 | nkifaieh@HudsonRegionalHospital.com | erojas@HudsonRegionalHospital.com | crodriguez@HudsonRegionalHospital.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; beth.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; rgarcia@HudsonRegionalHospital.com; Base017@gmail.com; pflores@HudsonRegionalHospital.com | |
| YAHOO089026 | 4/20/2018 | 15:30:26 | erojas@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com | crodriguez@HudsonRegionalHospital.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; beth.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; rgarcia@HudsonRegionalHospital.com; Base017@gmail.com; pflores@HudsonRegionalHospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO089108 | 4/19/2018 | 13:30:59 | nkifaieh@HudsonRegionalHospital.com | erojas@HudsonRegionalHospital.com | crodriguez@HudsonRegionalHospital.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; beth.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; rgarcia@HudsonRegionalHospital.com; Base017@gmail.com; pflores@HudsonRegionalHospital.com | |
| YAHOO089212 | 4/17/2018 | 12:33:21 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com | massiel.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO089279 | 4/13/2018 | 18:26:48 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; alexa@citimedny.com; diane@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089281 | 4/13/2018 | 18:04:09 | georgias@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089284 | 4/13/2018 | 16:46:52 | britor@citimedny.com | cvega@citimedny.com | rmoshe@citimedny.com; marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089288 | 4/13/2018 | 16:35:13 | cvega@citimedny.com | rmoshe@citimedny.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089289 | 4/13/2018 | 16:32:04 | rmoshe@citimedny.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089306 | 4/13/2018 | 15:05:47 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO090857 | 3/15/2018 | 16:52:37 | mrysmendiev@HudsonRegionalHospital.com | hermankc@gmail.com; nkifaieh@HudsonRegionalHospital.com | jaime.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; erojas@HudsonRegionalHospital.com; pflores@HudsonRegionalHospital.com | |
| YAHOO090858 | 3/15/2018 | 16:40:28 | hermankc@gmail.com | nkifaieh@HudsonRegionalHospital.com | mrysmendiev@HudsonRegionalHospital.com; jaime.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; erojas@HudsonRegionalHospital.com; pflores@HudsonRegionalHospital.com | |
| YAHOO090882 | 3/15/2018 | 14:17:52 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com | fkarsos@HudsonRegionalHospital.com; jaime.beshert@gmail.com | |
| YAHOO091314 | 3/7/2018 | 16:27:05 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | beth.beshert@gmail.com; jaime.beshert@gmail.com; Base017@gmail.com; mtorres.beshert@gmail.com; plapas.beshert@gmail.com; ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ccorinal@yahoo.com | |
| YAHOO091910 | 2/22/2018 | 22:06:41 | tkelliher@citimedny.com | twinpearls@mac.com | BCDR333@yahoo.com; jmanla@hudsonregionalhospital.com; jaime.beshert@gmail.com; marinak@citimedny.com; mtorres.beshert@gmail.com; simonm@citimedny.com; beth.beshert@gmail.com; massiel.beshert@gmail.com | yanmoshe@yahoo.com |
| YAHOO092869 | 2/2/2018 | 9:33:57 | mts@themg.co | mrysmendiev@hudsonregionalhospital.com; rob7188090097@yahoo.com; Yanmoshe@yahoo.com | jaime.beshert@gmail.com; WGV@themg.co; jep@themg.co | |
| YAHOO092930 | 2/1/2018 | 9:36:21 | mts@themg.co | Yanmoshe@yahoo.com; rob7188090097@yahoo.com | jaime.beshert@gmail.com; WGV@themg.co; jep@themg.co | |
| YAHOO092982 | 1/31/2018 | 12:34:40 | rgarcia@HudsonRegionalHospital.com | doctorschampey@gmail.com | robalon.beshert@gmail.com; yanmoshe@yahoo.com; carrie.beshert@gmail.com; crodriguez@HudsonRegionalHospital.com | |
| YAHOO093076 | 1/30/2018 | 10:11:29 | mrysmendiev@HudsonRegionalHospital.com | mts@themg.co; rob7188090097@yahoo.com | yanmoshe@yahoo.com; jaime.beshert@gmail.com | |
| YAHOO093086 | 1/29/2018 | 17:33:32 | mts@themg.co | mrysmendiev@hudsonregionalhospital.com; rob7188090097@yahoo.com | yanmoshe@yahoo.com; jaime.beshert@gmail.com | |
| YAHOO093560 | 1/17/2018 | 9:11:00 | bmccabe@dynamicsurgerycenter.com | path731@frontier.com; millie@healthplussurgerycenter.com; samida09@starssi.com; jph01249@gmail.com | robalon.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO093586 | 1/16/2018 | 14:00:11 | marinak@citimedny.com | rgarcia@meadowlandshospital.org | ypulido@oanjb.com; jaime.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO093638 | 1/15/2018 | 11:05:40 | rgarcia@HudsonRegionalHospital.com | Richard.BoiardoMD@gmail.com | beth.beshert@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO093774 | 1/10/2018 | 19:09:15 | rgarcia@HudsonRegionalHospital.com | nick.bufano@alliancehealthsystem.com | beth.beshert@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; fkarsos@HudsonRegionalHospital.com; crodriguez@HudsonRegionalHospital.com | |
| YAHOO093804 | 1/10/2018 | 12:03:08 | rgarcia@HudsonRegionalHospital.com | dr.osterman@njcpr.net | beth.beshert@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; crodriguez@HudsonRegionalHospital.com | |
| YAHOO093846 | 1/9/2018 | 15:46:25 | rgarcia@HudsonRegionalHospital.com | drerrc1313@aol.com | beth.beshert@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; crodriguez@HudsonRegionalHospital.com | |
| YAHOO093847 | 1/9/2018 | 15:41:41 | bmccabe@dynamicsurgerycenter.com | drerrc1313@aol.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | |
| YAHOO093911 | 1/8/2018 | 17:11:24 | dnasiek@gmail.com | rgarcia@hudsonregionalhospital.com; saranasiek@hotmail.com | beth.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO093945 | 1/8/2018 | 12:09:50 | rgarcia@HudsonRegionalHospital.com | dnasiek@gmail.com; saranasiek@hotmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; beth.beshert@gmail.com | |
| YAHOO093967 | 1/8/2018 | 8:36:49 | marinak@citimedny.com | georgias@citimedny.com; estevanroman@citimedny.com; sandyj@citimedny.com; lentsis@citimedny.com; victoriag@citimedny.com; Romany@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com | |
| YAHOO094605 | 12/27/2017 | 9:53:00 | awilda@spinecarenyc.com | revaz@mdcapitaladvisors.com; michael.gerling@spinecarenyc.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com; amay@mdcapitaladvisors.com | |
| YAHOO094612 | 12/27/2017 | 7:43:07 | revaz@mdcapitaladvisors.com | michael.gerling@spinecarenyc.com | awilda@spinecarenyc.com; yanmoshe@yahoo.com; robalon.beshert@gmail.com; amay@mdcapitaladvisors.com | |
| YAHOO094665 | 12/24/2017 | 12:18:47 | michael.gerling@spinecarenyc.com | awilda@spinecarenyc.com | revaz@mdcapitaladvisors.com; yanmoshe@yahoo.com; robalon.beshert@gmail.com; amay@mdcapitaladvisors.com | |
| YAHOO094668 | 12/22/2017 | 15:58:52 | revaz@mdcapitaladvisors.com | awilda@spinecarenyc.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com; amay@mdcapitaladvisors.com | |
| YAHOO094673 | 12/22/2017 | 14:32:20 | awilda@spinecarenyc.com | michael.gerling@spinecarenyc.com | revaz@mdcapitaladvisors.com; yanmoshe@yahoo.com; robalon.beshert@gmail.com; amay@mdcapitaladvisors.com | |
| YAHOO094708 | 12/21/2017 | 13:21:58 | michael.gerling@spinecarenyc.com | revaz@mdcapitaladvisors.com | yanmoshe@yahoo.com; awilda@spinecarenyc.com; robalon.beshert@gmail.com; amay@mdcapitaladvisors.com | |
| YAHOO094733 | 12/20/2017 | 21:25:06 | revaz@mdcapitaladvisors.com | yanmoshe@yahoo.com | awilda@spinecarenyc.com; robalon.beshert@gmail.com; amay@mdcapitaladvisors.com; michael.gerling@spinecarenyc.com | |
| YAHOO095032 | 12/14/2017 | 15:51:22 | rgarcia@meadowlandshospital.org | rvalorani@progressivepain.com | beth.beshert@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; fkarsos@meadowlandshospital.org; carodriguez@meadowlandshospital.org | |
| YAHOO095486 | 12/4/2017 | 17:30:22 | marinak@citimedny.com | reception@tmedortho.com | jaime.beshert@gmail.com; sthompson@tmedortho.com; yanmoshe@yahoo.com | |
| YAHOO095648 | 11/28/2017 | 14:02:20 | tkelliher@citimedny.com | maria@nyspineandsportssurgery.com; bcdr333@yahoo.com | robalon@me.com; jaime.beshert@gmail.com; mtorres.beshert@gmail.com; marinak@citimedny.com; msimon.beshert@gmail.com | yanmoshe@yahoo.com |
| YAHOO095649 | 11/28/2017 | 13:54:32 | tkelliher@citimedny.com | mpchiro37@hotmail.com; maria@nyspineandsportssurgery.com | robalon@me.com; mtorres.beshert@gmail.com; jaime.beshert@gmail.com; msimon.beshert@gmail.com; marinak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO095856 | 11/19/2017 | 18:56:12 | iprspllc@gmail.com | samida09@starssi.com; valeria01@starssi.com | fdiprs@gmail.com; ma2iprspllc@gmail.com; armbilling07@gmail.com; iprspllc@gmail.com; jaime.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO095862 | 11/18/2017 | 12:01:27 | cpatterson@islandtechconsulting.com | tkelliher@citimedny.com | robalon@me.com; marinak@citimedny.com; marina.beshert@gmail.com; msimon.beshert@gmail.com; torres.beshert@gmail.com; plapas.beshert@gmail.com; jaime.beshert@gmail.com; m.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; RomanY@citimedny.com | |
| YAHOO097260 | 9/29/2017 | 13:52:55 | bmiller@medriteuc.com | tkelliher@citimedny.com; dr.bernstein@gmail.com | robalon@me.com; yanmoshe@yahoo.com; jaime.beshert@gmail.com | |
| YAHOO097272 | 9/29/2017 | 11:12:34 | tkelliher@citimedny.com | bmiller@medriteuc.com; dr.bernstein@gmail.com | robalon@me.com; yanmoshe@yahoo.com; jaime.beshert@gmail.com | |
| YAHOO097773 | 9/5/2017 | 15:51:48 | tkelliher@citimedny.com | bmiller@medriteuc.com | robalon@me.com; jaime.beshert@gmail.com | yanmoshe@yahoo.com |
| YAHOO098091 | 8/17/2017 | 23:41:21 | tkelliher@citimedny.com | robalon@me.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; mtorres.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO098092 | 8/17/2017 | 21:33:40 | robalon@me.com | tkelliher@citimedny.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; mtorres.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO098727 | 7/21/2017 | 13:52:44 | tkelliher@citimedny.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com; robalon@me.com; rmoshe@citimedny.com; marinak@citimedny.com; mtorres.beshert@gmail.com; simonm@citimedny.com; jaime.beshert@gmail.com | |
| YAHOO099041 | 7/12/2017 | 10:54:44 | ralph@healthplussurgerycenter.com | drmartysteinberg@gmail.com | jaime.beshert@gmail.com; hope@excelsurgerycenter.com; bmccabe@dynamicsurgerycenter.com | |
| YAHOO105939 | 10/28/2016 | 19:00:59 | base017@gmail.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | |
| YAHOO105942 | 10/28/2016 | 17:11:10 | rmoshe@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | |
| YAHOO106169 | 10/21/2016 | 12:14:58 | rmoshe@citimedny.com | mkahn@wrslaw.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | |
| YAHOO106549 | 10/5/2016 | 20:19:07 | marshall@mmcmed.com | footfracture@gmail.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | |
| YAHOO106774 | 9/28/2016 | 6:03:20 | marshall@mmcmed.com | mramos.scheduling@gmail.com | robalon.beshert@gmail.com | |
| YAHOO108723 | 7/26/2016 | 23:59:36 | base017@gmail.com | nkatz@wrslaw.com; whepner@wrslaw.com; mkahn@wrslaw.com; mfitzpatrick@wrslaw.com; dhoffman@wrslaw.com; dmilch@wrslaw.com; vgoldblum@wrslaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; marina.beshert@gmail.com; marshall@mmcmed.com; rob7188090097@yahoo.com | |
| YAHOO109310 | 6/27/2016 | 15:06:58 | abronsnick@massoodlaw.com | Yanmoshe@yahoo.com; Base01@gmail.com | robalon.beshert@gmail.com | |
| YAHOO110794 | 5/6/2016 | 14:54:59 | marshall@mmcmed.com | yanmoshe@yahoo.com | robalon.beshert@gmail.com | |
| YAHOO117253 | 12/21/2018 | 8:55:11 | yanmoshe@yahoo.com | borlow@orlowlaw.com; britor@citimedny.com | marinak@citimedny.com; erica.beshert@gmail.com | |
| YAHOO123795 | 5/6/2016 | 15:10:34 | yanmoshe@yahoo.com | marshall@mmcmed.com | robalon.beshert@gmail.com | |

# *Exhibit 12D*

*(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO040820 | 11/1/2023 | 9:47:53 | mk@specialtyascsolutions.com | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com | |
| YAHOO041998 | 9/7/2023 | 11:47:13 | mk@specialtyascsolutions.com | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; plapas@hudsonregionalhospital.com; maureenhuby0@gmail.com | |
| YAHOO052598 | 10/6/2021 | 14:22:25 | mk@specialtyascsolutions.com | don@surgicarebrooklyn.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| YAHOO058909 | 1/8/2021 | 22:55:41 | mk@specialtyascsolutions.com | xclarke@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com | verification@starssi.com; hr@surgicarebrooklyn.com; idroger.claims@gmail.com; yanmoshe@yahoo.com | |
| YAHOO039773 | 2/2/2024 | 9:03:06 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; plapas@HudsonRegionalHospital.com; mk@specialtyascsolutions.com | | |
| YAHOO040085 | 1/2/2024 | 10:51:40 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO040380 | 11/30/2023 | 18:20:43 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | integratedspecialty190@gmail.com | |
| YAHOO040783 | 11/3/2023 | 0:52:06 | don@cmscny.com | yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com; mk@specialtyascsolutions.com; bmccabe@integratedspecialtyasc.com | | |
| YAHOO040826 | 11/1/2023 | 5:10:05 | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO041463 | 3/31/2022 | 13:38:40 | maureenhuby0@gmail.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com | | |
| YAHOO041504 | 10/2/2023 | 13:44:22 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; plapas@HudsonRegionalHospital.com; mk@specialtyascsolutions.com | | |
| YAHOO042002 | 9/7/2023 | 11:28:16 | don@cmscny.com | yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com; mk@specialtyascsolutions.com; bmccabe@integratedspecialtyasc.com | | |
| YAHOO042054 | 8/31/2023 | 16:33:41 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | maureenhuby0@gmail.com | |
| YAHOO042498 | 8/1/2023 | 13:34:47 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO042990 | 6/1/2023 | 8:19:15 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO043429 | 5/1/2023 | 15:57:59 | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO043690 | 4/4/2023 | 11:17:36 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO043691 | 4/4/2023 | 10:29:58 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO043740 | 4/1/2023 | 13:43:26 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO044079 | 3/3/2023 | 14:46:20 | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO044093 | 3/3/2023 | 8:58:43 | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO044115 | 3/2/2023 | 9:13:06 | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO044436 | 2/1/2023 | 9:39:23 | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com; mkatayeva@hudsonregionalhospital.com | mkatayeva@gmail.com | |
| YAHOO044785 | 1/3/2023 | 12:26:15 | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO045091 | 12/2/2022 | 8:53:08 | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | integratedspecialty190@gmail.com | |
| YAHOO045096 | 12/1/2022 | 15:22:28 | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com; integratedspecialty190@gmail.com | | |
| YAHOO045097 | 12/1/2022 | 15:21:16 | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO045516 | 11/2/2022 | 10:30:55 | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO045911 | 10/3/2022 | 8:36:38 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO046228 | 9/8/2022 | 15:09:19 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO046231 | 9/8/2022 | 14:59:19 | don@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO047146 | 7/29/2022 | 17:20:57 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com; bmccabe@integratedspecialtyasc.com | | |
| YAHOO047550 | 6/30/2022 | 13:56:43 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO047975 | 6/1/2022 | 9:19:52 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; mk@specialtyascsolutions.com; bmccabe@integratedspecialtyasc.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO048432 | 4/29/2022 | 15:15:52 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; mk@specialtyascsolutions.com; bmccabe@integratedspecialtyasc.com | | |
| YAHOO049431 | 3/1/2022 | 10:19:40 | maureenhuby0@gmail.com | bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; yanmoshe@yahoo.com | | |
| YAHOO050239 | 2/1/2022 | 10:06:46 | don1@healthplussurgerycenter.com | yanmoshe@yahoo.com; mk@specialtyascsolutions.com | bmccabe@integratedspecialtyasc.com | |
| YAHOO050240 | 2/1/2022 | 10:06:46 | don1@healthplussurgerycenter.com | yanmoshe@yahoo.com; mk@specialtyascsolutions.com | bmccabe@integratedspecialtyasc.com | |
| YAHOO050916 | 1/5/2022 | 11:20:27 | don1@healthplussurgerycenter.com | yanmoshe@yahoo.com; mk@specialtyascsolutions.com; bmccabe@integratedspecialtyasc.com | | |
| YAHOO051487 | 12/1/2021 | 15:43:55 | don1@healthplussurgerycenter.com | yanmoshe@yahoo.com; mk@specialtyascsolutions.com; bmccabe@integratedspecialtyasc.com | | |
| YAHOO052141 | 11/2/2021 | 7:39:30 | don1@healthplussurgerycenter.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mk@specialtyascsolutions.com | | |
| YAHOO052743 | 10/1/2021 | 19:27:51 | don1@healthplussurgerycenter.com | yanmoshe@yahoo.com; mk@specialtyascsolutions.com | bmccabe@integratedspecialtyasc.com | |
| YAHOO057737 | 6/30/2023 | 12:02:53 | don@integratedspecialtyasc.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO111734 | 3/3/2023 | 11:23:34 | yanmoshe@yahoo.com | don@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO039756 | 2/6/2024 | 17:03:03 | don@cmscny.com | yanmoshe@yahoo.com | plapas@hudsonregionalhospital.com; mk@specialtyascsolutions.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO040091 | 12/31/2023 | 12:31:00 | don@cmscny.com | yanmoshe@yahoo.com | mk@specialtyascsolutions.com; plapas@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO040368 | 12/4/2023 | 7:47:06 | plapas@HudsonRegionalHospital.com | don@cmscny.com | Yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com | |
| YAHOO040371 | 12/1/2023 | 16:05:24 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; plapas@hudsonregionalhospital.com; mk@specialtyascsolutions.com | |
| YAHOO041477 | 10/3/2023 | 17:02:44 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; plapas@hudsonregionalhospital.com; mk@specialtyascsolutions.com | |
| YAHOO042000 | 9/7/2023 | 11:37:28 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com; plapas@hudsonregionalhospital.com | |
| YAHOO042001 | 9/7/2023 | 11:37:27 | don@cmscny.com | yanmoshe@yahoo.com | plapas@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com | |
| YAHOO042474 | 8/2/2023 | 12:54:32 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; plapas@hudsonregionalhospital.com; mk@specialtyascsolutions.com | |
| YAHOO053897 | 8/3/2021 | 10:34:55 | don1@healthplussurgerycenter.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mk@specialtyascsolutions.com | |
| YAHOO040893 | 4/11/2022 | 21:07:27 | mkatayeva@gmail.com | cdalton@hudsonregionalhospital.com | Yanmoshe@yahoo.com | |
| YAHOO043687 | 4/4/2023 | 17:38:06 | mkatayeva@gmail.com | yanmoshe@yahoo.com | plapas@hudsonregionalhospital.com | |
| YAHOO046167 | 9/13/2022 | 13:53:33 | mkatayeva@gmail.com | cdalton@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO046936 | 8/11/2022 | 19:05:23 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO047946 | 6/2/2022 | 11:25:54 | mkatayeva@gmail.com | ben.slepian@bahamar.com | Yanmoshe@yahoo.com | |
| YAHOO048183 | 5/12/2022 | 18:29:46 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO049086 | 3/16/2022 | 6:41:25 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO050383 | 1/25/2022 | 16:13:07 | mkatayeva@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO051168 | 12/16/2021 | 15:58:51 | mkatayeva@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO051352 | 12/7/2021 | 11:23:10 | mkatayeva@gmail.com | cdalton@hudsonregionalhospital.com | mjaved@hudsonregionalhospital.com; Yanmoshe@yahoo.com | |
| YAHOO052411 | 10/18/2021 | 13:10:40 | mkatayeva@gmail.com | yanmoshe@yahoo.com; golzadm@gmail.com; rmoshe@citimedny.com | | |
| YAHOO052434 | 10/15/2021 | 11:23:29 | mkatayeva@gmail.com | Yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO052438 | 10/15/2021 | 10:37:40 | mkatayeva@gmail.com | Yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO053007 | 9/22/2021 | 10:59:15 | mkatayeva@gmail.com | yanmoshe@yahoo.com; mtorres@citimedny.com; rmoshe@citimedny.com; rob7188090097@yahoo.com; mike@kobacapital.com; sarak@citimedny.com; plapas@hudsonregionalhospital.com; jbmega777@gmail.com; marianag@citimedny.com | | |
| YAHOO053220 | 9/8/2021 | 21:00:02 | mkatayeva@gmail.com | yanmoshe@yahoo.com; mr@hachroselaw.com | | |
| YAHOO053939 | 8/2/2021 | 10:37:41 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO054354 | 7/23/2021 | 19:14:03 | mkatayeva@gmail.com | kiara@kikimiami.com | yanmoshe@yahoo.com | |
| YAHOO054705 | 7/20/2021 | 13:15:30 | mkatayeva@gmail.com | kiara@kikimiami.com | yanmoshe@yahoo.com | |
| YAHOO054707 | 7/20/2021 | 12:46:45 | mkatayeva@gmail.com | kiara@kikimiami.com | yanmoshe@yahoo.com | |
| YAHOO054751 | 7/19/2021 | 0:11:23 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO054752 | 7/19/2021 | 0:10:41 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO054762 | 7/16/2021 | 19:34:22 | mkatayeva@gmail.com | kiara@kikimiami.com | yanmoshe@yahoo.com | |
| YAHOO055633 | 6/16/2021 | 12:38:26 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO055634 | 6/16/2021 | 12:38:18 | mkatayeva@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO055636 | 6/16/2021 | 11:53:06 | mkatayeva@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO058107 | 2/25/2021 | 7:15:39 | mkatayeva@gmail.com | Alvin.Barsky@amerilawfirm.com | Nima.Ameri@amerilawfirm.com; Yanmoshe@yahoo.com | |
| YAHOO058178 | 2/22/2021 | 22:23:51 | mkatayeva@gmail.com | Alvin.Barsky@amerilawfirm.com | Nima.Ameri@amerilawfirm.com; Yanmoshe@yahoo.com | |
| YAHOO058264 | 2/17/2021 | 23:44:43 | mkatayeva@gmail.com | Nima.ameri@amerilawfirm.com; yanmoshe@yahoo.com | | |
| YAHOO058272 | 2/17/2021 | 15:46:54 | mkatayeva@gmail.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; Alvin.Barsky@amerilawfirm.com | |
| YAHOO064650 | 5/13/2020 | 18:13:50 | mkatayeva@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO064651 | 5/13/2020 | 18:12:56 | mkatayeva@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO065910 | 3/26/2020 | 10:44:24 | mkatayeva@gmail.com | cdalton@hudsonregionalhospital.com | Yanmoshe@yahoo.com | |
| YAHOO067550 | 1/10/2020 | 15:05:24 | mkatayeva@gmail.com | cdalton@hudsonregionalhospital.com | Yanmoshe@yahoo.com; mgilbert@hudsonregionalhospital.com | |
| YAHOO067553 | 1/10/2020 | 14:53:13 | mkatayeva@gmail.com | cdalton@hudsonregionalhospital.com | Yanmoshe@yahoo.com; mgilbert@hudsonregionalhospital.com | |
| YAHOO067802 | 12/30/2019 | 11:56:38 | mkatayeva@gmail.com | cdalton@hudsonregionalhospital.com | Yanmoshe@yahoo.com; mgilbert@hudsonregionalhospital.com | |
| YAHOO067918 | 12/23/2019 | 15:20:17 | mkatayeva@gmail.com | cdalton@hudsonregionalhospital.com | yanmoshe@yahoo.com; mgilbert@hudsonregionalhospital.com | |
| YAHOO068113 | 12/18/2019 | 12:14:08 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO068114 | 12/18/2019 | 12:14:08 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO068349 | 12/10/2019 | 8:16:27 | mkatayeva@gmail.com | cdalton@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO068353 | 12/9/2019 | 22:22:12 | mkatayeva@gmail.com | cdalton@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO068391 | 12/9/2019 | 14:12:26 | mkatayeva@gmail.com | peter@esterov.net | | |
| YAHOO075199 | 5/14/2019 | 9:17:52 | mkatayeva@gmail.com | irishg@btlnet.com | yanmoshe@yahoo.com | |
| YAHOO075641 | 4/30/2019 | 12:04:27 | mkatayeva@gmail.com | jrbaynes@gmail.com | yanmoshe@yahoo.com | |
| YAHOO077249 | 3/21/2019 | 14:20:00 | mkatayeva@gmail.com | shannon@spinecarenyc.con; awilda@spinecarenyc.com; michael.gerling@spinecarenyc.com | yanmoshe@yahoo.com | |
| YAHOO082414 | 10/25/2018 | 17:39:57 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO082415 | 10/25/2018 | 17:32:48 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO087303 | 6/3/2018 | 14:09:22 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO091426 | 3/6/2018 | 10:10:15 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095732 | 11/22/2017 | 17:45:22 | mkatayeva@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO096017 | 11/14/2017 | 10:51:19 | mkatayeva@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO097121 | 10/6/2017 | 12:41:59 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO099980 | 6/1/2017 | 19:17:09 | mkatayeva@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO110375 | 5/20/2016 | 14:50:52 | mkatayeva@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO040561 | 4/15/2022 | 15:09:49 | cdalton@hudsonregionalhospital.com | yanmoshe@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO040721 | 4/13/2022 | 13:52:27 | cdalton@hudsonregionalhospital.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO040860 | 4/12/2022 | 11:22:07 | cdalton@hudsonregionalhospital.com | mkatayeva@gmail.com | Yanmoshe@yahoo.com | |
| YAHOO040901 | 4/11/2022 | 18:21:55 | cdalton@hudsonregionalhospital.com | yanmoshe@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO046000 | 9/27/2022 | 7:59:38 | cdalton@hudsonregionalhospital.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO046072 | 9/20/2022 | 10:11:42 | cdalton@hudsonregionalhospital.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO046164 | 9/13/2022 | 14:16:48 | cdalton@hudsonregionalhospital.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO046330 | 9/7/2022 | 11:25:19 | cdalton@hudsonregionalhospital.com | mkatayeva@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO046728 | 8/22/2022 | 16:53:22 | cdalton@hudsonregionalhospital.com | mkatayeva@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO046922 | 8/12/2022 | 11:22:31 | chorn@rfriedmanlaw.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO047183 | 7/27/2022 | 14:34:21 | chorn@rfriedmanlaw.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO047203 | 7/26/2022 | 12:04:15 | chorn@rfriedmanlaw.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO051351 | 12/7/2021 | 11:30:31 | cdalton@hudsonregionalhospital.com | mkatayeva@gmail.com | mjaved@hudsonregionalhospital.com; Yanmoshe@yahoo.com | |
| YAHOO051353 | 12/7/2021 | 10:53:02 | cdalton@hudsonregionalhospital.com | mkatayeva@gmail.com; mjaved@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO051513 | 11/30/2021 | 15:58:53 | cdalton@hudsonregionalhospital.com | mkatayeva@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO052436 | 10/15/2021 | 10:44:49 | yanmoshe@yahoo.com | mkatayeva@gmail.com; Yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO052578 | 10/6/2021 | 18:08:58 | nazarburak@yahoo.com | mkatayeva@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO052579 | 10/6/2021 | 18:08:31 | nazarburak@yahoo.com | mkatayeva@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO052580 | 10/6/2021 | 18:06:07 | nazarburak@yahoo.com | mkatayeva@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO054353 | 7/23/2021 | 19:24:20 | kiara@kikimiami.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO054706 | 7/20/2021 | 13:04:19 | kiara@kikimiami.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO054711 | 7/20/2021 | 11:23:44 | kiara@kikimiami.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO054719 | 7/19/2021 | 17:55:33 | kiara@kikimiami.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO054761 | 7/16/2021 | 19:39:10 | kiara@kikimiami.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO054763 | 7/16/2021 | 19:30:03 | kiara@kikimiami.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO056472 | 5/11/2021 | 21:47:26 | Nima.Ameri@amerilawfirm.com | Alvin.Barsky@amerilawfirm.com; mkatayeva@gmail.com | | |
| YAHOO058082 | 2/26/2021 | 8:11:08 | Alvin.Barsky@amerilawfirm.com | mkatayeva@gmail.com | Nima.Ameri@amerilawfirm.com; Yanmoshe@yahoo.com | |
| YAHOO058108 | 2/24/2021 | 18:47:00 | Alvin.Barsky@amerilawfirm.com | mkatayeva@gmail.com; Nima.Ameri@amerilawfirm.com | Yanmoshe@yahoo.com | |
| YAHOO058114 | 2/24/2021 | 16:45:42 | Alvin.Barsky@amerilawfirm.com | mkatayeva@gmail.com | Nima.Ameri@amerilawfirm.com; Yanmoshe@yahoo.com | |
| YAHOO058186 | 2/22/2021 | 17:42:30 | Alvin.Barsky@amerilawfirm.com | mkatayeva@gmail.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com | |
| YAHOO058236 | 2/18/2021 | 17:23:46 | Alvin.Barsky@amerilawfirm.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO058239 | 2/18/2021 | 16:53:41 | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; mkatayeva@gmail.com | Alvin.Barsky@amerilawfirm.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058270 | 2/17/2021 | 16:11:06 | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO058273 | 2/17/2021 | 15:44:22 | Nima.Ameri@amerilawfirm.com | mkatayeva@gmail.com; yanmoshe@yahoo.com | Alvin.Barsky@amerilawfirm.com | |
| YAHOO064649 | 5/13/2020 | 18:21:27 | rob7188090097@yahoo.com | dolskylac@yahoo.com; mkatayeva@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO064652 | 5/13/2020 | 17:56:12 | rob7188090097@yahoo.com | mkatayeva@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO065923 | 3/25/2020 | 16:14:02 | cdalton@HudsonRegionalHospital.com | yanmoshe@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO067552 | 1/10/2020 | 14:57:12 | cdalton@HudsonRegionalHospital.com | mkatayeva@gmail.com | Yanmoshe@yahoo.com; mgilbert@HudsonRegionalHospital.com | |
| YAHOO067641 | 1/8/2020 | 10:42:17 | cdalton@HudsonRegionalHospital.com | mkatayeva@gmail.com | Yanmoshe@yahoo.com; mgilbert@HudsonRegionalHospital.com | |
| YAHOO067812 | 12/30/2019 | 9:40:37 | cdalton@HudsonRegionalHospital.com | mkatayeva@gmail.com | yanmoshe@yahoo.com; mgilbert@HudsonRegionalHospital.com | |
| YAHOO067920 | 12/23/2019 | 14:37:21 | cdalton@HudsonRegionalHospital.com | mkatayeva@gmail.com | yanmoshe@yahoo.com; mgilbert@HudsonRegionalHospital.com | |
| YAHOO068345 | 12/10/2019 | 9:15:17 | cdalton@HudsonRegionalHospital.com | mkatayeva@gmail.com | yanmoshe@yahoo.com; mgilbert@HudsonRegionalHospital.com | |
| YAHOO068348 | 12/10/2019 | 8:23:00 | cdalton@HudsonRegionalHospital.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO068350 | 12/10/2019 | 7:45:16 | cdalton@HudsonRegionalHospital.com | mkatayeva@gmail.com | yanmoshe@yahoo.com | |
| YAHOO077123 | 3/26/2019 | 12:08:58 | michael.gerling@spinecarenyc.com | mkatayeva@gmail.com | shannon@spinecarenyc.con; awilda@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO079708 | 1/8/2019 | 9:57:48 | rob7188090097@yahoo.com | mtorres.beshert@gmail.com; Torreshm1@gmail.com; marina.beshert@gmail.com; mkatayeva@gmail.com; paul.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO105430 | 11/16/2016 | 11:18:51 | simonm@citimedny.com | yanmoshe@yahoo.com; mkatayeva@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO105481 | 11/15/2016 | 11:36:35 | simonm@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO105569 | 11/11/2016 | 12:13:35 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO105570 | 11/11/2016 | 12:12:37 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO105650 | 11/9/2016 | 15:31:50 | simonm@citimedny.com | yanmoshe@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO106120 | 10/24/2016 | 11:45:56 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO106360 | 10/15/2016 | 11:50:31 | base017@gmail.com | victoriag@citimedny.com; romany@citimedny.com; estevanroman.cc@gmail.com; lentsis@citimedny.com; mkatayeva@gmail.com; marshall@mmcmed.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO106492 | 10/7/2016 | 16:43:17 | base017@gmail.com | victoriag@citimedny.com; romany@citimedny.com; estevanroman.cc@gmail.com; lentsis@citimedny.com; mkatayeva@gmail.com; marshall@mmcmed.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO108510 | 8/4/2016 | 12:11:25 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; marshall@mmcmed.com; mkatayeva@gmail.com | | |
| YAHOO111149 | 11/8/2023 | 13:04:42 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO111150 | 11/8/2023 | 13:04:24 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO111250 | 9/18/2023 | 11:34:36 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO111270 | 9/7/2023 | 20:33:43 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO111509 | 6/27/2023 | 17:30:43 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO111511 | 6/27/2023 | 17:26:25 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO111514 | 6/26/2023 | 11:09:55 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO111534 | 6/8/2023 | 14:08:01 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO111660 | 4/4/2023 | 17:30:10 | yanmoshe@yahoo.com | plapas@hudsonregionalhospital.com; mkatayeva@gmail.com | | |
| YAHOO111689 | 3/29/2023 | 16:57:11 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO112303 | 6/27/2022 | 9:02:35 | yanmoshe@yahoo.com | chorn@rfriedmanlaw.com; mkatayeva@gmail.com | | |
| YAHOO112333 | 6/2/2022 | 11:17:48 | yanmoshe@yahoo.com | ben.slepian@bahamar.com; mkatayeva@gmail.com | | |
| YAHOO112801 | 1/25/2022 | 6:30:10 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO113026 | 11/10/2021 | 18:39:12 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO113028 | 11/10/2021 | 17:25:48 | yanmoshe@yahoo.com | Mkatayeva@gmail.com | | |
| YAHOO113036 | 11/10/2021 | 9:04:47 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO113083 | 10/28/2021 | 0:10:41 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO113112 | 10/15/2021 | 10:44:49 | yanmoshe@yahoo.com | mkatayeva@gmail.com; Yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO113113 | 10/15/2021 | 10:37:07 | yanmoshe@yahoo.com | mkatayeva@gmail.com; rmoshe@citimedny.com | | |
| YAHOO113248 | 8/19/2021 | 21:10:15 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO113324 | 7/28/2021 | 11:13:30 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO113381 | 7/15/2021 | 22:02:29 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO113382 | 7/15/2021 | 22:02:20 | yanmoshe@yahoo.com | kiara@kikimiami.com; mkatayeva@gmail.com | | |
| YAHOO114797 | 5/11/2020 | 15:46:49 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; mkatayeva@gmail.com; dolskylac@yahoo.com | | |
| YAHOO114798 | 5/11/2020 | 13:28:21 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; mkatayeva@gmail.com; dolskylac@yahoo.com | | |
| YAHOO114834 | 5/4/2020 | 22:34:25 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; dolskylac@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO114839 | 5/4/2020 | 14:07:27 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; mkatayeva@gmail.com; Dolskylac@yahoo.com | | |
| YAHOO114842 | 5/4/2020 | 10:48:34 | yanmoshe@yahoo.com | Dolskylac@yahoo.com; rob7188090097@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO115025 | 3/30/2020 | 20:13:53 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO115167 | 2/14/2020 | 8:24:44 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO115333 | 1/3/2020 | 14:34:46 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO115947 | 8/13/2019 | 9:54:28 | yanmoshe@yahoo.com | mkatayeva@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO116332 | 5/30/2019 | 19:28:16 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO119734 | 11/16/2017 | 13:06:02 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO119762 | 11/14/2017 | 11:22:09 | yanmoshe@yahoo.com | mkatayeva@gmail.com; rob7188090097@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO119873 | 10/25/2017 | 16:22:19 | yanmoshe@yahoo.com | Mkatayeva@gmail.com | | Mkatayeva@gmail.com |
| YAHOO119900 | 10/20/2017 | 18:22:00 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO119929 | 10/17/2017 | 18:09:04 | yanmoshe@yahoo.com | Mkatayeva@gmail.com | | |
| YAHOO119958 | 10/11/2017 | 18:27:41 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO120107 | 9/14/2017 | 11:48:06 | yanmoshe@yahoo.com | parkimperialconcierge@related.com; mkatayeva@gmail.com | | |
| YAHOO120148 | 9/9/2017 | 18:45:46 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO120149 | 9/9/2017 | 18:45:32 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO120150 | 9/9/2017 | 18:45:17 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO120674 | 6/1/2017 | 19:03:57 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO120687 | 5/30/2017 | 8:43:59 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO121312 | 2/21/2017 | 16:32:29 | yanmoshe@yahoo.com | mlawes@fieldlawgroupny.com; mkatayeva@gmail.com | | |
| YAHOO121408 | 2/7/2017 | 9:49:13 | yanmoshe@yahoo.com | mkatayeva@gmail.com | | |
| YAHOO122062 | 11/25/2016 | 16:12:13 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; mkatayeva@gmail.com | | |
| YAHOO122212 | 11/11/2016 | 12:21:54 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO122213 | 11/11/2016 | 12:21:07 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO122245 | 11/9/2016 | 16:26:02 | yanmoshe@yahoo.com | simonm@citimedny.com; mkatayeva@gmail.com | | |
| YAHOO123658 | 5/19/2016 | 12:04:59 | yanmoshe@yahoo.com | hope@excelsurgerycenter.com; Mkatayeva@gmail.com; rob7188090097@yahoo.com | leon@mdmtb.com | |
| YAHOO047948 | 6/2/2022 | 11:21:34 | ben.slepian@bahamar.com | yanmoshe@yahoo.com | mkatayeva@gmail.com | |
| YAHOO105640 | 11/9/2016 | 18:16:41 | simonm@citimedny.com | yanmoshe@yahoo.com | mkatayeva@gmail.com | |
| YAHOO106075 | 10/25/2016 | 14:31:07 | base017@gmail.com | yanmoshe@yahoo.com | mkatayeva@gmail.com | |
| YAHOO106302 | 10/18/2016 | 14:07:58 | base017@gmail.com | yanmoshe@yahoo.com | mkatayeva@gmail.com | |
| YAHOO106509 | 10/6/2016 | 17:15:56 | base017@gmail.com | yanmoshe@yahoo.com | mkatayeva@gmail.com | |
| YAHOO106510 | 10/6/2016 | 16:43:30 | base017@gmail.com | yanmoshe@yahoo.com | mkatayeva@gmail.com | |
| YAHOO108293 | 8/11/2016 | 19:55:10 | rob7188090097@yahoo.com | base017@gmail.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com; mkatayeva@gmail.com | |
| YAHOO108294 | 8/11/2016 | 19:46:34 | dbangel@bcfcomplaw.com | base017@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com | mkatayeva@gmail.com | |
| YAHOO108295 | 8/11/2016 | 19:27:54 | base017@gmail.com | dbangel@bcfcomplaw.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com | mkatayeva@gmail.com | |
| YAHOO108634 | 7/28/2016 | 19:11:45 | base017@gmail.com | bern414@aol.com | yanmoshe@yahoo.com; mkatayeva@gmail.com | |
| YAHOO122242 | 11/9/2016 | 18:18:47 | yanmoshe@yahoo.com | simonm@citimedny.com | mkatayeva@gmail.com | |
| YAHOO122439 | 10/18/2016 | 16:08:14 | yanmoshe@yahoo.com | base017@gmail.com | mkatayeva@gmail.com | |
| YAHOO122457 | 10/16/2016 | 9:37:21 | yanmoshe@yahoo.com | base017@gmail.com | mkatayeva@gmail.com | |
| YAHOO044699 | 1/10/2023 | 13:49:10 | mkatayeva@hudsonregionalhospital.com | maureenhuby0@gmail.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| YAHOO047536 | 7/1/2022 | 7:54:01 | mkatayeva@hudsonregionalhospital.com | don@cmscny.com | yanmoshe@yahoo.com; plapas@HudsonRegionalHospital.com | |
| YAHOO052751 | 10/1/2021 | 13:15:34 | mkatayeva@hudsonregionalhospital.com | cdalton@hudsonregionalhospital.com | Yanmoshe@yahoo.com | |
| YAHOO052752 | 10/1/2021 | 13:14:44 | mkatayeva@hudsonregionalhospital.com | cdalton@hudsonregionalhospital.com | Yanmoshe@yahoo.com | |
| YAHOO056607 | 5/5/2021 | 16:15:02 | mkatayeva@hudsonregionalhospital.com | pflores@hudsonregionalhospital.com | plapas@HudsonRegionalHospital.com; mrysmendiev@hudsonregionalhospital.com; mmalinska@hudsonregionalhospital.com; Yanmoshe@yahoo.com | |
| YAHOO061391 | 9/2/2020 | 20:03:49 | mkatayeva@HudsonRegionalHospital.com | yanmoshe@yahoo.com | | |
| YAHOO062776 | 7/15/2020 | 12:53:32 | mkatayeva@HudsonRegionalHospital.com | omriayalonmd@gmail.com | pflores@HudsonRegionalHospital.com; edmond.cleeman@gmail.com; craig.dushey@gmail.com; yanmoshe@yahoo.com | |
| YAHOO065596 | 4/7/2020 | 14:17:36 | mkatayeva@HudsonRegionalHospital.com | mrysmendiev@HudsonRegionalHospital.com | Yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com | |
| YAHOO068411 | 12/9/2019 | 10:45:58 | mkatayeva@HudsonRegionalHospital.com | YANMOSHE@yahoo.com | mrysmendiev@HudsonRegionalHospital.com | |
| YAHOO075654 | 4/30/2019 | 10:27:49 | mkatayeva@HudsonRegionalHospital.com | nycspinesurgery2@gmail.com | nycspinesurgery@gmail.com; nycspinesurgery4@gmail.com; yanmoshe@yahoo.com | |
| YAHOO075660 | 4/30/2019 | 10:09:46 | mkatayeva@HudsonRegionalHospital.com | nycspinesurgery@gmail.com; nycspinesurgery2@gmail.com; nycspinesurgery4@gmail.com | yanmoshe@yahoo.com; nycspinesurgery@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO076266 | 4/16/2019 | 14:17:36 | mkatayeva@hudsonregionalhospital.com | yanmoshe@yahoo.com | | |
| YAHOO078283 | 2/18/2019 | 15:40:39 | mkatayeva@hudsonregionalhospital.com | yanmoshe@yahoo.com | | |
| YAHOO080653 | 12/17/2018 | 21:00:34 | mkatayeva@HudsonRegionalHospital.com | jcintineodc@academy-health.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO039789 | 2/1/2024 | 10:13:11 | vcanosa@hudsonregionalhospital.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; rgracia@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; clora@hudsonregionalhospital.com; pkoren@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; cdalton@hudsonregionalhospital.com | | |
| YAHOO040042 | 1/4/2024 | 10:29:51 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; minhokwon86@gmail.com; lauren.telson@gmail.com; ikamenetskiy@starssi.com; zsayde@gmail.com; mmoran@hudsonregionalhospital.com; rgarcia@hudsonregionalhospital.com; ngarcia@starssi.com; mm@cmscny.com; mm@atlantisasc.com; ihernandez@integratedspecialtyasc.com; leesunjdoc@gmail.com; mzsuler@gmail.com; elva80@starssi.com; meluka2006@gmail.com | | |
| YAHOO040075 | 1/2/2024 | 17:37:15 | vcanosa@hudsonregionalhospital.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; rgracia@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; clora@hudsonregionalhospital.com; pkoren@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; cdalton@hudsonregionalhospital.com | | |
| YAHOO040354 | 12/4/2023 | 14:28:32 | vcanosa@hudsonregionalhospital.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; rgracia@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; clora@hudsonregionalhospital.com; pkoren@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; cdalton@hudsonregionalhospital.com | | |
| YAHOO040730 | 4/13/2022 | 12:57:42 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com | | |
| YAHOO040810 | 11/1/2023 | 15:49:26 | vcanosa@hudsonregionalhospital.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; ssyby@hudsonregionalhospital.com; aalcober@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; pkoren@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; cdalton@hudsonregionalhospital.com; rgracia@hudsonregionalhospital.com | | |
| YAHOO041042 | 10/20/2023 | 15:34:03 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com; lauren.telson@gmail.com; ikamenetskiy@starssi.com; zsayde@gmail.com; mmoran@hudsonregionalhospital.com; rgarcia@hudsonregionalhospital.com; ngarcia@starssi.com; mm@cmscny.com; mm@atlantisasc.com; ihernandez@integratedspecialtyasc.com; leesunjdoc@gmail.com; mzsuler@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO041150 | 4/7/2022 | 13:28:13 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com | | |
| YAHOO041432 | 3/31/2022 | 16:35:28 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com | | |
| YAHOO041508 | 10/2/2023 | 13:23:01 | vcanosa@hudsonregionalhospital.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; ssyby@hudsonregionalhospital.com; pkoren@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; cdalton@hudsonregionalhospital.com; rgracia@hudsonregionalhospital.com; kreinhardt@hudsonregionalhospital.com; aalcober@hudsonregionalhospital.com | | |
| YAHOO041570 | 9/28/2023 | 12:18:46 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com; lauren.telson@gmail.com; ikamenetskiy@starssi.com; zsayde@gmail.com; mmoran@hudsonregionalhospital.com; rgarcia@hudsonregionalhospital.com; ngarcia@starssi.com; mm@cmscny.com; mm@atlantisasc.com; ihernandez@integratedspecialtyasc.com; leesunjdoc@gmail.com | | |
| YAHOO041684 | 9/21/2023 | 12:13:11 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com; lauren.telson@gmail.com; ikamenetskiy@starssi.com; zsayde@gmail.com; mmoran@hudsonregionalhospital.com; rgarcia@hudsonregionalhospital.com; ngarcia@starssi.com; mm@cmscny.com; mm@atlantisasc.com; ihernandez@integratedspecialtyasc.com; leesunjdoc@gmail.com | | |
| YAHOO041922 | 9/14/2023 | 9:57:09 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com; lauren.telson@gmail.com; ikamenetskiy@starssi.com; zsayde@gmail.com; mmoran@hudsonregionalhospital.com; rgarcia@hudsonregionalhospital.com; ngarcia@starssi.com; mm@cmscny.com; mm@atlantisasc.com; ihernandez@integratedspecialtyasc.com; leesunjdoc@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO042043 | 9/1/2023 | 13:26:36 | vcanosa@hudsonregionalhospital.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; ssyby@hudsonregionalhospital.com; pkoren@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; cdalton@hudsonregionalhospital.com; rgracia@hudsonregionalhospital.com; kreinhardt@hudsonregionalhospital.com; aalcober@hudsonregionalhospital.com | | |
| YAHOO042733 | 6/15/2023 | 8:28:48 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com; lauren.telson@gmail.com; ikamenetskiy@starssi.com; zsayde@gmail.com; mmoran@hudsonregionalhospital.com; rgarcia@hudsonregionalhospital.com; ngarcia@starssi.com; mm@cmscny.com; mm@atlantisasc.com | | |
| YAHOO043282 | 5/11/2023 | 10:27:02 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com; lauren.telson@gmail.com; ikamenetskiy@starssi.com; zsayde@gmail.com; mmoran@hudsonregionalhospital.com; rgarcia@hudsonregionalhospital.com | | |
| YAHOO043430 | 5/1/2023 | 14:28:43 | vcanosa@hudsonregionalhospital.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; aalcober@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; mkatayeva@hudsonregionalhospital.com; pkoren@hudsonregionalhospital.com; rgracia@hudsonregionalhospital.com; cdalton@hudsonregionalhospital.com | | |
| YAHOO043769 | 3/30/2023 | 9:42:57 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com; lauren.telson@gmail.com; ikamenetskiy@starssi.com; zsayde@gmail.com | | |
| YAHOO044019 | 3/9/2023 | 12:38:57 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com; lauren.telson@gmail.com; ikamenetskiy@starssi.com; zsayde@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO044425 | 2/2/2023 | 9:40:14 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc; mm@surgicarebrooklyn; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com; lauren.telson@gmail.com; ikamenetskiy@starssi.com | | |
| YAHOO044685 | 1/12/2023 | 9:34:49 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; SONIA@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc; mm@surgicarebrooklyn; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com; lauren.telson@gmail.com; zsayde@gmail.com | | |
| YAHOO045209 | 11/22/2022 | 11:59:52 | vcanosa@HudsonRegionalHospital.com | verification@starssi.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc; mm@surgicarebrooklyn; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com | | |
| YAHOO045210 | 11/22/2022 | 11:49:26 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; SONIA@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc; mm@surgicarebrooklyn; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com | | |
| YAHOO045742 | 10/21/2022 | 9:42:11 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; SONIA@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc; mm@surgicarebrooklyn; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com | | |
| YAHOO045826 | 10/13/2022 | 11:56:57 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; SONIA@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc; mm@surgicarebrooklyn; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO045868 | 10/6/2022 | 12:53:34 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; SONIA@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com; minhokwon86@gmail.com; cc@atlantisasc.com | | |
| YAHOO046429 | 9/1/2022 | 8:10:46 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; SONIA@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com | | |
| YAHOO046542 | 8/25/2022 | 15:28:36 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; SONIA@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com | | |
| YAHOO046778 | 8/18/2022 | 13:02:29 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; SONIA@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com | | |
| YAHOO047169 | 7/28/2022 | 12:40:33 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; SONIA@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com | | |
| YAHOO047270 | 7/21/2022 | 12:01:48 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; SONIA@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; don@cmscny.com; don@surgicarebrooklyn.com; don@integratedspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; RECEPTION@integratedspecialtyasc.com; Francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; lnivicela419@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; adon@atlantisasc.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO047442 | 7/7/2022 | 14:12:48 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@surgicarebrooklyn.com; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com | | |
| YAHOO047562 | 6/30/2022 | 9:55:41 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialty.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@surgicarebrooklyn.com; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com | | |
| YAHOO047633 | 6/28/2022 | 13:07:55 | verification@starssi.com | yanmoshe@yahoo.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@surgicarebrooklyn.com; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com; bmccabe@integratedspecialtyasc.com; vcanosa@hudsonregionalhospital.com | | |
| YAHOO047686 | 6/24/2022 | 9:50:16 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@surgicarebrooklyn.com; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com; bbalakha@gmail.com | | |
| YAHOO047814 | 6/9/2022 | 10:15:09 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com | | |
| YAHOO048015 | 5/27/2022 | 8:20:01 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO048134 | 5/19/2022 | 11:55:25 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com | | |
| YAHOO048194 | 5/11/2022 | 11:13:50 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com | | |
| YAHOO048238 | 5/5/2022 | 16:00:30 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com | | |
| YAHOO048444 | 4/28/2022 | 16:31:32 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com | | |
| YAHOO048576 | 4/25/2022 | 14:46:42 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com | | |
| YAHOO048664 | 4/21/2022 | 16:35:22 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; ptdmd1@gmail.com; hblonder@me.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO048781 | 3/24/2022 | 15:39:20 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; reception@integratedspecialtyasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com | | |
| YAHOO049203 | 3/10/2022 | 12:46:16 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; booking@centurionanesthesia.com; rjagdeo@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@atlantisasc.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com; maryann@ridgewoodlab.com; adina@ridgewoodlab.com; francesca@ridgewoodlab.com | | |
| YAHOO049346 | 3/3/2022 | 15:42:29 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@atlantisasc.com; DON@SURGICAREBROOKLYN.COM; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; rjagdeo@centurionanesthesia.com | | |
| YAHOO049502 | 2/24/2022 | 17:19:53 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@atlantisasc.com; DON@cmscny.com; adon@atlantisasc.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; booking@centurionanesthesia.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com | | |
| YAHOO049686 | 2/17/2022 | 16:38:29 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; booking@centurionanesthesia.com; rjagdeo@centurionanesthesia.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; francesca@ridgewoodlab.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; DON@atlantisasc.com; adon@atlantisasc.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com | | |
| YAHOO049729 | 2/17/2022 | 9:14:59 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; booking@centurionanesthesia.com; rjagdeo@centurionanesthesia.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; francesca@ridgewoodlab.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; DON@atlantisasc.com; adon@atlantisasc.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO049923 | 2/10/2022 | 16:14:48 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; violeta.aronov@yahoo.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; DON@atlantisasc.com; adon@atlantisasc.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; hblonder@me.com | | |
| YAHOO050156 | 2/3/2022 | 13:56:20 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; DON@atlantisasc.com; adon@atlantisasc.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; maryann@ridgewoodlab.com; adina@ridgewoodlab.com; francesca@ridgewoodlab.com; ptdmd1@gmail.com | | |
| YAHOO050320 | 1/27/2022 | 16:43:30 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; rjagdeo@centurionanesthesia.com; booking@centurionanesthesia.com; maryann@ridgewoodlab.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; ismaulisfhernandez@gmail.com; DON@atlantisasc.com; adon@atlantisasc.com; hr@surgicarebrooklyn.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com | | |
| YAHOO050493 | 1/20/2022 | 17:17:56 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; maryann@ridgewoodlab.com; adina@ridgewoodlab.com; francesca@ridgewoodlab.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@atlantisasc.com; DON@SURGICAREBROOKLYN.COM; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; violeta.aronov@yahoo.com; kleinmanmd@gmail.com; rjagdeo@centurionanesthesia.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com | | |
| YAHOO050642 | 1/13/2022 | 17:17:39 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; vcanosa@hudsonregionalhospital.com; violeta.aronov@yahoo.com; rjagdeo@centurionanesthesia.com; kleinmanmd@gmail.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; maryann@ridgewoodlab.com; adina@ridgewoodlab.com; francesca@ridgewoodlab.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@atlantisasc.com; DON@SURGICAREBROOKLYN.COM; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com | | |
| YAHOO050984 | 12/29/2021 | 11:54:21 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; sonia@starssi.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; maryann@ridgewoodlab.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; DON@atlantisasc.com; ptdmd1@gmail.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; rjagdeo@centurionanesthesia.com | | |
| YAHOO051072 | 12/22/2021 | 14:04:40 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; violeta.aronov@yahoo.com; kleinmanmd@gmail.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; DON@atlantisasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; adina@ridgewoodlab.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; rjagdeo@centurionanesthesia.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO051165 | 12/16/2021 | 17:06:19 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; rjagdeo@centurionanesthesia.com; maryann@ridgewoodlab; francesca@ridgewoodlab.com; adina@ridgewoodlab.com; integratedspecialty190@gmail; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; DON@atlantisasc.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com | | |
| YAHOO051189 | 12/15/2021 | 14:47:07 | cdalton@hudsonregionalhospital.com | mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO051442 | 12/2/2021 | 17:41:03 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; DON@atlantisasc.com; integratedspecialty190@gmail.com; sonia@starssi.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; rjagdeo@centurionanesthesia.com | | |
| YAHOO051602 | 11/24/2021 | 15:25:13 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; satkin@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; rjagdeo@centurionanesthesia.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; DON@atlantisasc.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; frontdesk1@healthplussurgerycenter.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com | | |
| YAHOO051724 | 11/18/2021 | 17:33:37 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; kleinmanmd@gmail.com; violeta.aronov@yahoo.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; sonia@starssi.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; DON@atlantisasc.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com | | |
| YAHOO051893 | 11/11/2021 | 12:56:50 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; kleinmanmd@gmail.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; DON@atlantisasc.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com | | |
| YAHOO052046 | 11/4/2021 | 14:30:00 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; kleinmanmd@gmail.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; DON@atlantisasc.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; maryann@ridgewoodlab.com; francesca@ridgewoodlab.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com | | |
| YAHOO052180 | 10/29/2021 | 12:46:36 | cdalton@hudsonregionalhospital.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com | yanmoshe@yahoo.com; mjaved@hudsonregionalhospital.com | |
| YAHOO052237 | 10/28/2021 | 8:38:59 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; kleinmanmd@gmail.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; DON@atlantisasc.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO052342 | 10/21/2021 | 12:38:45 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; sonia@starssi.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; DON@atlantisasc.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com | | |
| YAHOO052450 | 10/14/2021 | 16:35:56 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; sonia@starssi.com; integratedspecialty190@gmail.com; DON@atlantisasc.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com | | |
| YAHOO052552 | 10/7/2021 | 16:05:55 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; maryann@ridgewoodlab.com; francesca@ridgewoodlab.com; sonia@starssi.com; integratedspecialty190@gmail.com; adon@atlantisasc.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; frontdesk1@healthplussurgerycenter.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com | | |
| YAHOO052688 | 10/5/2021 | 9:12:39 | cdalton@hudsonregionalhospital.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com | yanmoshe@yahoo.com; mjaved@hudsonregionalhospital.com | |
| YAHOO052689 | 10/5/2021 | 9:08:45 | bmccabe@integratedspecialtyasc.com | cdalton@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com | yanmoshe@yahoo.com; mjaved@hudsonregionalhospital.com | |
| YAHOO052692 | 10/5/2021 | 7:38:17 | cdalton@hudsonregionalhospital.com | mkatayeva@hudsonregionalhospital.com | yanmoshe@yahoo.com; mjaved@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO052771 | 10/1/2021 | 8:52:12 | cdalton@hudsonregionalhospital.com | mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO052772 | 10/1/2021 | 8:49:52 | cdalton@hudsonregionalhospital.com | mkatayeva@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO052782 | 9/30/2021 | 14:45:22 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; sonia@starssi.com; integratedspecialty190@gmail.com; adon@atlantisasc.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com | | |
| YAHOO053004 | 9/22/2021 | 12:22:42 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; sonia@starssi.com; integratedspecialty190@gmail.com; adon@atlantisasc.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com | | |
| YAHOO053068 | 9/17/2021 | 10:10:52 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; sonia@starssi.com; maryann@ridgewoodlab.com; francesca@ridgewoodlab.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; adon@atlantisasc.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO053215 | 9/9/2021 | 10:24:38 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; sonia@starssi.com; integratedspecialty190@gmail.com; adon@atlantisasc.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com | | |
| YAHOO053271 | 9/3/2021 | 14:24:52 | cdalton@hudsonregionalhospital.com | mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO053296 | 9/3/2021 | 7:21:54 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; sonia@starssi.com; maryann@ridgewoodlab.com; francesca@ridgewoodlab.com; integratedspecialty190@gmail.com; adon@atlantisasc.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com | | |
| YAHOO053490 | 8/25/2021 | 10:58:46 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; adon@atlantisasc.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; sonia@starssi.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com | | |
| YAHOO053544 | 8/19/2021 | 15:38:33 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; satkin@hudsonregionalhospital.com; oguzman@starssi.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; sonia@starssi.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; adon@atlantisasc.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; jdisla@hudsonregionalhospital.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com; frontdesk1@healthplussurgerycenter.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com | | |
| YAHOO053698 | 8/12/2021 | 12:26:23 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sonia@starssi.com; integratedspecialty190@gmail.com; adon@atlantisasc.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; jdisla@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; areilly1789@yahoo.com; mm@hackensackspecialtyasc.com; maryann@ridgewoodlab.com; francesca@ridgewoodlab.com; reception@surgicarebrooklyn.com; reception@cmscny.com; reception@atlantisasc.com; frontdesk1@healthplussurgerycenter.com | | |
| YAHOO053807 | 8/5/2021 | 13:27:47 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; sonia@starssi.com; integratedspecialty190@gmail.com; adon@atlantisasc.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@atlantisasc.com; reception@cmscny.com; maryann@ridgewoodlab.com; francesca@ridgewoodlab.com | | |
| YAHOO054035 | 7/29/2021 | 7:39:42 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; sonia@starssi.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; adon@atlantisasc.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; areilly1789@yahoo.com; frontdesk1@healthplussurgerycenter.com; reception@atlantisasc.com; reception@surgicarebrooklyn.com; reception@cmscny.com; maryann@ridgewoodlab.com; francesca@ridgewoodlab.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO054673 | 7/21/2021 | 9:18:47 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; oguzman@starssi.com; sonia@starssi.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; adon@atlantisasc.com; frontdesk1@healthplussurgerycenter.com; reception@atlantisasc.com; reception@surgicarebrooklyn.com; reception@cmscny.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; areilly1789@yahoo.com; mm@surgicarebrooklyn.com | | |
| YAHOO054844 | 7/15/2021 | 12:37:18 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; sonia@starssi.com; integratedspecialty190@gmail.com; adon@atlantisasc.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; frontdesk1@healthplussurgerycenter.com; reception@atlantisasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; areilly1789@yahoo.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com | | |
| YAHOO055082 | 7/8/2021 | 15:48:07 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; sonia@starssi.com; integratedspecialty190@gmail.com; DON@cmscny.com; don@hackensackspecialtyasc.com; DON@SURGICAREBROOKLYN.COM; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; frontdesk@hackensackspecialtyasc.com | | |
| YAHOO055271 | 6/30/2021 | 17:39:34 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; sonia@starssi.com; sdale@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; areilly1789@yahoo.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mkatayeva@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com; reception@surgicarebrooklyn.com; reception@cmscny.com | | |
| YAHOO055323 | 6/29/2021 | 11:03:34 | cdalton@hudsonregionalhospital.com | mkatayeva@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO055408 | 6/24/2021 | 12:21:39 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; sonia@starssi.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; areilly1789@yahoo.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; reception@surgicarebrooklyn.com; reception@cmscny.com; francesca@ridgewoodlab.com; maryann@ridgewoodlab.com | | |
| YAHOO055461 | 6/22/2021 | 10:53:12 | cdalton@hudsonregionalhospital.com | mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com | jgrywalski@hudsonregionalhospital.com | |
| YAHOO055582 | 6/17/2021 | 12:17:28 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; sonia@starssi.com; sdale@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; cdalton@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@surgicarebrooklyn.com; areilly1789@yahoo.com; mm@hackensackspecialtyasc.com; reception@surgicarebrooklyn.com; reception@cmscny.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com | | |
| YAHOO055769 | 6/11/2021 | 8:53:27 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; frontdesk@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; mm@surgicarebrooklyn.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; lnivicela419@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO056001 | 6/3/2021 | 13:11:15 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; mm@surgicarebrooklyn.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc; reception@cmscny.com; reception@surgicarebrooklyn.com | | |
| YAHOO056122 | 5/27/2021 | 12:22:59 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; mm@surgicarebrooklyn.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; reception@surgicarebrooklyn.com; reception@cmscny.com | | |
| YAHOO056321 | 5/18/2021 | 17:32:43 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; lnivicela419@gmail.com; mm@surgicarebrooklyn.com; ismaulisfhernandez@gmail.com; integratedspecialty190@gmail.com; DON@cmscny.com; don@hackensackspecialtyasc.com; DON@SURGICAREBROOKLYN.COM; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com | | |
| YAHOO056383 | 5/13/2021 | 18:11:08 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; areilly1789@yahoo.com; ibenitez@hudsonregionalhospital.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; frontdesk@hackensackspecialtyasc.com | | |
| YAHOO056577 | 5/6/2021 | 17:36:37 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; integratedspecialty190@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; areilly1789@yahoo.com; mm@surgicarebrooklyn.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; ibenitez@hudsonregionalhospital.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com | | |
| YAHOO056612 | 5/5/2021 | 15:41:42 | pflores@hudsonregionalhospital.com | plapas@HudsonRegionalHospital.com; mrysmendiev@hudsonregionalhospital.com; mmalinska@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO056756 | 4/29/2021 | 16:34:48 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; mm@surgicarebrooklyn.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; reception@surgicarebrooklyn.com; reception@cmscny.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com | | |
| YAHOO056896 | 4/22/2021 | 14:22:10 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; areilly1789@yahoo.com; ibenitez@hudsonregionalhospital.com; reception@surgicarebrooklyn.com; reception@cmscny.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO056982 | 4/16/2021 | 18:52:36 | mrysmendiev@hudsonregionalhospital.com | mkatayeva@HudsonRegionalHospital.com; plapas@HudsonRegionalHospital.com; scaban@hudsonregionalhospital.com; Mtorres.beshert@gmail.com; sruiz@hudsonregionalhospital.com; ralon@HudsonRegionalHospital.com; mgarcia@hudsonregionalhospital.com; droshidar227@outlook.com; sdale@hudsonregionalhospital.com; skraftova@hudsonregionalhospital.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO056997 | 4/15/2021 | 16:32:40 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; satkin@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; oguzman@starssi.com; sonia@starssi.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; mm@surgicarebrooklyn.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com | | |
| YAHOO057137 | 4/7/2021 | 13:57:07 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; oguzman@starssi.com; sonia@starssi.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; don@hackensackspecialtyasc.com; DON@cmscny.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@surgicarebrooklyn.com; areilly1789@yahoo.com; ibenitez@hudsonregionalhospital.com; frontdesk@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; mm@hackensackspecialtyasc.com; vcanosa@hudsonregionalhospital.com | | |
| YAHOO057266 | 4/1/2021 | 9:13:21 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; mm@surgicarebrooklyn.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com | | |
| YAHOO057380 | 3/25/2021 | 14:01:47 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; areilly1789@yahoo.com; ibenitez@hudsonregionalhospital.com; reception@cmscny.com; reception@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; integratedspecialty190@gmail.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; don@hackensackspecialtyasc.com | | |
| YAHOO057581 | 3/18/2021 | 8:55:21 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; mm@surgicarebrooklyn.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com | | |
| YAHOO057791 | 3/11/2021 | 11:37:22 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; mm@surgicarebrooklyn.com; reception@surgicarebrooklyn.com; reception@cmscny.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com | | |
| YAHOO057961 | 3/4/2021 | 15:00:57 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; ezrokhim@yahoo.com; satkin@hudsonregionalhospital.com; leon@mdmtb.com; sdale@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; don@hackensackspecialtyasc.com; DON@cmscny.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; frontdesk@hackensackspecialtyasc.com; reception@cmscny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058085 | 2/26/2021 | 7:19:58 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; ezrokhim@yahoo.com; leon@mdmtb.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; frontdesk@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; reception@cmscny.com; reception@surgicarebrooklyn.com; satkin@hudsonregionalhospital.com | | |
| YAHOO058090 | 2/25/2021 | 17:18:11 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; areilly1789@yahoo.com; ibenitez@hudsonregionalhospital.com; mm@hackensackspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com; frontdesk@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com | | |
| YAHOO058244 | 2/18/2021 | 15:36:34 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; don@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; ibenitez@hudsonregionalhospital.com; areilly1789@yahoo.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com; reception@surgicarebrooklyn.com; reception@cmscny.com; frontdesk@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com | | |
| YAHOO058397 | 2/10/2021 | 15:44:19 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ezrokhim@yahoo.com; leon@mdmtb.com; satkin@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; don@hackensackspecialtyasc.com; DON@cmscny.com; frontdesk@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; jdisla@hudsonregionalhospital.com; Benitez.ian5@yahoo.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; sonia@starssi.com; oguzman@starssi.com | | |
| YAHOO058495 | 2/4/2021 | 11:08:41 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; vcanosa@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; integratedspecialty190@gmail.com; DON@hackensackspecialty.com; jdisla@hudsonregionalhospital.com; Benitez.ian5@yahoo.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; frontdesk@hackensackspecialtyasc.com; reception@cmscny.com; reception@surgicarebrooklyn.com | | |
| YAHOO058581 | 1/29/2021 | 12:03:34 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; leon@mdmtb.com; ezrokhim@yahoo.com; vcanosa@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; frontdesk@hackensackspecialtyasc.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; DON@cmscny.com; DON@SURGICAREBROOKLYN.COM; integratedspecialty190@gmail.com; jdisla@hudsonregionalhospital.com; Benitez.ian5@yahoo.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com | | |
| YAHOO058691 | 1/21/2021 | 16:05:38 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; vcanosa@hudsonregionalhospital.com; integratedspecialty190@gmail.com; hackensackspecialtyasc@gmail.com; DON@cmscny.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; frontdesk@hackensackspecialtyasc.com; jdisla@hudsonregionalhospital.com; Benitez.ian5@yahoo.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@hackensackspecialtyasc.com | | |
| YAHOO058818 | 1/14/2021 | 13:55:45 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; Benitez.ian5@yahoo.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; DON@cmscny.com; hackensackspecialtyasc@gmail.com; integratedspecialty190@gmail.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; vcanosa@hudsonregionalhospital.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058919 | 1/8/2021 | 12:53:34 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; ezrokhim@yahoo.com; leon@mdmtb; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; integratedspecialty190@gmail.com; hackensackspecialtyasc@gmail.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; Benitez.ian5@yahoo.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com | | |
| YAHOO059043 | 12/31/2020 | 16:18:58 | cdalton@hudsonregionalhospital.com | yanmoshe@yahoo.com; mkatayeva@hudsonregionalhospital.com; kcirello@hudsonregionalhospital.com; zwalli@hudsonregionalhospital.com | | |
| YAHOO059089 | 12/30/2020 | 12:01:39 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; leon@mdmtb.com; ezrokhim@yahoo.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; front3@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; reception@cmscny.com; integratedspecialty190@gmail.com; nursedirector@dynamicsurgerycenter.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com | | |
| YAHOO059162 | 12/23/2020 | 8:13:18 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; leon@mdmtb.com; ezrokhim@yahoo.com; DON@SURGICAREBROOKLYN.COM; DON@cmscny.com; nursedirector@dynamicsurgerycenter.com; integratedspecialty190@gmail.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; reception@surgicarebrooklyn.com; front3@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com | | |
| YAHOO059232 | 12/18/2020 | 16:15:01 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; leon@mdmtb.com; ezrokhim@yahoo.com; clora@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; DON@SURGICAREBROOKLYN.COM; nursedirector@dynamicsurgerycenter.com; integratedspecialty190@gmail.com; administrator@cmscny.com; jdisla@hudsonregionalhospital.com; xclarke@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; front3@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; vcanosa@hudsonregionalhospital.com | | |
| YAHOO059401 | 12/11/2020 | 11:34:15 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; satkin@hudsonregionalhospital.com; leon@mdmtb.com; ezrokhim@yahoo.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; administrator@cmscny.com; nursedirector@dynamicsurgerycenter.com; integratedspecialty190@gmail.com; DON@SURGICAREBROOKLYN.COM; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; xclarke@hudsonregionalhospital.com; front3@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com | | |
| YAHOO059591 | 12/4/2020 | 10:26:51 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; sonia@starssi.com; clora@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; administrator@cmscny.com; DON@SURGICAREBROOKLYN.COM; nursedirector@dynamicsurgerycenter.com; integratedspecialty190@gmail.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; front3@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; satkin@hudsonregionalhospital.com | | |
| YAHOO059704 | 11/25/2020 | 11:39:14 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; integratedspecialty190@gmail.com; administrator@cmscny.com; nursedirector@dynamicsurgerycenter.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@healthplussurgerycenter.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO059780 | 11/20/2020 | 14:56:18 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; integratedspecialty190@gmail.com; nursedirector@dynamicsurgerycenter.com; administrator@cmscny.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; lnivicela419@gmail.com; ismaulisfhernandez@gmail.com; mm@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; vcanosa@hudsonregionalhospital.com | | |
| YAHOO059931 | 11/13/2020 | 14:51:59 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; integratedspecialty190@gmail.com; nursedirector@dynamicsurgerycenter.com; administrator@cmscny.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; lnivicela419@gmail.com; mm@dynamicsurgerycenter.com; xclarke@hudsonregionalhospital.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com | | |
| YAHOO060038 | 11/6/2020 | 14:53:10 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; clora@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; oguzman@starssi.com; vcanosa@hudsonregionalhospital.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; administrator@cmscny.com; integratedspecialty190@gmail.com; nursedirector@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com | | |
| YAHOO060233 | 10/30/2020 | 18:08:01 | vcanosa@HudsonRegionalHospital.com | verification@starssi.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; mkatayeva@HudsonRegionalHospital.com; sdale@hudsonregionalhospital.com; administrator@cmscny.com; integratedspecialty190@gmail.com; xclarke@HudsonRegionalHospital.com; jdisla@hudsonregionalhospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; fkarsos@HudsonRegionalHospital.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO060244 | 10/30/2020 | 13:28:26 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; clora@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; oguzman@starssi.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; administrator@cmscny.com; integratedspecialty190@gmail.com; nursedirector@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com | | |
| YAHOO060407 | 10/23/2020 | 13:12:00 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; administrator@cmscny.com; integratedspecialty190@gmail.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; front3@dynamicsurgerycenter.com; nursedirector@dynamicsurgerycenter.com | | |
| YAHOO060523 | 10/16/2020 | 12:46:17 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; administrator@cmscny.com; integratedspecialty190@gmail.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; mm@dynamicsurgerycenter.com; nursedirector@dynamicsurgerycenter.com | | |
| YAHOO060641 | 10/9/2020 | 10:43:08 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; clora@hudsonregionalhospital.com; satkin@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; administrator@cmscny.com; nursedirector@dynamicsurgerycenter.com; integratedspecialty190@gmail.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; front3@dynamicsurgerycenter.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com | | |
| YAHOO060749 | 10/2/2020 | 13:30:07 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; administrator@cmscny.com; nursedirector@dynamicsurgerycenter.com; integratedspecialty190@gmail.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; xclarke@hudsonregionalhospital.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; vcanosa@hudsonregionalhospital.com | | |
| YAHOO060891 | 9/25/2020 | 18:15:26 | vcanosa@HudsonRegionalHospital.com | yanmoshe@yahoo.com; verification@starssi.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; mkatayeva@HudsonRegionalHospital.com; sdale@hudsonregionalhospital.com; administrator@cmscny.com; integratedspecialty190@gmail.com; xclarke@HudsonRegionalHospital.com; jdisla@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; clora@HudsonRegionalHospital.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO060909 | 9/25/2020 | 11:18:57 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; administrator@cmscny.com; integratedspecialty190@gmail.com; nursedirector@dynamicsurgerycenter.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; ismaulisfhernandez@gmail.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com | | |
| YAHOO061032 | 9/18/2020 | 12:49:10 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; clora@hudsonregionalhospital.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; administrator@cmscny.com; integratedspecialty190@gmail.com; nursedirector@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; vcanosa@hudsonregionalhospital.com | | |
| YAHOO061218 | 9/11/2020 | 10:54:47 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; xclarke@hudsonregionalhospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; integratedspecialty190@gmail.com; administrator@cmscny.com; mm@healthplussurgerycenter.com; vcanosa@hudsonregionalhospital.com; nursedirector@dynamicsurgerycenter.com | | |
| YAHOO061341 | 9/4/2020 | 11:26:48 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; don1@healthplussurgerycenter.com; integratedspecialty190@gmail.com; nursedirector@dynamicsurgerycenter.com; administrator@cmscny.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; vcanosa@hudsonregionalhospital.com | | |
| YAHOO061500 | 8/28/2020 | 15:52:37 | vcanosa@HudsonRegionalHospital.com | verification@starssi.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; mkatayeva@HudsonRegionalHospital.com; sdale@hudsonregionalhospital.com; administrator@cmscny.com; integratedspecialty190@gmail.com; xclarke@HudsonRegionalHospital.com; jdisla@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; clora@HudsonRegionalHospital.com | | |
| YAHOO061503 | 8/28/2020 | 13:46:04 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; jesseniagonzalez87@yahoo.com; administrator@cmscny.com; integratedspecialty190@gmail.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; frontdesk1@healthplussurgerycenter.com; vcanosa@hudsonregionalhospital.com; clora@hudsonregionalhospital.com | | |
| YAHOO061668 | 8/21/2020 | 17:29:32 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; clora@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; jesseniagonzalez87@yahoo.com; oguzman@starssi.com; inna05@starssi.com; vicki13@starssi.com; administrator@cmscny.com; nursedirector@dynamicsurgerycenter.com; integratedspecialty190@gmail.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; satkin@hudsonregionalhospital.com; front3@dynamicsurgerycenter.com; vcanosa@hudsonregionalhospital.com | | |
| YAHOO061861 | 8/14/2020 | 16:08:55 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; clora@hudsonregionalhospital.com; jesseniagonzalez87@yahoo.com; oguzman@starssi.com; nursedirector@dynamicsurgerycenter.com; administrator@cmscny.com; don1@healthplussurgerycenter.com; satkin@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; front3@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; reception@surgicarebrooklyn.com; vcanosa@hudsonregionalhospital.com; DON@SURGICAREBROOKLYN.COM | | |
| YAHOO062080 | 8/7/2020 | 13:02:56 | verification@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; oguzman@starssi.com; xclarke@hudsonregionalhospital.com; jdisla@hudsonregionalhospital.com; front3@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; DON@SURGICAREBROOKLYN.COM; administrator@cmscny.com; nursedirector@dynamicsurgerycenter.com; satkin@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; vcanosa@hudsonregionalhospital.com; jesseniagonzalez87@yahoo.com; mkatayeva@hudsonregionalhospital.com; clora@hudsonregionalhospital.com; reception@surgicarebrooklyn.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO062322 | 7/31/2020 | 15:18:02 | vcanosa@HudsonRegionalHospital.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; jdisla@HudsonRegionalHospital.com; bmccabe@integratedspecialtyasc.com; verification@starssi.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; jesseniagonzalez87@yahoo.com; satkin@HudsonRegionalHospital.com; gasdoc21@gmail.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; oguzman@starssi.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; frontdesk1@healthplussurgerycenter.com; don@surgicarebrooklyn.com; sdale@HudsonRegionalHospital.com; administrator@cmscny.com; reception@surgicarebrooklyn.com; nursedirector@dynamicsurgerycenter.com | | |
| YAHOO062348 | 7/30/2020 | 18:27:34 | wdeiasi@hudsonregionalhospital.com | plapas@HudsonRegionalHospital.com; nhaque@HudsonRegionalHospital.com; sdale@HudsonRegionalHospital.com; mkatayeva@HudsonRegionalHospital.com; sruiz@HudsonRegionalHospital.com; mrysmendiev@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com | |
| YAHOO062355 | 7/30/2020 | 15:56:29 | mrysmendiev@HudsonRegionalHospital.com | plapas@HudsonRegionalHospital.com; nhaque@HudsonRegionalHospital.com; sdale@HudsonRegionalHospital.com; wdeiasi@hudsonregionalhospital.com; mkatayeva@HudsonRegionalHospital.com; sruiz@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com | |
| YAHOO062772 | 7/15/2020 | 12:59:14 | omriayalonmd@gmail.com | mkatayeva@hudsonregionalhospital.com | pflores@hudsonregionalhospital.com; edmond.cleeman@gmail.com; craig.dushey@gmail.com; yanmoshe@yahoo.com | |
| YAHOO062943 | 7/10/2020 | 15:33:50 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; oguzman@starssi.com; VERIFICATION@starssi.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com; administrator@cmscny.com; reception@surgicarebrooklyn.com; nursedirector@dynamicsurgerycenter.com | | |
| YAHOO063161 | 7/2/2020 | 17:12:23 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; oguzman@starssi.com; VERIFICATION@starssi.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com; administrator@cmscny.com; reception@surgicarebrooklyn.com | | |
| YAHOO063890 | 6/9/2020 | 11:42:51 | pflores@HudsonRegionalHospital.com | mkatayeva@HudsonRegionalHospital.com; edmond.cleeman@gmail.com | craig.dushey@gmail.com; omriayalonmd@gmail.com; yanmoshe@yahoo.com | |
| YAHOO063999 | 6/5/2020 | 11:50:27 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; oguzman@starssi.com; VERIFICATION@starssi.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com; administrator@cmscny.com; reception@surgicarebrooklyn.com | | |
| YAHOO064197 | 5/29/2020 | 16:07:03 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; oguzman@starssi.com; VERIFICATION@starssi.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com; administrator@cmscny.com; reception@surgicarebrooklyn.com | | |
| YAHOO064748 | 5/8/2020 | 15:11:51 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com; administrator@cmscny.com; don1@healthplussurgerycenter.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO064964 | 5/1/2020 | 14:53:51 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com; administrator@cmscny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO066133 | 3/13/2020 | 15:33:59 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com; administrator@cmscny.com; jkoczarski@HudsonRegionalHospital.com | | |
| YAHOO066407 | 2/28/2020 | 16:21:47 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com; administrator@cmscny.com; jkoczarski@HudsonRegionalHospital.com | | |
| YAHOO066695 | 2/14/2020 | 15:25:04 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com; administrator@cmscny.com | | |
| YAHOO066921 | 2/6/2020 | 15:25:45 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com | | |
| YAHOO067062 | 1/31/2020 | 16:00:35 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com | | |
| YAHOO067268 | 1/24/2020 | 15:40:26 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com | | |
| YAHOO067399 | 1/17/2020 | 15:47:36 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO067543 | 1/10/2020 | 16:21:30 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com | | |
| YAHOO067750 | 1/3/2020 | 15:34:10 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com | | |
| YAHOO067822 | 12/27/2019 | 14:56:00 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com | | |
| YAHOO068188 | 12/13/2019 | 15:45:14 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com | | |
| YAHOO068407 | 12/9/2019 | 11:07:47 | mrysmendiev@HudsonRegionalHospital.com | mkatayeva@HudsonRegionalHospital.com; YANMOSHE@yahoo.com | | |
| YAHOO068409 | 12/9/2019 | 10:56:06 | mrysmendiev@HudsonRegionalHospital.com | mkatayeva@HudsonRegionalHospital.com; YANMOSHE@yahoo.com | | |
| YAHOO068434 | 12/6/2019 | 16:10:31 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com; sdale@HudsonRegionalHospital.com | | |
| YAHOO068715 | 11/27/2019 | 13:49:33 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; xclarke@HudsonRegionalHospital.com; front3@dynamicsurgerycenter.com; reception@surgicarebrooklyn.com; don@surgicarebrooklyn.com; ferjen21@gmail.com | | |
| YAHOO068831 | 11/22/2019 | 17:01:10 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; scobdon19@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jgonzalez@healthplussurgerycenter.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; scobmaster@gmail.com; surgicaladministrator@cmscny.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO069089 | 11/15/2019 | 13:01:57 | vcanosa@HudsonRegionalHospital.com | canosavalerie@gmail.com; scobdon19@gmail.com; jdisla@HudsonRegionalHospital.com; bmccabe@dynamicsurgerycenter.com; clora@HudsonRegionalHospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jgonzalez@healthplussurgerycenter.com; lisatorres108@yahoo.com; mkatayeva@HudsonRegionalHospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@HudsonRegionalHospital.com; scobmaster@gmail.com; surgicaladministrator@cmscny.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com | | |
| YAHOO069238 | 11/11/2019 | 11:31:08 | canosavalerie@gmail.com | scobdon19@gmail.com; JDisla@hudsonregionalhospital.com; bmccabe@dynamicsurgerycenter.com; CLora@hudsonregionalhospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; vcanosa@hudsonregionalhospital.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jgonzalez@healthplussurgerycenter.com; lisatorres108@yahoo.com; mkatayeva@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; scobmaster@gmail.com; surgicaladministrator@cmscny.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com | | |
| YAHOO069425 | 11/4/2019 | 10:15:17 | canosavalerie@gmail.com | bmccabe@dynamicsurgerycenter.com; CLora@hudsonregionalhospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; vcanosa@hudsonregionalhospital.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jgonzalez@healthplussurgerycenter.com; lisatorres108@yahoo.com; mkatayeva@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; scobdon19@gmail.com; scobmaster@gmail.com; surgicaladministrator@cmscny.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com | | |
| YAHOO069635 | 10/25/2019 | 15:58:30 | canosavalerie@gmail.com | CLora@hudsonregionalhospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; vcanosa@hudsonregionalhospital.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jgonzalez@healthplussurgerycenter.com; lisatorres108@yahoo.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; surgicaladministrator@cmscny.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; bmccabe@dynamicsurgerycenter.com; scobdon19@gmail.com; scobmaster@gmail.com; mkatayeva@hudsonregionalhospital.com; mm@surgicarebrooklyn.com | | |
| YAHOO069847 | 10/18/2019 | 17:03:01 | canosavalerie@gmail.com | CLora@hudsonregionalhospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; vcanosa@hudsonregionalhospital.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jgonzalez@healthplussurgerycenter.com; lisatorres108@yahoo.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; surgicaladministrator@cmscny.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; bmccabe@dynamicsurgerycenter.com; scobdon19@gmail.com; scobmaster@gmail.com; mkatayeva@hudsonregionalhospital.com; mm@surgicarebrooklyn.com | | |
| YAHOO070064 | 10/11/2019 | 16:57:54 | canosavalerie@gmail.com | CLora@hudsonregionalhospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; vcanosa@hudsonregionalhospital.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jgonzalez@healthplussurgerycenter.com; lisatorres108@yahoo.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; surgicaladministrator@cmscny.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; bmccabe@dynamicsurgerycenter.com; scobdon19@gmail.com; scobmaster@gmail.com; mkatayeva@hudsonregionalhospital.com | | |
| YAHOO070258 | 10/3/2019 | 16:43:01 | canosavalerie@gmail.com | CLora@hudsonregionalhospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; vcanosa@hudsonregionalhospital.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jgonzalez@healthplussurgerycenter.com; lisatorres108@yahoo.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; surgicaladministrator@cmscny.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com; bmccabe@dynamicsurgerycenter.com; scobdon19@gmail.com; scobmaster@gmail.com; mkatayeva@hudsonregionalhospital.com | | |
| YAHOO070373 | 10/1/2019 | 11:14:07 | nycspinesurgery2@gmail.com | frontdeskbk@citimedny.com; yhernandez@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO070374 | 10/1/2019 | 11:12:19 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; sandyj@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO070375 | 10/1/2019 | 11:11:59 | nycspinesurgery2@gmail.com | diane@citimedny.com; victoriag@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO070376 | 10/1/2019 | 11:10:02 | nycspinesurgery2@gmail.com | RomanY@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO070377 | 10/1/2019 | 11:07:56 | nycspinesurgery2@gmail.com | surgery@citimedny.com; georgias@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO070378 | 10/1/2019 | 11:07:16 | nycspinesurgery2@gmail.com | cvega@citimedny.com; jazgh@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO070379 | 10/1/2019 | 11:06:52 | nycspinesurgery2@gmail.com | iveh@citimedny.com; britor@citimedny.com; rmoshe@citimedny.com; FrontDesk@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO070380 | 10/1/2019 | 11:05:04 | nycspinesurgery2@gmail.com | citimedicalwps@gmail.com; estevanroman.cc@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com | | |
| YAHOO070962 | 9/17/2019 | 11:00:13 | nycspinesurgery2@gmail.com | frontdeskbk@citimedny.com; yhernandez@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO070963 | 9/17/2019 | 11:00:11 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; sandyj@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO070964 | 9/17/2019 | 10:57:38 | nycspinesurgery2@gmail.com | diane@citimedny.com; victoriag@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO070965 | 9/17/2019 | 10:56:04 | nycspinesurgery2@gmail.com | RomanY@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO070966 | 9/17/2019 | 10:53:51 | nycspinesurgery2@gmail.com | surgery@citimedny.com; georgias@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO070967 | 9/17/2019 | 10:52:20 | nycspinesurgery2@gmail.com | cvega@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; jazgh@citimedny.com | | |
| YAHOO070968 | 9/17/2019 | 10:51:24 | nycspinesurgery2@gmail.com | iveh@citimedny.com; britor@citimedny.com; FrontDesk@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO070969 | 9/17/2019 | 10:48:27 | nycspinesurgery2@gmail.com | citimedicalwps@gmail.com; estevanroman.cc@gmail.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071201 | 9/9/2019 | 15:12:24 | nycspinesurgery2@gmail.com | frontdeskbk@citimedny.com; yhernandez@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071202 | 9/9/2019 | 15:11:31 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; sandyj@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO071203 | 9/9/2019 | 15:09:57 | nycspinesurgery2@gmail.com | diane@citimedny.com; victoriag@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071204 | 9/9/2019 | 15:09:15 | nycspinesurgery2@gmail.com | RomanY@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO071206 | 9/9/2019 | 15:08:34 | nycspinesurgery2@gmail.com | surgery@citimedny.com; georgias@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071207 | 9/9/2019 | 15:08:03 | nycspinesurgery2@gmail.com | cvega@citimedny.com; jazgh@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071208 | 9/9/2019 | 15:06:50 | nycspinesurgery2@gmail.com | FrontDesk@citimedny.com; iveh@citimedny.com; britor@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071209 | 9/9/2019 | 15:05:45 | nycspinesurgery2@gmail.com | citimedicalwps@gmail.com; estevanroman.cc@gmail.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071402 | 9/3/2019 | 11:35:57 | nycspinesurgery2@gmail.com | citimedicalwps@gmail.com; estevanroman.cc@gmail.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071403 | 9/3/2019 | 11:25:18 | nycspinesurgery2@gmail.com | Romany@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO075637 | 4/30/2019 | 13:34:31 | nycspinesurgery2@gmail.com | mkatayeva@hudsonregionalhospital.com | nycspinesurgery@gmail.com; nycspinesurgery4@gmail.com; yanmoshe@yahoo.com | |
| YAHOO075653 | 4/30/2019 | 11:27:36 | nycspinesurgery2@gmail.com | mkatayeva@hudsonregionalhospital.com | nycspinesurgery@gmail.com; nycspinesurgery4@gmail.com; yanmoshe@yahoo.com | |
| YAHOO075658 | 4/30/2019 | 11:10:36 | nycspinesurgery2@gmail.com | mkatayeva@hudsonregionalhospital.com | nycspinesurgery@gmail.com; nycspinesurgery4@gmail.com; yanmoshe@yahoo.com | |
| YAHOO077841 | 3/2/2019 | 10:37:41 | vaksha@cortho.org | jmartinez@HudsonRegionalHospital.com; mkatayeva@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nakulkarkare@gmail.com | |
| YAHOO078903 | 1/30/2019 | 16:55:37 | mrysmendiev@HudsonRegionalHospital.com | ssanchez@HudsonRegionalHospital.com; khyman@HudsonRegionalHospital.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; MTS@themg.co; beth.beshert@gmail.com; mkatayeva@HudsonRegionalHospital.com; pflores@HudsonRegionalHospital.com; kveras@HudsonRegionalHospital.com | Yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com | |
| YAHOO078928 | 1/30/2019 | 10:02:20 | mrysmendiev@HudsonRegionalHospital.com | ssanchez@HudsonRegionalHospital.com; khyman@HudsonRegionalHospital.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; MTS@themg.co; beth.beshert@gmail.com; mkatayeva@HudsonRegionalHospital.com | Yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com | |
| YAHOO084217 | 9/5/2018 | 10:57:05 | nkifaieh@HudsonRegionalHospital.com | mkatayeva@HudsonRegionalHospital.com; beth.beshert@gmail.com; pdantes.beshert@gmail.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com; kveras@HudsonRegionalHospital.com; Base017@gmail.com | |
| YAHOO041365 | 4/1/2022 | 15:45:07 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO042475 | 8/2/2023 | 12:44:50 | vcanosa@hudsonregionalhospital.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; ssyby@hudsonregionalhospital.com; pkoren@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; cdalton@hudsonregionalhospital.com; rgracia@hudsonregionalhospital.com; kreinhardt@hudsonregionalhospital.com; aalcober@hudsonregionalhospital.com | |
| YAHOO042494 | 8/1/2023 | 15:52:45 | vcanosa@hudsonregionalhospital.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; ssyby@hudsonregionalhospital.com; pkoren@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; cdalton@hudsonregionalhospital.com; rgracia@hudsonregionalhospital.com; kreinhardt@hudsonregionalhospital.com; aalcober@hudsonregionalhospital.com | |
| YAHOO042949 | 6/1/2023 | 19:46:29 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; plapas@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO042956 | 6/1/2023 | 16:29:39 | vcanosa@hudsonregionalhospital.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; aalcober@hudsonregionalhospital.com; ssyby@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; rgracia@hudsonregionalhospital.com; pkoren@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; cdalton@hudsonregionalhospital.com | |
| YAHOO043416 | 5/2/2023 | 15:09:52 | don@cmscny.com | yanmoshe@yahoo.com | mkatayeva@hudsonregionalhospital.com; plapas@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO043722 | 4/3/2023 | 13:27:34 | don@cmscny.com | yanmoshe@yahoo.com | plapas@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO044114 | 3/2/2023 | 9:22:49 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com; plapas@hudsonregionalhospital.com | |
| YAHOO044788 | 1/2/2023 | 17:29:29 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com; plapas@hudsonregionalhospital.com | |
| YAHOO045507 | 11/2/2022 | 11:31:15 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com; plapas@hudsonregionalhospital.com | |
| YAHOO045861 | 10/6/2022 | 17:53:33 | don@cmscny.com | yanmoshe@yahoo.com | plapas@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO045869 | 10/6/2022 | 11:11:56 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com; plapas@hudsonregionalhospital.com | |
| YAHOO046360 | 9/6/2022 | 14:52:44 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com; plapas@hudsonregionalhospital.com | |
| YAHOO047112 | 8/2/2022 | 10:27:08 | don@cmscny.com | yanmoshe@yahoo.com | plapas@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO047114 | 8/1/2022 | 22:19:12 | don@cmscny.com | yanmoshe@yahoo.com | mkatayeva@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com; plapas@hudsonregionalhospital.com | |
| YAHOO047547 | 6/30/2022 | 14:59:07 | don@cmscny.com | yanmoshe@yahoo.com | plapas@HudsonRegionalHospital.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO047982 | 5/31/2022 | 16:12:04 | don@cmscny.com | yanmoshe@yahoo.com | plapas@HudsonRegionalHospital.com; mkatayeva@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO049359 | 3/3/2022 | 12:18:50 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO050185 | 2/2/2022 | 17:00:47 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO050222 | 2/1/2022 | 16:54:08 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO050859 | 1/6/2022 | 16:10:52 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO051488 | 12/1/2021 | 15:41:31 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO051604 | 11/24/2021 | 15:05:19 | pflores@hudsonregionalhospital.com | hrhstaff@hudsonregionalhospital.com; deptheads@hudsonregionalhospital.com; supervisors@hudsonregionalhospital.com | dcamacho@hudsonregionalhospital.com; mgarcia@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; nhaque@HudsonRegionalHospital.com; sruiz@hudsonregionalhospital.com; sarak@citimedny.com; mtorres@citimedny.com; nazarburak@yahoo.com; ayisa.vargas201@yahoo.com; wdeiasi@hudsonregionalhospital.com | |
| YAHOO052137 | 11/2/2021 | 9:48:01 | don@cmscny.com | yanmoshe@yahoo.com | mkatayeva@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO052741 | 10/3/2021 | 18:08:14 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO053345 | 9/1/2021 | 16:14:25 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO053889 | 8/3/2021 | 14:09:34 | don@cmscny.com | yanmoshe@yahoo.com | mkatayeva@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO057592 | 7/6/2023 | 16:07:50 | don@cmscny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; plapas@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO057646 | 7/5/2023 | 13:41:48 | vcanosa@hudsonregionalhospital.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; aalcober@hudsonregionalhospital.com; ssyby@hudsonregionalhospital.com; pkoren@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; cdalton@hudsonregionalhospital.com; rgracia@hudsonregionalhospital.com; kreinhardt@hudsonregionalhospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO059143 | 12/23/2020 | 17:24:36 | pflores@hudsonregionalhospital.com | hrhstaff@hudsonregionalhospital.com; deptheads@hudsonregionalhospital.com; MedicalStaff@HudsonRegionalHospital.com; ym@HudsonRegionalHospital.com; rfriedman@rfriedmanlaw.com; mike@kobacapital.com; drmiglietta@gmail.com; jgrywalski@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; hkapralos@hudsonregionalhospital.com; reillyjo17@aol.com; dberlingieri@rfriedmanlaw.com; mayor@secaucus.net; mbellifemine@HudsonRegionalHospital.com; klopez@hudsonregionalhospital.com; MTS@themg.co | dcamacho@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; mgarcia@hudsonregionalhospital.com; rob7188090097@yahoo.com; Mtorres.beshert@gmail.com; Droshidar227@outlook.com; RonS@axiominc.net; alonsoadam@gmail.com; nazarburak@yahoo.com | |
| YAHOO062779 | 7/15/2020 | 12:35:38 | omriayalonmd@gmail.com | pflores@hudsonregionalhospital.com | mkatayeva@hudsonregionalhospital.com; edmond.cleeman@gmail.com; craig.dushey@gmail.com; yanmoshe@yahoo.com | |
| YAHOO063880 | 6/9/2020 | 15:54:59 | pflores@HudsonRegionalHospital.com | omriayalonmd@gmail.com | mkatayeva@HudsonRegionalHospital.com; edmond.cleeman@gmail.com; craig.dushey@gmail.com; yanmoshe@yahoo.com | |
| YAHOO063885 | 6/9/2020 | 13:21:45 | omriayalonmd@gmail.com | pflores@hudsonregionalhospital.com | mkatayeva@hudsonregionalhospital.com; edmond.cleeman@gmail.com; craig.dushey@gmail.com; yanmoshe@yahoo.com | |
| YAHOO065598 | 4/7/2020 | 13:48:52 | mrysmendiev@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com | mkatayeva@HudsonRegionalHospital.com | |
| YAHOO065599 | 4/7/2020 | 13:23:47 | mrysmendiev@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com | mkatayeva@HudsonRegionalHospital.com | |
| YAHOO065600 | 4/7/2020 | 13:19:11 | yanmoshe@yahoo.com | mrysmendiev@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com | Yanmoshe@yahoo.com; rob7188090097@yahoo.com; mkatayeva@HudsonRegionalHospital.com | |
| YAHOO065601 | 4/7/2020 | 13:18:19 | mrysmendiev@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com | Yanmoshe@yahoo.com; rob7188090097@yahoo.com; mkatayeva@HudsonRegionalHospital.com | |
| YAHOO065603 | 4/7/2020 | 13:15:22 | nkifaieh@HudsonRegionalHospital.com | mrysmendiev@HudsonRegionalHospital.com | Yanmoshe@yahoo.com; rob7188090097@yahoo.com; mkatayeva@HudsonRegionalHospital.com | |
| YAHOO065611 | 4/7/2020 | 11:51:56 | mrysmendiev@HudsonRegionalHospital.com | Yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com | mkatayeva@HudsonRegionalHospital.com | |
| YAHOO066423 | 2/28/2020 | 11:14:11 | pflores@HudsonRegionalHospital.com | mrysmendiev@HudsonRegionalHospital.com; DeptHeads@HudsonRegionalHospital.com; Supervisors@HudsonRegionalHospital.com; HRHStaff@HudsonRegionalHospital.com; RonS@axiominc.net; MTS@themg.co | crmartinez@HudsonRegionalHospital.com; plapas@HudsonRegionalHospital.com; aqureshi@HudsonRegionalHospital.com; jkoczarski@HudsonRegionalHospital.com; mkatayeva@HudsonRegionalHospital.com; Mtorres.beshert@gmail.com; marianag@citimedny.com; Droshidar227@outlook.com; plannser@gmail.com; bonny.ortiz@gmail.com; nhaque@HudsonRegionalHospital.com; sruiz@HudsonRegionalHospital.com; Britor@Citimedny.com | |
| YAHOO066436 | 2/27/2020 | 17:05:48 | pflores@HudsonRegionalHospital.com | dberlingieri@rfriedmanlaw.com | mkatayeva@HudsonRegionalHospital.com; monaco31@hotmail.com; Yanmoshe@yahoo.com | |
| YAHOO068141 | 12/17/2019 | 10:40:50 | jcavaluzzi@bradleymg.com | mrysmendiev@HudsonRegionalHospital.com; EPeruzzi@bradleymg.com | mkatayeva@HudsonRegionalHospital.com; YANMOSHE@yahoo.com; marinak@citimedny.com | |
| YAHOO068150 | 12/16/2019 | 16:57:11 | jcavaluzzi@bradleymg.com | mrysmendiev@HudsonRegionalHospital.com; EPeruzzi@bradleymg.com | mkatayeva@HudsonRegionalHospital.com; YANMOSHE@yahoo.com; marinak@citimedny.com | |
| YAHOO068324 | 12/10/2019 | 15:13:21 | EPeruzzi@bradleymg.com | mrysmendiev@HudsonRegionalHospital.com; marinak@citimedny.com | jcavaluzzi@bradleymg.com; mkatayeva@HudsonRegionalHospital.com; YANMOSHE@yahoo.com | |
| YAHOO068325 | 12/10/2019 | 15:04:05 | mrysmendiev@HudsonRegionalHospital.com | EPeruzzi@bradleymg.com; marinak@citimedny.com | jcavaluzzi@bradleymg.com; mkatayeva@HudsonRegionalHospital.com; YANMOSHE@yahoo.com | |
| YAHOO068344 | 12/10/2019 | 9:20:12 | EPeruzzi@bradleymg.com | marinak@citimedny.com | mrysmendiev@hudsonregionalhospital.com; jcavaluzzi@bradleymg.com; mkatayeva@hudsonregionalhospital.com; YANMOSHE@yahoo.com | |
| YAHOO068365 | 12/9/2019 | 17:05:28 | marinak@citimedny.com | EPeruzzi@bradleymg.com | mrysmendiev@hudsonregionalhospital.com; jcavaluzzi@bradleymg.com; mkatayeva@hudsonregionalhospital.com; YANMOSHE@yahoo.com | |
| YAHOO068366 | 12/9/2019 | 16:48:01 | EPeruzzi@bradleymg.com | marinak@citimedny.com | mrysmendiev@hudsonregionalhospital.com; jcavaluzzi@bradleymg.com; mkatayeva@hudsonregionalhospital.com; YANMOSHE@yahoo.com | |
| YAHOO068386 | 12/9/2019 | 15:01:42 | marinak@citimedny.com | EPeruzzi@bradleymg.com | mrysmendiev@hudsonregionalhospital.com; jcavaluzzi@bradleymg.com; mkatayeva@hudsonregionalhospital.com; YANMOSHE@yahoo.com | |
| YAHOO068388 | 12/9/2019 | 14:39:07 | EPeruzzi@bradleymg.com | mrysmendiev@HudsonRegionalHospital.com; jcavaluzzi@bradleymg.com | marinak@citimedny.com; mkatayeva@HudsonRegionalHospital.com; YANMOSHE@yahoo.com | |
| YAHOO068392 | 12/9/2019 | 13:48:43 | mrysmendiev@HudsonRegionalHospital.com | EPeruzzi@bradleymg.com; jcavaluzzi@bradleymg.com | marinak@citimedny.com; mkatayeva@HudsonRegionalHospital.com; YANMOSHE@yahoo.com | |
| YAHOO068393 | 12/9/2019 | 13:44:09 | EPeruzzi@bradleymg.com | mrysmendiev@HudsonRegionalHospital.com; jcavaluzzi@bradleymg.com | marinak@citimedny.com; mkatayeva@HudsonRegionalHospital.com; YANMOSHE@yahoo.com | |
| YAHOO068395 | 12/9/2019 | 13:36:57 | mrysmendiev@HudsonRegionalHospital.com | EPeruzzi@bradleymg.com; jcavaluzzi@bradleymg.com | marinak@citimedny.com; mkatayeva@HudsonRegionalHospital.com; YANMOSHE@yahoo.com | |
| YAHOO068410 | 12/9/2019 | 10:55:45 | mrysmendiev@HudsonRegionalHospital.com | yanmoshe@yahoo.com | mkatayeva@HudsonRegionalHospital.com | |
| YAHOO068417 | 12/9/2019 | 9:45:26 | mrysmendiev@HudsonRegionalHospital.com | yanmoshe@yahoo.com | mkatayeva@HudsonRegionalHospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO069213 | 11/12/2019 | 9:10:31 | scobdon19@gmail.com | canosavalerie@gmail.com | JDisla@hudsonregionalhospital.com; bmccabe@dynamicsurgerycenter.com; CLora@hudsonregionalhospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; vcanosa@hudsonregionalhospital.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jgonzalez@healthplussurgerycenter.com; lisatorres108@yahoo.com; mkatayeva@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; scobmaster@gmail.com; surgicaladministrator@cmscny.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com | |
| YAHOO069423 | 11/4/2019 | 10:28:34 | scobdon19@gmail.com | canosavalerie@gmail.com | bmccabe@dynamicsurgerycenter.com; CLora@hudsonregionalhospital.com; mclora55@gmail.com; colon29@gmail.com; gasdoc21@gmail.com; vcanosa@hudsonregionalhospital.com; yanmoshe@yahoo.com; carl_fajardo@yahoo.com; frontdesk1@healthplussurgerycenter.com; jesseniagonzalez87@yahoo.com; jgonzalez@healthplussurgerycenter.com; lisatorres108@yahoo.com; mkatayeva@hudsonregionalhospital.com; mm@surgicarebrooklyn.com; oguzman@starssi.com; satkin@hudsonregionalhospital.com; scobmaster@gmail.com; surgicaladministrator@cmscny.com; VERIFICATION@starssi.com; jazzgirl19@gmail.com | |
| YAHOO070305 | 10/2/2019 | 18:06:43 | nycspinesurgery2@gmail.com | marinak@citimedny.com | frontdeskbk@citimedny.com; yhernandez@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO070306 | 10/2/2019 | 17:55:13 | marinak@citimedny.com | nycspinesurgery2@gmail.com | frontdeskbk@citimedny.com; yhernandez@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO070307 | 10/2/2019 | 17:50:59 | nycspinesurgery2@gmail.com | marinak@citimedny.com | frontdeskbk@citimedny.com; yhernandez@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO070308 | 10/2/2019 | 17:35:47 | marinak@citimedny.com | nycspinesurgery2@gmail.com | frontdeskbk@citimedny.com; yhernandez@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO070774 | 9/20/2019 | 12:52:44 | nycspinesurgery2@gmail.com | yhernandez@citimedny.com | frontdeskbk@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO070927 | 9/17/2019 | 16:22:12 | nycspinesurgery2@gmail.com | yhernandez@citimedny.com | frontdeskbk@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO070945 | 9/17/2019 | 12:12:46 | yhernandez@citimedny.com | nycspinesurgery2@gmail.com | frontdeskbk@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071197 | 9/9/2019 | 14:26:38 | victoriag@citimedny.com | nycspinesurgery2@gmail.com | diane@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071705 | 8/27/2019 | 13:15:31 | georgias@citimedny.com | nycspinesurgery2@gmail.com | surgery@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071718 | 8/27/2019 | 11:30:47 | nycspinesurgery2@gmail.com | frontdeskbk@citimedny.com; yhernandez@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071719 | 8/27/2019 | 11:30:23 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; sandyj@citimedny.com | mkatayeva@hudsonregionalhospital.com; marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071720 | 8/27/2019 | 11:29:13 | nycspinesurgery2@gmail.com | diane@citimedny.com; victoriag@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071721 | 8/27/2019 | 11:28:33 | nycspinesurgery2@gmail.com | Romany@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071722 | 8/27/2019 | 11:28:02 | nycspinesurgery2@gmail.com | surgery@citimedny.com; georgias@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071723 | 8/27/2019 | 11:27:11 | nycspinesurgery2@gmail.com | cvega@citimedny.com; jazgh@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071724 | 8/27/2019 | 11:26:42 | nycspinesurgery2@gmail.com | iveh@citimedny.com; britor@citimedny.com; FrontDesk@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO071725 | 8/27/2019 | 11:26:08 | nycspinesurgery2@gmail.com | citimedicalwps@gmail.com; estevanroman.cc@gmail.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073854 | 6/23/2019 | 9:50:03 | nycspinesurgery2@gmail.com | cvega@citimedny.com | jazgh@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO073857 | 6/22/2019 | 17:03:15 | cvega@citimedny.com | nycspinesurgery2@gmail.com | jazgh@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO074088 | 6/17/2019 | 15:56:51 | iveh@citimedny.com | nycspinesurgery2@gmail.com | britor@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO074094 | 6/17/2019 | 15:16:11 | nycspinesurgery2@gmail.com | diane@citimedny.com; victoriag@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO074095 | 6/17/2019 | 15:15:50 | nycspinesurgery2@gmail.com | surgery@citimedny.com; georgias@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO074096 | 6/17/2019 | 15:15:27 | nycspinesurgery2@gmail.com | citimedicalwps@gmail.com; estevanroman.cc@gmail.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO074097 | 6/17/2019 | 15:15:08 | nycspinesurgery2@gmail.com | iveh@citimedny.com; britor@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO074098 | 6/17/2019 | 15:14:40 | nycspinesurgery2@gmail.com | cvega@citimedny.com; jazgh@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO074099 | 6/17/2019 | 15:14:13 | nycspinesurgery2@gmail.com | Romany@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO074100 | 6/17/2019 | 15:13:41 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; sandyj@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO074101 | 6/17/2019 | 15:13:13 | nycspinesurgery2@gmail.com | frontdeskbk@citimedny.com; yhernandez@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO080673 | 12/17/2018 | 16:50:43 | jcintineodc@academy-health.com | ym@hudsonregionalhospital.com | yanmoshe@yahoo.com; mkatayeva@hudsonregionalhospital.com | |
| YAHOO114976 | 4/7/2020 | 13:19:11 | yanmoshe@yahoo.com | mrysmendiev@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com | Yanmoshe@yahoo.com; rob7188090097@yahoo.com; mkatayeva@HudsonRegionalHospital.com | |
| YAHOO115417 | 12/9/2019 | 10:32:53 | yanmoshe@yahoo.com | mrysmendiev@HudsonRegionalHospital.com | mkatayeva@HudsonRegionalHospital.com | |
| YAHOO052205 | 10/28/2021 | 16:01:30 | mkatayeva@icloud.com | yanmoshe@yahoo.com | | |
| YAHOO052452 | 10/14/2021 | 16:11:46 | mkatayeva@icloud.com | yanmoshe@yahoo.com | | |
| YAHOO053310 | 9/2/2021 | 14:45:38 | mkatayeva@icloud.com | yanmoshe@yahoo.com | | |
| YAHOO053311 | 9/2/2021 | 14:30:35 | mkatayeva@icloud.com | yanmoshe@yahoo.com | | |
| YAHOO053312 | 9/2/2021 | 14:22:58 | mkatayeva@icloud.com | yanmoshe@yahoo.com | | |
| YAHOO053313 | 9/2/2021 | 14:22:27 | mkatayeva@icloud.com | yanmoshe@yahoo.com | | |
| YAHOO053314 | 9/2/2021 | 14:21:02 | mkatayeva@icloud.com | yanmoshe@yahoo.com | | |
| YAHOO053315 | 9/2/2021 | 14:20:32 | mkatayeva@icloud.com | yanmoshe@yahoo.com | | |
| YAHOO053546 | 8/19/2021 | 15:06:19 | mkatayeva@icloud.com | yanmoshe@yahoo.com | | |
| YAHOO055399 | 6/24/2021 | 15:48:37 | mkatayeva@icloud.com | yanmoshe@yahoo.com | | |
| YAHOO055400 | 6/24/2021 | 15:40:25 | mkatayeva@icloud.com | yanmoshe@yahoo.com | | |
| YAHOO039711 | 2/15/2024 | 13:55:23 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO039757 | 2/6/2024 | 11:33:53 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO039758 | 2/6/2024 | 10:57:50 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO039827 | 1/29/2024 | 16:58:46 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO040001 | 1/8/2024 | 20:34:42 | marinak@citimedny.com | victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO040115 | 12/28/2023 | 11:24:04 | marinak@citimedny.com | Dbangel@bcfcomplaw.com | aotero@bcfcomplaw.com; BArmstrong@bcfcomplaw.com; cfalconetti@bcfcomplaw.com; GLeyn@bcfcomplaw.com; JOConnor@bcfcomplaw.com; jfeldman@bcfcomplaw.com; JBaez@bcfcomplaw.com; lkomsky@bcfcomplaw.com; MRamalho@bcfcomplaw.com; SCohen@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO040260 | 12/13/2023 | 20:25:31 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO040290 | 12/12/2023 | 7:12:30 | marinak@citimedny.com | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO040514 | 4/18/2022 | 13:17:14 | marinak@citimedny.com | yanmoshe@yahoo.com; marianag@citimedny.com; mtorres@citimedny.com; nhaque@hudsonregionalhospital.com; plapas@hudsonregionalhospital.com; rmoshe@citimedny.com; rob7188090097@yahoo.com; sarak@citimedny.com; sruiz@hudsonregionalhospital.com | | |
| YAHOO041096 | 10/19/2023 | 7:33:34 | marinak@citimedny.com | mlicatesi@gmail.com | thoyos@hudsonregionalhospital.com; azapcic@zapciclaw.com; plapas@hudsonregionalhospital.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO041132 | 10/17/2023 | 14:13:24 | marinak@citimedny.com | Dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com; patricksitu@citimedny.com | |
| YAHOO041295 | 4/5/2022 | 7:40:09 | marinak@citimedny.com | victoriag@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO041411 | 10/5/2023 | 17:17:23 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO041656 | 3/28/2022 | 16:45:05 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO041909 | 9/15/2023 | 9:58:25 | marinak@citimedny.com | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO042691 | 6/21/2023 | 8:06:25 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO042697 | 6/20/2023 | 9:32:16 | marinak@citimedny.com | yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com; rmoshe@citimedny.com | | |
| YAHOO042700 | 6/19/2023 | 14:35:54 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO043268 | 5/11/2023 | 19:03:44 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO043412 | 5/2/2023 | 16:09:50 | marinak@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO043984 | 3/14/2023 | 12:07:27 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO044121 | 3/1/2023 | 16:39:32 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO044215 | 2/22/2023 | 17:36:37 | marinak@citimedny.com | bmccabe@integratedspecialtyasc.com | rmoshe@citimedny.com; don@cmscny.com; yanmoshe@yahoo.com | |
| YAHOO044218 | 2/22/2023 | 16:54:15 | marinak@citimedny.com | rmoshe@citimedny.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| YAHOO044239 | 2/21/2023 | 17:41:22 | marinak@citimedny.com | plapas@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO044449 | 1/31/2023 | 15:34:54 | marinak@citimedny.com | mlicatesi@tllgllp.com | jahlfeld@tllgllp.com; jkoenig@tllgllp.com; yanmoshe@yahoo.com; alicatesi@tllgllp.com; rmoshe@citimedny.com | |
| YAHOO044618 | 1/17/2023 | 18:51:17 | marinak@citimedny.com | mts@themg.co | nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com; emily@themg.co; plapas@hudsonregionalhospital.com | |
| YAHOO044635 | 1/16/2023 | 21:58:17 | marinak@citimedny.com | mts@themg.co | Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; emily@themg.co | |
| YAHOO044917 | 12/16/2022 | 11:25:59 | marinak@citimedny.com | rezesq@gmail.com | andidonohue@aol.com; Aalonso@alonsokrangle.com; wbernesq@gmail.com; brian.s.lichter@gmail.com; cretalaw@gmail.com; c.kim@ckimlawfirm.com; garze@arzemollicalaw.com; howard@sclawny.com; joanneagruso@aol.com; janegoldberg@optonline.net; obrienroch@yahoo.com; robert.valletti@gmail.com; cfalconetti@bcfcomplaw.com; edhilfer@gmail.com; wagsli@aol.com; pgriesch@gmail.com; pmanosjr@jdpmechanical.com; wayneh@hascorelays.com; dsigadel@gmail.com; adamhaber1@gmail.com; mhecht@hechtlawoffice.com; akb@brotmannlaw.com; blava17@gmail.com; blair.lichter@gmail.com; hondo24@aol.com; bzekowski@yourlawyer.com; crosasco@nydisabilitylaw.com; lawcmarshall@gmail.com; Dolores_Lear@sbscomplaw.com; drmartysteinberg@gmail.com; ianepstein@gmail.com; mrysmendiev@hudsonregionalhospital.com; ralon@hudsonregionalhospital.com; lmrob548@aol.com; rczachofsky@aol.com; yanmoshe@yahoo.com; mkrealtor1@gmail.com; alandskowsky@gmail.com; acamisa@camisaesq.com; AAzuolay@signatureny.com; mauricea@nvision-tech.com; john@ssolcpa.com; nosetackle@optonline.net; aotero@bcfcomplaw.com; camybecker@gmail.com; jbarowski@me.com; banks246@gmail.com; backrow@msn.com; korey.banks@edwardjones.com; support@benrus.com; xlrods@yahoo.com; bug2266@gmail.com; cary.kaplan@kaplankaplanlaw.com; cgoncalves@wrslaw.com; CJMsola@aol.com; ckimmie82@aol.com; cgabel@selectattorney.com; cnatoli@moncon.com; pjconsadori@gmail.com; tcortelli@sclawny.com; pmertziii@gmail.com; rabaez44@gmail.com; rabaez@sgmblaw.com; markshevrin@gmail.com; jcavanagh@cekesq.com; trodriguez@goldbergsegalla.com; trogers@workerscompny.com | |
| YAHOO045161 | 11/28/2022 | 10:41:47 | marinak@citimedny.com | yanmoshe@yahoo.com; marianag@citimedny.com; mtorres@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO045381 | 11/9/2022 | 11:22:40 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO045953 | 9/28/2022 | 17:21:12 | marinak@citimedny.com | MTS@themg.co | rmoshe@citimedny.com; Yanmoshe@yahoo.com; tatyanar@citimedny.com; svb@themg.co; central_schedule@citimedny.com; EJS@themg.co | |
| YAHOO046147 | 9/14/2022 | 14:07:53 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO046447 | 8/31/2022 | 16:13:09 | marinak@citimedny.com | mts@themg.co | estevanromancc@gmail.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com; emily@themg.co | |
| YAHOO046539 | 8/26/2022 | 11:31:34 | marinak@citimedny.com | mts@themg.co | holly@hollygraphic.com; Yanmoshe@yahoo.com; mtorres@citimedny.com; nic@themg.co | |
| YAHOO047025 | 8/8/2022 | 16:46:09 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO047092 | 8/3/2022 | 10:45:23 | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO047223 | 7/25/2022 | 15:46:27 | marinak@citimedny.com | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO047225 | 7/25/2022 | 15:36:53 | marinak@citimedny.com | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO047293 | 7/20/2022 | 13:55:23 | marinak@citimedny.com | dbangel@bcfcomplaw.com | plapas@hudsonregionalhospital.com; Yanmoshe@yahoo.com | |
| YAHOO047336 | 7/18/2022 | 17:23:55 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO047414 | 7/8/2022 | 14:05:18 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO047487 | 7/5/2022 | 16:37:08 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO047539 | 6/30/2022 | 16:42:16 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO047592 | 6/29/2022 | 11:23:00 | marinak@citimedny.com | dbangel@bcfcomplaw.com | Yanmoshe@yahoo.com | |
| YAHOO047594 | 6/29/2022 | 11:07:42 | marinak@citimedny.com | dbangel@bcfcomplaw.com | Yanmoshe@yahoo.com | |
| YAHOO047595 | 6/29/2022 | 11:06:54 | marinak@citimedny.com | dbangel@bcfcomplaw.com | Yanmoshe@yahoo.com; VBoncompagni@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO047611 | 6/28/2022 | 16:55:03 | marinak@citimedny.com | dbangel@bcfcomplaw.com | Yanmoshe@yahoo.com | |
| YAHOO047677 | 6/24/2022 | 16:17:05 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO047994 | 5/31/2022 | 15:18:21 | marinak@citimedny.com | jmonteleone@tllgllp.com | mlicatesi@tllgllp.com; Plapas@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO048070 | 5/24/2022 | 16:54:35 | marinak@citimedny.com | marianag@citimedny.com; sarak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com; mrysmendiev@hudsonregionalhospital.com | | |
| YAHOO048080 | 5/24/2022 | 8:03:37 | marinak@citimedny.com | plapas@hudsonregionalhospital.com | Yanmoshe@yahoo.com | |
| YAHOO048099 | 5/23/2022 | 10:28:28 | marinak@citimedny.com | yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com | | |
| YAHOO048200 | 5/10/2022 | 14:31:49 | marinak@citimedny.com | alex@shulman-hill.com | yanmoshe@yahoo.com | |
| YAHOO048208 | 5/9/2022 | 16:43:00 | marinak@citimedny.com | rmoshe@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO048233 | 5/5/2022 | 22:32:01 | marinak@citimedny.com | mlicatesi@tllgllp.com | gvoldz@forthepeople.com; Yanmoshe@yahoo.com | |
| YAHOO048235 | 5/5/2022 | 17:46:59 | marinak@citimedny.com | dbangel@bcfcomplaw.com | Yanmoshe@yahoo.com | |
| YAHOO049278 | 3/7/2022 | 19:47:10 | marinak@citimedny.com | victoriag@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO049597 | 2/21/2022 | 16:11:53 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO049906 | 2/10/2022 | 22:18:17 | marinak@citimedny.com | rmoshe@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO049926 | 2/10/2022 | 14:43:59 | marinak@citimedny.com | alex@shulman-hill.com | david@shulman-hill.com; Yanmoshe@yahoo.com; jeffjmol@aol.com; jj@shulman-hill.com; central_schedule@citimedny.com | |
| YAHOO049928 | 2/10/2022 | 13:39:55 | marinak@citimedny.com | david@shulman-hill.com | alex@shulman-hill.com; yanmoshe@yahoo.com; jeffjmol@aol.com; jj@shulman-hill.com | |
| YAHOO049975 | 2/9/2022 | 12:30:53 | marinak@citimedny.com | alex@shulman-hill.com | jeffjmol@aol.com; Yanmoshe@yahoo.com; jj@shulman-hill.com | |
| YAHOO050033 | 2/8/2022 | 9:13:48 | marinak@citimedny.com | victoriag@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO050300 | 1/28/2022 | 15:33:43 | marinak@citimedny.com | cvega@citimedny.com | georgias@citimedny.com; kreshoverdavid@gmail.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050424 | 1/24/2022 | 14:59:09 | marinak@citimedny.com | Billing@citimedny.com | georgias@citimedny.com; drp@dynastyptc.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; irinamriq@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com; lev@citimedny.com | |
| YAHOO051332 | 12/8/2021 | 9:22:02 | marinak@citimedny.com | sonia@starssi.com | mpro@starssi.com; Yanmoshe@yahoo.com | |
| YAHOO051346 | 12/7/2021 | 12:56:47 | marinak@citimedny.com | Yanmoshe@yahoo.com | alex@shulman-hill.com; rmoshe@citimedny.com | |
| YAHOO051355 | 12/7/2021 | 9:57:42 | marinak@citimedny.com | mpro@starssi.com | yanmoshe@yahoo.com | |
| YAHOO051356 | 12/7/2021 | 9:57:11 | marinak@citimedny.com | mpro@starssi.com | yanmoshe@yahoo.com | |
| YAHOO051357 | 12/7/2021 | 8:54:46 | marinak@citimedny.com | mpro@starssi.com | yanmoshe@yahoo.com | |
| YAHOO051448 | 12/2/2021 | 15:17:00 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO051457 | 12/2/2021 | 14:04:01 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO051754 | 11/17/2021 | 14:43:13 | marinak@citimedny.com | golzadm@gmail.com | yanmoshe@yahoo.com | |
| YAHOO052169 | 10/30/2021 | 9:06:55 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com | |
| YAHOO052391 | 10/18/2021 | 17:37:37 | marinak@citimedny.com | Yanmoshe@yahoo.com | khalperin@wrslaw.com | |
| YAHOO053024 | 9/21/2021 | 10:10:31 | marinak@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO053074 | 9/17/2021 | 8:45:24 | marinak@citimedny.com | plapas@hudsonregionalhospital.com | mrysmendiev@hudsonregionalhospital.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@hudsonregionalhospital.com; marianag@citimedny.com; agilberti@hudsonregionalhospital.com; thoyos@hudsonregionalhospital.com; AKH9MM@yahoo.com; pflores@hudsonregionalhospital.com; dcamacho@hudsonregionalhospital.com; jarodriguez@hudsonregionalhospital.com | |
| YAHOO053326 | 9/2/2021 | 10:29:53 | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO053472 | 8/26/2021 | 11:01:06 | marinak@citimedny.com | alex@shulman-hill.com | Yanmoshe@yahoo.com; jj@shulman-hill.com | |
| YAHOO053944 | 7/30/2021 | 19:54:52 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO053963 | 7/30/2021 | 13:45:47 | marinak@citimedny.com | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO053969 | 7/30/2021 | 11:28:18 | marinak@citimedny.com | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO054284 | 7/26/2021 | 14:05:21 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO054608 | 7/21/2021 | 17:41:48 | marinak@citimedny.com | rmoshe@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO054754 | 7/18/2021 | 14:02:51 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; mariana@garberlegal.com; mrysmendiev@hudsonregionalhospital.com; sarak@citimedny.com; plapas@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; marianag@citimedny.com | | |
| YAHOO054755 | 7/18/2021 | 14:01:05 | marinak@citimedny.com | yanmoshe@yahoo.com; mrysmendiev@hudsonregionalhospital.com; sarak@citimedny.com; plapas@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; ralon@hudsonregionalhospital.com; marianag@citimedny.com | | |
| YAHOO054756 | 7/18/2021 | 13:58:01 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO054757 | 7/18/2021 | 13:57:40 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; sarak@citimedny.com; mrysmendiev@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; marianag@citimedny.com | | |
| YAHOO054758 | 7/18/2021 | 13:56:43 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; sarak@citimedny.com; mrysmendiev@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; marianag@citimedny.com | | |
| YAHOO055092 | 7/8/2021 | 11:59:12 | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO055537 | 6/18/2021 | 13:59:06 | marinak@citimedny.com | mlicatesi@tllgllp.com | YANMOSHE@yahoo.com; central_schedule@citimedny.com; alicatesi@tllgllp.com | |
| YAHOO055540 | 6/18/2021 | 13:27:29 | marinak@citimedny.com | mlicatesi@tllgllp.com | Yanmoshe@yahoo.com; central_schedule@citimedny.com; alicatesi@tllgllp.com | |
| YAHOO055561 | 6/17/2021 | 16:41:40 | marinak@citimedny.com | mlicatesi@tllgllp.com | yanmoshe@yahoo.com; central_schedule@citimedny.com | |
| YAHOO055853 | 6/8/2021 | 18:16:46 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO055986 | 6/3/2021 | 17:43:15 | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO056385 | 5/13/2021 | 16:07:50 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO056392 | 5/13/2021 | 15:15:43 | marinak@citimedny.com | PFlores@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO056609 | 5/5/2021 | 15:57:21 | marinak@citimedny.com | alex@shulman-hill.com | yanmoshe@yahoo.com; jj@shulman-hill.com | |
| YAHOO056647 | 5/4/2021 | 17:16:04 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO056698 | 5/3/2021 | 13:50:34 | marinak@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO056699 | 5/3/2021 | 13:50:18 | marinak@citimedny.com | rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056761 | 4/29/2021 | 14:50:30 | marinak@citimedny.com | PFlores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO056932 | 4/20/2021 | 18:06:38 | marinak@citimedny.com | marianag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO056993 | 4/15/2021 | 18:04:48 | marinak@citimedny.com | rmoshe@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO056999 | 4/15/2021 | 16:07:29 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO057187 | 4/6/2021 | 14:15:00 | marinak@citimedny.com | georgias@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO057188 | 4/6/2021 | 14:14:26 | marinak@citimedny.com | georgias@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO057253 | 4/1/2021 | 18:20:39 | marinak@citimedny.com | Britor@citimedny.com; ivelisse@citimedny.com; estevan@citimedny.com; Georgias@citimedny.com; sandyj@citimedny.com; Romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com | tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057313 | 3/30/2021 | 15:48:20 | marinak@citimedny.com | victoriag@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | |
| YAHOO057552 | 3/18/2021 | 17:48:28 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO057632 | 7/5/2023 | 20:29:10 | marinak@citimedny.com | yanmoshe@yahoo.com; central_schedule@citimedny.com; estevanroman.cc@gmail.com; marianag@citimedny.com; mtorres@citimedny.com; plapas@hudsonregionalhospital.com; sarak@citimedny.com; thoyos@hudsonregionalhospital.com | | |
| YAHOO057634 | 7/5/2023 | 20:28:28 | marinak@citimedny.com | yanmoshe@yahoo.com; central_schedule@citimedny.com; estevanroman.cc@gmail.com; marianag@citimedny.com; mtorres@citimedny.com; plapas@hudsonregionalhospital.com; sarak@citimedny.com; thoyos@hudsonregionalhospital.com | | |
| YAHOO057654 | 3/16/2021 | 12:05:27 | marinak@citimedny.com | jsanchez@shulman-hill.com | nycspinesurgery2@gmail.com; juan@shulman-hill.com; central_schedule@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057695 | 3/15/2021 | 13:03:34 | marinak@citimedny.com | alex@shulman-hill.com | jj@shulman-hill.com; juan@shulman-hill.com; central_schedule@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO057699 | 3/15/2021 | 12:39:26 | marinak@citimedny.com | alex@shulman-hill.com | jj@shulman-hill.com; juan@shulman-hill.com; central_schedule@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO057703 | 3/15/2021 | 12:20:10 | marinak@citimedny.com | alex@shulman-hill.com; jj@shulman-hill.com; juan@shulman-hill.com | central_schedule@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057787 | 3/11/2021 | 13:09:33 | marinak@citimedny.com | ivelisse@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO057875 | 3/10/2021 | 8:10:27 | marinak@citimedny.com | alex@shulman-hill.com | Yanmoshe@yahoo.com | |
| YAHOO057893 | 3/9/2021 | 16:17:33 | marinak@citimedny.com | dbangel@bcfcomplaw.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; kloayza@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO058039 | 3/1/2021 | 18:12:33 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO058256 | 2/18/2021 | 10:15:59 | marinak@citimedny.com | TatyanaR@citimedny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO058656 | 1/25/2021 | 13:30:15 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO058753 | 1/19/2021 | 12:24:10 | marinak@citimedny.com | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO058832 | 1/14/2021 | 7:44:32 | marinak@citimedny.com | YANMOSHE@yahoo.com | Britor@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058849 | 1/12/2021 | 21:34:05 | marinak@citimedny.com | britor@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO058910 | 1/8/2021 | 22:54:08 | marinak@citimedny.com | victoriag@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO058928 | 1/7/2021 | 15:04:29 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO058930 | 1/7/2021 | 14:23:56 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO058948 | 1/6/2021 | 23:34:20 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059091 | 12/30/2020 | 11:50:43 | marinak@citimedny.com | liana@ustenlaw.com | Yanmoshe@yahoo.com; vusten@ustenlaw.com | |
| YAHOO059119 | 12/28/2020 | 12:23:25 | marinak@citimedny.com | vusten@ustenlaw.com | yanmoshe@yahoo.com; liana@ustenlaw.com | |
| YAHOO059241 | 12/18/2020 | 14:53:03 | marinak@citimedny.com | oguzman@starssi.com; irinamriq@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO059558 | 12/7/2020 | 12:50:00 | marinak@citimedny.com | britor@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com | |
| YAHOO059613 | 12/3/2020 | 15:20:02 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059614 | 12/3/2020 | 15:18:00 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059660 | 12/1/2020 | 15:32:36 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059662 | 12/1/2020 | 15:29:15 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059762 | 11/23/2020 | 11:06:47 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059768 | 11/23/2020 | 8:41:23 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059916 | 11/16/2020 | 8:31:49 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059980 | 11/10/2020 | 15:12:45 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059999 | 11/10/2020 | 10:29:25 | marinak@citimedny.com | Erica.Tannenbaum@thebarnesfirm.com | Yanmoshe@yahoo.com; oguzman@starssi.com | |
| YAHOO060070 | 11/5/2020 | 13:53:57 | marinak@citimedny.com | yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com | | |
| YAHOO060099 | 11/4/2020 | 16:22:39 | marinak@citimedny.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com | | |
| YAHOO060226 | 10/31/2020 | 20:32:24 | marinak@citimedny.com | Yanmoshe@yahoo.com | | |
| YAHOO060261 | 10/30/2020 | 9:07:49 | marinak@citimedny.com | Yanmoshe@yahoo.com | mtorres@citimedny.com | |
| YAHOO060292 | 10/29/2020 | 12:31:53 | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; BritoR@citimedny.com | | |
| YAHOO060299 | 10/29/2020 | 10:44:42 | marinak@citimedny.com | britor@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; dolskylac@yahoo.com; pmekhanik@yahoo.com | |
| YAHOO060304 | 10/28/2020 | 19:18:45 | marinak@citimedny.com | TatyanaR@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO060321 | 10/28/2020 | 15:09:29 | marinak@citimedny.com | ivelisse@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO060433 | 10/22/2020 | 0:26:12 | marinak@citimedny.com | yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com | | |
| YAHOO060434 | 10/22/2020 | 0:25:54 | marinak@citimedny.com | yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com | | |
| YAHOO060435 | 10/22/2020 | 0:06:44 | marinak@citimedny.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com | | |
| YAHOO060512 | 10/16/2020 | 16:11:20 | marinak@citimedny.com | dbangel@bcfcomplaw.com | Yanmoshe@yahoo.com | |
| YAHOO060514 | 10/16/2020 | 16:08:26 | marinak@citimedny.com | dbangel@bcfcomplaw.com | VAucapina@bcfcomplaw.com; britor@citimedny.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO060524 | 10/16/2020 | 11:35:15 | marinak@citimedny.com | alicatesi@tllgllp.com | yanmoshe@excelsurgerycenter.com; yanmoshe@yahoo.com; jahlfeld@tllgllp.com; mlicatesi@tllgllp.com; Billing@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO060526 | 10/16/2020 | 10:33:31 | marinak@citimedny.com | alicatesi@tllgllp.com | yanmoshe@excelsurgerycenter.com; yanmoshe@yahoo.com; jahlfeld@tllgllp.com; mlicatesi@tllgllp.com; Billing@citimedny.com; tatyanar@citimedny.com | |
| YAHOO060655 | 10/8/2020 | 15:30:37 | marinak@citimedny.com | pflores@hudsonregionalhospital.com | Yanmoshe@yahoo.com | |
| YAHOO060674 | 10/8/2020 | 11:35:56 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO060681 | 10/8/2020 | 0:51:47 | marinak@citimedny.com | pflores@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO060755 | 10/2/2020 | 12:34:19 | marinak@citimedny.com | Yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; britor@citimedny.com; rmoshe@citimedny.com; VAucapina@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; central_schedule@citimedny.com; jarodriguez@hudsonregionalhospital.com | |
| YAHOO060765 | 10/2/2020 | 11:02:14 | marinak@citimedny.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; joseph.pyun@gerlinginstitute.com; michael.gerling@gmail.com; Yanmoshe@yahoo.com | |
| YAHOO060783 | 10/1/2020 | 14:07:23 | marinak@citimedny.com | michael.gerling@gmail.com | TatyanaR@citimedny.com; rmoshe@citimedny.com; joseph.pyun@gerlinginstitute.com; Yanmoshe@yahoo.com | |
| YAHOO060790 | 10/1/2020 | 13:23:06 | marinak@citimedny.com | tatyanar@citimedny.com | rmoshe@citimedny.com; michael.gerling@gmail.com; joseph.pyun@gerlinginstitute.com; yanmoshe@yahoo.com | |
| YAHOO060940 | 9/24/2020 | 7:27:10 | marinak@citimedny.com | pflores@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO060944 | 9/23/2020 | 17:26:46 | marinak@citimedny.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com | | |
| YAHOO061162 | 9/14/2020 | 16:38:45 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO061236 | 9/10/2020 | 14:16:02 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO061325 | 9/4/2020 | 18:26:26 | marinak@citimedny.com | victoriag@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO061865 | 8/14/2020 | 15:01:33 | marinak@citimedny.com | MTS@themg.co | TatyanaR@citimedny.com; rmoshe@citimedny.com; ejs@themg.co; Yanmoshe@yahoo.com | |
| YAHOO061917 | 8/13/2020 | 11:13:56 | marinak@citimedny.com | yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com | | |
| YAHOO061919 | 8/13/2020 | 10:46:01 | marinak@citimedny.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO062048 | 8/7/2020 | 17:26:57 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO062225 | 8/4/2020 | 14:18:33 | marinak@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO062368 | 7/30/2020 | 14:38:37 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO062369 | 7/30/2020 | 14:37:45 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO062434 | 7/29/2020 | 10:10:06 | marinak@citimedny.com | georgias@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO062807 | 7/14/2020 | 19:57:32 | marinak@citimedny.com | TatyanaR@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO063181 | 7/2/2020 | 10:26:12 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO063511 | 6/19/2020 | 16:43:17 | marinak@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; drp@dynastyptc.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; Yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063702 | 6/15/2020 | 18:44:12 | marinak@citimedny.com | rmoshe@citimedny.com | Yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO063934 | 6/8/2020 | 11:55:14 | marinak@citimedny.com | victoriag@citimedny.com | Yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO064012 | 6/4/2020 | 15:15:47 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO064015 | 6/4/2020 | 14:58:52 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO064046 | 6/3/2020 | 21:26:05 | marinak@citimedny.com | victoriag@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO064414 | 5/21/2020 | 15:17:12 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO065231 | 4/22/2020 | 13:10:47 | marinak@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO065291 | 4/20/2020 | 20:10:26 | marinak@citimedny.com | MTS@themg.co | tkelliher@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; aar@themg.co | |
| YAHOO065385 | 4/16/2020 | 18:04:24 | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO065409 | 4/15/2020 | 15:15:47 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO066159 | 3/12/2020 | 16:19:49 | marinak@citimedny.com | mrysmendiev@hudsonregionalhospital.com | plapas@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; rob7188090097@yahoo.com; Yanmoshe@yahoo.com | |
| YAHOO066167 | 3/12/2020 | 14:44:46 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO066272 | 3/5/2020 | 19:11:47 | marinak@citimedny.com | victoriag@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO066346 | 3/3/2020 | 16:00:34 | marinak@citimedny.com | jaronsky@aronskylaw.net | central_schedule@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO066946 | 2/5/2020 | 18:27:24 | marinak@citimedny.com | victoriag@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO067003 | 2/4/2020 | 9:01:23 | marinak@citimedny.com | ngjelaj@maglawyers.com | Yanmoshe@yahoo.com | |
| YAHOO067664 | 1/7/2020 | 16:31:52 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO067665 | 1/7/2020 | 16:22:54 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO067725 | 1/6/2020 | 10:36:18 | marinak@citimedny.com | Greg@garberlegal.com | oguzman@starssi.com | |
| YAHOO067793 | 12/30/2019 | 15:50:55 | marinak@citimedny.com | Greg@garberlegal.com | yanmoshe@yahoo.com; acolon@healthplussurgerycenter.com | |
| YAHOO067796 | 12/30/2019 | 13:26:34 | marinak@citimedny.com | Greg@garberlegal.com | yanmoshe@yahoo.com | |
| YAHOO067798 | 12/30/2019 | 13:21:25 | marinak@citimedny.com | Greg@garberlegal.com | yanmoshe@yahoo.com | |
| YAHOO068203 | 12/13/2019 | 12:48:35 | marinak@citimedny.com | YANMOSHE@yahoo.com | nabaev@alf-law.com | |
| YAHOO068243 | 12/12/2019 | 14:55:05 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO068270 | 12/12/2019 | 9:59:00 | marinak@citimedny.com | Britor@citimedny.com | khalperin@wrslaw.com; dramos@wrslaw.com; yanmoshe@yahoo.com | |
| YAHOO068279 | 12/11/2019 | 17:54:08 | marinak@citimedny.com | khalperin@wrslaw.com | Britor@citimedny.com; yanmoshe@yahoo.com; jstoduto@wrslaw.com | |
| YAHOO068611 | 12/3/2019 | 9:31:10 | marinak@citimedny.com | victoriag@citimedny.com | YANMOSHE@yahoo.com; rmoshe@citimedny.com | |
| YAHOO068730 | 11/26/2019 | 17:19:37 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO068742 | 11/26/2019 | 15:03:42 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO068950 | 11/20/2019 | 14:04:17 | marinak@citimedny.com | dbangel@bcfcomplaw.com | YANMOSHE@yahoo.com; robalon@me.com | |
| YAHOO070023 | 10/15/2019 | 11:40:03 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO070185 | 10/7/2019 | 19:47:06 | marinak@citimedny.com | victoriag@citimedny.com | YANMOSHE@yahoo.com | |
| YAHOO070216 | 10/4/2019 | 18:30:38 | marinak@citimedny.com | YANMOSHE@yahoo.com | victoriag@citimedny.com | |
| YAHOO070303 | 10/2/2019 | 23:59:06 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO070355 | 10/2/2019 | 9:09:44 | marinak@citimedny.com | YANMOSHE@yahoo.com | | |
| YAHOO070358 | 10/1/2019 | 23:11:22 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO070925 | 9/17/2019 | 17:24:13 | marinak@citimedny.com | yanmoshe@yahoo.com; Rob7188090097@yahoo.com | | |
| YAHOO071702 | 8/27/2019 | 13:42:06 | marinak@citimedny.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO071984 | 8/19/2019 | 10:26:55 | marinak@citimedny.com | yanmoshe@yahoo.com; Rob7188090097@yahoo.com | | |
| YAHOO072007 | 8/16/2019 | 18:36:55 | marinak@citimedny.com | tatyanar@citimedny.com; rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO072237 | 8/12/2019 | 13:29:38 | marinak@citimedny.com | Greg@garberlegal.com | jbmega777@gmail.com; yanmoshe@yahoo.com | |
| YAHOO072636 | 8/2/2019 | 11:57:49 | marinak@citimedny.com | drmendozamco@gmail.com | yanmoshe@yahoo.com; Rob7188090097@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO072637 | 8/2/2019 | 11:55:13 | marinak@citimedny.com | yanmoshe@yahoo.com; Rob7188090097@yahoo.com | | |
| YAHOO072985 | 7/23/2019 | 13:51:58 | marinak@citimedny.com | BritoR@citimedny.com | yanmoshe@yahoo.com; ik@bclawny.com; Khalperin@wrslaw.com | |
| YAHOO073024 | 7/23/2019 | 15:54:34 | marinak@citimedny.com | achernylaw@gmail.com | yanmoshe@yahoo.com | |
| YAHOO073032 | 7/22/2019 | 14:12:12 | marinak@citimedny.com | michael.gerling@gmail.com | yanmoshe@yahoo.com | |
| YAHOO073040 | 7/22/2019 | 10:51:51 | marinak@citimedny.com | michael.gerling@gmail.com | yanmoshe@yahoo.com | |
| YAHOO073162 | 7/17/2019 | 16:24:00 | marinak@citimedny.com | jbmega777@gmail.com | yanmoshe@yahoo.com | |
| YAHOO073216 | 7/16/2019 | 14:19:59 | marinak@citimedny.com | janets@citimedny.com | yaugusto@wrslaw.com; khalperin@wrslaw.com; flombardo@wrslaw.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073222 | 7/16/2019 | 13:10:42 | marinak@citimedny.com | yaugusto@wrslaw.com | khalperin@wrslaw.com; janets@citimedny.com; flombardo@wrslaw.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073252 | 7/15/2019 | 16:07:05 | marinak@citimedny.com | khalperin@wrslaw.com | britor@citimedny.com; yanmoshe@yahoo.com; flombardo@wrslaw.com; yaugusto@wrslaw.com; janets@citimedny.com | |
| YAHOO073588 | 7/2/2019 | 13:20:10 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO073911 | 6/20/2019 | 17:20:57 | marinak@citimedny.com | DrP@dynastyptc.com | georgias@citimedny.com; BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; Salil@salilguptamd.com; Santa@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com; citimedcorona@citimedny.com | |
| YAHOO073920 | 6/20/2019 | 16:16:50 | marinak@citimedny.com | georgias@citimedny.com; BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; drp@dynastyptc.com | Salil@salilguptamd.com; Santa@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com | |
| YAHOO073948 | 6/20/2019 | 11:17:28 | marinak@citimedny.com | borlow@orlowlaw.com | massielb@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074250 | 6/12/2019 | 15:48:19 | marinak@citimedny.com | victoriag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO074488 | 6/5/2019 | 18:31:52 | marinak@citimedny.com | santa@salilguptamd.com | salil@salilguptamd.com; yanmoshe@yahoo.com | |
| YAHOO074586 | 6/3/2019 | 14:48:13 | marinak@citimedny.com | cvega@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074596 | 6/3/2019 | 13:57:49 | marinak@citimedny.com | Santa@salilguptamd.com | Salil@salilguptamd.com; yanmoshe@yahoo.com | |
| YAHOO074597 | 6/3/2019 | 13:34:18 | marinak@citimedny.com | Santa@salilguptamd.com | Salil@salilguptamd.com; yanmoshe@yahoo.com | |
| YAHOO074598 | 6/3/2019 | 13:26:37 | marinak@citimedny.com | Santa@salilguptamd.com | Salil@salilguptamd.com; yanmoshe@yahoo.com | |
| YAHOO074733 | 5/29/2019 | 18:51:46 | marinak@citimedny.com | victoriag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO075000 | 5/20/2019 | 16:33:29 | marinak@citimedny.com | khalperin@wrslaw.com | sandyj@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075141 | 5/15/2019 | 16:29:48 | marinak@citimedny.com | droshidar227@outlook.com; yanmoshe@yahoo.com | | |
| YAHOO075207 | 5/14/2019 | 8:19:49 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; bmccabe@dynamicsurgerycenter.com | |
| YAHOO075209 | 5/14/2019 | 8:17:52 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; bmccabe@dynamicsurgerycenter.com | |
| YAHOO075211 | 5/14/2019 | 8:07:45 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075360 | 5/8/2019 | 11:47:41 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO075361 | 5/8/2019 | 11:00:35 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO075394 | 5/7/2019 | 12:20:11 | marinak@citimedny.com | irinamriq@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO075423 | 5/7/2019 | 8:37:20 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; irinamriq@citimedny.com | |
| YAHOO075439 | 5/6/2019 | 16:59:48 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO075634 | 4/30/2019 | 13:00:07 | marinak@citimedny.com | borlow@orlowlaw.com | nycspinesurgery@gmail.com; yanmoshe@yahoo.com; nycspinesurgery2@gmail.com; nycspinesurgery4@gmail.com; opclinic@hudsonregionalhospital.com | |
| YAHOO075643 | 4/30/2019 | 11:56:56 | marinak@citimedny.com | MTS@themg.co | nkifaieh@hudsonregionalhospital.com; rob7188090097@yahoo.com; mrysmendiev@hudsonregionalhospital.com; Yanmoshe@yahoo.com; jep@themg.co | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO075646 | 4/30/2019 | 11:42:22 | marinak@citimedny.com | vsingh@ferrarofirm.com | patricksitu@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075647 | 4/30/2019 | 11:33:36 | marinak@citimedny.com | Aybike.Donuk@cellinoandbarnes.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO075649 | 4/30/2019 | 11:12:21 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; yhernandez@citimedny.com; orthobk@citimedny.com | |
| YAHOO075659 | 4/30/2019 | 10:10:52 | marinak@citimedny.com | nycspinesurgery@gmail.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; nycspinesurgery2@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO075665 | 4/30/2019 | 9:34:36 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; nycspinesurgery2@gmail.com; nycspinesurgery@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO075751 | 4/26/2019 | 15:59:03 | marinak@citimedny.com | Aybike.Donuk@cellinoandbarnes.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO075752 | 4/26/2019 | 15:55:37 | marinak@citimedny.com | Aybike.Donuk@cellinoandbarnes.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO075802 | 4/25/2019 | 16:41:13 | marinak@citimedny.com | Aybike.Donuk@cellinoandbarnes.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO075979 | 4/22/2019 | 20:34:59 | marinak@citimedny.com | mrysmendiev@hudsonregionalhospital.com | MTS@themg.co; Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; rob7188090097@yahoo.com; jep@themg.co | |
| YAHOO075980 | 4/22/2019 | 20:34:07 | marinak@citimedny.com | mrysmendiev@hudsonregionalhospital.com | MTS@themg.co; Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; rob7188090097@yahoo.com; jep@themg.co | |
| YAHOO076363 | 4/15/2019 | 14:31:36 | marinak@citimedny.com | acolon@healthplussurgerycenter.com; drgazonas@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO076373 | 4/15/2019 | 12:10:00 | marinak@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO076402 | 4/12/2019 | 18:56:33 | marinak@citimedny.com | Aybike.Donuk@cellinoandbarnes.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com | |
| YAHOO076505 | 4/11/2019 | 14:27:25 | marinak@citimedny.com | acolon@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; oguzman@starssi.com | yanmoshe@yahoo.com | |
| YAHOO076678 | 4/8/2019 | 21:13:16 | marinak@citimedny.com | yanmoshe@yahoo.com; patricksitu@citimedny.com; oguzman@starssi.com | | |
| YAHOO076810 | 4/3/2019 | 14:09:39 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO076826 | 4/3/2019 | 11:16:19 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO076848 | 4/2/2019 | 17:18:17 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO076960 | 3/29/2019 | 14:08:04 | marinak@citimedny.com | janets@citimedny.com | borlow@orlowlaw.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077072 | 3/27/2019 | 9:17:51 | marinak@citimedny.com | aksinhamd@gmail.com | anthonyv@ecmmgt.com; yanmoshe@yahoo.com | |
| YAHOO077083 | 3/26/2019 | 17:41:43 | marinak@citimedny.com | crojas@alanripka.com | ARipka@alanripka.com; kramos@alanripka.com; jrojas@alanripka.com; yanmoshe@yahoo.com | |
| YAHOO077094 | 3/26/2019 | 16:19:50 | marinak@citimedny.com | crojas@alanripka.com | ARipka@alanripka.com; kramos@alanripka.com; jrojas@alanripka.com; yanmoshe@yahoo.com | |
| YAHOO077207 | 3/22/2019 | 13:32:30 | marinak@citimedny.com | LLaporte@nyspine.com | CGuarneri@nyspine.com; kramos@alanripka.com; yanmoshe@yahoo.com; MRogers@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com | |
| YAHOO077211 | 3/22/2019 | 12:43:53 | marinak@citimedny.com | CGuarneri@nyspine.com | kramos@alanripka.com; yanmoshe@yahoo.com; MRogers@nyspine.com; LLaporte@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com | |
| YAHOO077214 | 3/22/2019 | 12:24:23 | marinak@citimedny.com | CGuarneri@nyspine.com | kramos@alanripka.com; yanmoshe@yahoo.com; mrogers@nyspine.com | |
| YAHOO077227 | 3/21/2019 | 20:48:23 | marinak@citimedny.com | mariana@garberlegal.com | gkohn@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO077248 | 3/21/2019 | 14:22:18 | marinak@citimedny.com | borlow@orlowlaw.com | janets@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077308 | 3/20/2019 | 15:29:12 | marinak@citimedny.com | britor@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO077311 | 3/20/2019 | 15:18:00 | marinak@citimedny.com | CGuarneri@nyspine.com | LLaporte@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com; yanmoshe@yahoo.com; romandfernandez@gmail.com | |
| YAHOO077324 | 3/20/2019 | 13:28:11 | marinak@citimedny.com | llaporte@nyspine.com; vramirez@nyspine.com; kgonzalez@nyspine.com | CGuarneri@nyspine.com; yanmoshe@yahoo.com; romandfernandez@gmail.com | |
| YAHOO077361 | 3/20/2019 | 10:03:25 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; britor@citimedny.com | |
| YAHOO077375 | 3/19/2019 | 17:12:49 | marinak@citimedny.com | MedRecords@citimedny.com | achernylaw@gmail.com; yanmoshe@yahoo.com | |
| YAHOO077417 | 3/18/2019 | 13:43:08 | marinak@citimedny.com | khalperin@wrslaw.com | andrewmerolamd@gmail.com; mkahn@wrslaw.com; mestrada@wrslaw.com; irinamriq@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077452 | 3/15/2019 | 13:54:11 | marinak@citimedny.com | borlow@orlowlaw.com | Britor@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077544 | 3/13/2019 | 14:11:01 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO077565 | 3/12/2019 | 19:13:22 | marinak@citimedny.com | Alex.Bouganim@cellinoandbarnes.com | gkohn@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO077587 | 3/12/2019 | 12:22:59 | marinak@citimedny.com | britor@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO077637 | 3/11/2019 | 9:35:37 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; janets@citimedny.com | |
| YAHOO077772 | 3/5/2019 | 11:01:20 | marinak@citimedny.com | Greg@garberlegal.com | acolon@healthplussurgerycenter.com; drgazonas@citimedny.com; patricksitu@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077799 | 3/4/2019 | 17:56:33 | marinak@citimedny.com | yhernandez@citimedny.com; georgias@citimedny.com; Romany@citimedny.com; Britor@citimedny.com; angelicamillan@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO077822 | 3/4/2019 | 12:26:34 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO077831 | 3/2/2019 | 22:36:44 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO077900 | 2/28/2019 | 14:17:09 | marinak@citimedny.com | borlow@orlowlaw.com | nycspinesurgery@gmail.com; jasongallina1@gmail.com; yanmoshe@yahoo.com; nycspinesurgery2@gmail.com | |
| YAHOO077903 | 2/28/2019 | 14:06:37 | marinak@citimedny.com | borlow@orlowlaw.com | nycspinesurgery@gmail.com; jasongallina1@gmail.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO077982 | 2/26/2019 | 19:08:00 | marinak@citimedny.com | ofeingold@sovms.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; kkiel@sovms.com; pleon@sovms.com; jabreu@sovms.com; hajjar@sovms.com | |
| YAHOO078038 | 2/25/2019 | 20:07:07 | marinak@citimedny.com | brucenewborough@gmail.com | georgias@citimedny.com; yhernandez@citimedny.com; Britor@citimedny.com; sandyj@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078186 | 2/20/2019 | 12:58:26 | marinak@citimedny.com | georgias@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO078256 | 2/19/2019 | 12:23:47 | marinak@citimedny.com | patricksitu@citimedny.com | yanmoshe@yahoo.com; oguzman@starssi.com | |
| YAHOO078458 | 2/12/2019 | 21:40:10 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO078459 | 2/12/2019 | 21:20:58 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO078466 | 2/12/2019 | 19:09:29 | marinak@citimedny.com | oguzman@starssi.com; patricksitu@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO078482 | 2/12/2019 | 15:26:42 | marinak@citimedny.com | pleon@sovms.com; ofeingold@sovms.com; FTarsia@sovms.com; kkiel@sovms.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO078549 | 2/11/2019 | 15:13:11 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078567 | 2/11/2019 | 12:25:26 | marinak@citimedny.com | britor@citimedny.com | yanmoshe@yahoo.com; borlow@orlowlaw.com; macosta@orlowlaw.com; janets@citimedny.com | |
| YAHOO078571 | 2/11/2019 | 12:03:51 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO078763 | 2/4/2019 | 15:35:02 | marinak@citimedny.com | mandana@hudsonproortho.com | drashraf@hudsonproortho.com; sohail@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO078819 | 2/1/2019 | 13:06:56 | marinak@citimedny.com | drashraf@hudsonproortho.com | yanmoshe@yahoo.com | |
| YAHOO078904 | 1/30/2019 | 16:47:13 | marinak@citimedny.com | rmoshe@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO078938 | 1/29/2019 | 17:54:39 | marinak@citimedny.com | IDRoger.MD@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; administrator@cmscny.com | |
| YAHOO078961 | 1/29/2019 | 9:49:12 | marinak@citimedny.com | georgias@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO078968 | 1/29/2019 | 8:21:01 | marinak@citimedny.com | MRogers@nyspine.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO079197 | 1/21/2019 | 14:15:21 | marinak@citimedny.com | yanmoshe@yahoo.com | mts@themg.co | |
| YAHOO079340 | 1/17/2019 | 11:56:36 | marinak@citimedny.com | scorsomd@gmail.com; jeff1gutt@aol.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; MRogers@nyspine.com | |
| YAHOO079473 | 1/14/2019 | 19:38:57 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO079706 | 1/8/2019 | 10:01:48 | marinak@citimedny.com | rob7188090097@yahoo.com | mtorres.beshert@gmail.com; Torreshm1@gmail.com; marina.beshert@gmail.com; paul.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO080197 | 12/27/2018 | 10:45:06 | marinak@citimedny.com | yanmoshe@yahoo.com | ofeingold@sovms.com; ym@hudsonregionalhospital.com; rob7188090097@yahoo.com; lmagnifico@sovms.com; pleon@sovms.com | |
| YAHOO080199 | 12/27/2018 | 10:42:35 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO080200 | 12/27/2018 | 10:36:57 | marinak@citimedny.com | jsantos94@comcast.net | administrator@cmscny.com; yanmoshe@yahoo.com | |
| YAHOO080205 | 12/27/2018 | 10:14:51 | marinak@citimedny.com | hfeldmanmd@gmail.com | administrator@cmscny.com; yanmoshe@yahoo.com | |
| YAHOO080224 | 12/26/2018 | 20:05:33 | marinak@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; tabdalaj@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080349 | 12/23/2018 | 11:10:50 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO080485 | 12/20/2018 | 14:56:42 | marinak@citimedny.com | yhernandez@citimedny.com | dbangel@bcfcomplaw.com; Records@bcfcomplaw.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; gnana@bcfcomplaw.com | |
| YAHOO080493 | 12/20/2018 | 14:34:21 | marinak@citimedny.com | Records@bcfcomplaw.com | britor@citimedny.com; dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; gnana@bcfcomplaw.com; yhernandez@citimedny.com | |
| YAHOO080544 | 12/19/2018 | 13:49:57 | marinak@citimedny.com | drashraf@hudsonproortho.com | sohail@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO080656 | 12/17/2018 | 19:31:17 | marinak@citimedny.com | janets@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080774 | 12/14/2018 | 12:24:47 | marinak@citimedny.com | khalperin@wrslaw.com | ourclientcalendar@gmail.com; georgias@citimedny.com; erica.beshert@gmail.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080795 | 12/14/2018 | 8:41:05 | marinak@citimedny.com | administrator@cmscny.com | Yanmoshe@yahoo.com | |
| YAHOO080797 | 12/14/2018 | 8:39:58 | marinak@citimedny.com | administrator@cmscny.com | Yanmoshe@yahoo.com | |
| YAHOO080826 | 12/13/2018 | 17:28:45 | marinak@citimedny.com | georgias@citimedny.com | ourclientcalendar@gmail.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080838 | 12/13/2018 | 16:19:35 | marinak@citimedny.com | ourclientcalendar@gmail.com | georgias@citimedny.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080839 | 12/13/2018 | 16:15:18 | marinak@citimedny.com | rubinovy@gmail.com | yanmoshe@yahoo.com | |
| YAHOO080841 | 12/13/2018 | 16:09:40 | marinak@citimedny.com | mike@kobacapital.com | yanmoshe@yahoo.com; rubinovy@gmail.com | |
| YAHOO080848 | 12/13/2018 | 14:37:09 | marinak@citimedny.com | ourclientcalendar@gmail.com | georgias@citimedny.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO080893 | 12/12/2018 | 17:16:21 | marinak@citimedny.com | khalperin@wrslaw.com | ourclientcalendar@gmail.com; Mildred@hurtatworknyc.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO080956 | 12/11/2018 | 15:29:55 | marinak@citimedny.com | MedRecords@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO080957 | 12/11/2018 | 15:24:40 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | dbangel@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080969 | 12/11/2018 | 12:39:57 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | britor@citimedny.com; erica.beshert@gmail.com; chez.beshert@gmail.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO080970 | 12/11/2018 | 12:25:56 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO080971 | 12/11/2018 | 12:23:26 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO080972 | 12/11/2018 | 12:19:35 | marinak@citimedny.com | palarcon@terrykatzlaw.com | dcintron@terrykatzlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Britor@citimedny.com | |
| YAHOO080976 | 12/11/2018 | 10:40:01 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO080998 | 12/10/2018 | 14:52:28 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO080999 | 12/10/2018 | 14:31:38 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO081058 | 12/7/2018 | 7:37:59 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yhernandez@citimedny.com; dbangel@bcfcomplaw.com; CBowe@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081077 | 12/6/2018 | 14:58:49 | marinak@citimedny.com | mts@themg.co | yanmoshe@yahoo.com; rob7188090097@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081121 | 12/5/2018 | 20:54:00 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO081127 | 12/5/2018 | 18:32:24 | marinak@citimedny.com | MedRecords@citimedny.com | MZuazo@bcfcomplaw.com; MedRecords@citimedny.com; Cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO081176 | 12/4/2018 | 16:46:41 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; erica.beshert@gmail.com | |
| YAHOO081192 | 12/4/2018 | 10:53:09 | marinak@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO081242 | 12/3/2018 | 10:53:02 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ecolon@perecman.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com; angelicamillan@citimedny.com | |
| YAHOO081246 | 12/3/2018 | 9:24:57 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com; dbangel@bcfcomplaw.com | |
| YAHOO081247 | 12/3/2018 | 9:24:10 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ecolon@perecman.com; dbangel@bcfcomplaw.com | |
| YAHOO081271 | 11/30/2018 | 18:10:32 | marinak@citimedny.com | erica.beshert@gmail.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081296 | 11/30/2018 | 12:40:15 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081298 | 11/30/2018 | 11:31:31 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO081299 | 11/30/2018 | 11:30:06 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; BCFINTAKEDEPT@bcfcomplaw.com | |
| YAHOO081360 | 11/28/2018 | 14:34:59 | marinak@citimedny.com | borlow@orlowlaw.com | nycspinesurgery4@gmail.com; nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery2@gmail.com | |
| YAHOO081380 | 11/28/2018 | 10:14:50 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO081389 | 11/28/2018 | 0:21:43 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO081436 | 11/26/2018 | 13:54:47 | marinak@citimedny.com | mlawes@fieldlawgroupny.com | yanmoshe@yahoo.com; yhernandez@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081443 | 11/26/2018 | 11:29:46 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO081453 | 11/26/2018 | 10:42:19 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO081455 | 11/26/2018 | 10:41:25 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO081458 | 11/26/2018 | 10:26:27 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com; Britor@citimedny.com | |
| YAHOO081587 | 11/19/2018 | 13:49:20 | marinak@citimedny.com | mlawes@fieldlawgroupny.com | yanmoshe@yahoo.com | |
| YAHOO081595 | 11/19/2018 | 12:00:59 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yajairahernandez@citimedny.com | |
| YAHOO081630 | 11/16/2018 | 19:07:57 | marinak@citimedny.com | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081633 | 11/16/2018 | 19:02:34 | marinak@citimedny.com | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081652 | 11/16/2018 | 11:03:28 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081653 | 11/16/2018 | 10:55:33 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; Britor@citimedny.com; janets@citimedny.com | |
| YAHOO081688 | 11/14/2018 | 19:51:46 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081690 | 11/14/2018 | 19:39:47 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081726 | 11/14/2018 | 12:53:23 | marinak@citimedny.com | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081728 | 11/14/2018 | 12:49:08 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081778 | 11/13/2018 | 17:21:33 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081845 | 11/12/2018 | 14:07:36 | marinak@citimedny.com | patricksitu@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081847 | 11/12/2018 | 13:33:42 | marinak@citimedny.com | patricksitu@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081851 | 11/12/2018 | 12:49:14 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yhernandez@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081859 | 11/12/2018 | 11:03:37 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO081864 | 11/12/2018 | 10:27:14 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; angelicamillan@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081988 | 11/7/2018 | 15:09:11 | marinak@citimedny.com | oguzman@starssi.com | crg@guelilaw.com; yanmoshe@yahoo.com | |
| YAHOO081998 | 11/7/2018 | 13:25:46 | marinak@citimedny.com | romany@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO082007 | 11/7/2018 | 11:37:54 | marinak@citimedny.com | Romany@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO082012 | 11/7/2018 | 10:31:29 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082014 | 11/7/2018 | 10:29:39 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082031 | 11/6/2018 | 21:48:26 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO082053 | 11/6/2018 | 13:46:04 | marinak@citimedny.com | Aybike.Donuk@cellinoandbarnes.com | oguzman@starssi.com; yanmoshe@yahoo.com | |
| YAHOO082061 | 11/6/2018 | 11:28:35 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Britor@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082079 | 11/6/2018 | 8:47:33 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082088 | 11/5/2018 | 17:31:34 | marinak@citimedny.com | yanmoshe@yahoo.com | oguzman@starssi.com | |
| YAHOO082089 | 11/5/2018 | 17:27:48 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO082208 | 11/1/2018 | 15:32:09 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yhernandez@citimedny.com; georgias@citimedny.com | |
| YAHOO082242 | 10/31/2018 | 14:15:30 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; Britor@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082255 | 10/31/2018 | 9:31:29 | marinak@citimedny.com | yanmoshe@yahoo.com | patricksitu@citimedny.com | |
| YAHOO082272 | 10/30/2018 | 16:41:39 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO082280 | 10/30/2018 | 16:05:54 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; georgias@citimedny.com; YCepeda@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO082293 | 10/30/2018 | 14:11:05 | marinak@citimedny.com | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082326 | 10/29/2018 | 15:07:43 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082327 | 10/29/2018 | 15:06:00 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com; Britor@citimedny.com | |
| YAHOO082336 | 10/29/2018 | 12:25:09 | marinak@citimedny.com | borlow@orlowlaw.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO082395 | 10/26/2018 | 12:56:38 | marinak@citimedny.com | ADiaz@bcfcomplaw.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO082399 | 10/26/2018 | 10:48:03 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ADiaz@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO082401 | 10/26/2018 | 10:34:34 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ADiaz@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; tabdalaj@citimedny.com; estevanroman.cc@gmail.com; erica.beshert@gmail.com | |
| YAHOO082441 | 10/24/2018 | 21:59:42 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com | |
| YAHOO082442 | 10/24/2018 | 21:58:53 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO082443 | 10/24/2018 | 21:58:16 | marinak@citimedny.com | MLenhart@bcfcomplaw.com | dbangel@bcfcomplaw.com; georgias@citimedny.com; cfaraglia@bcfcomplaw.com; kloayza@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082458 | 10/24/2018 | 13:32:55 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; georgias@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082459 | 10/24/2018 | 13:30:58 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com; yhernandez@citimedny.com | |
| YAHOO082461 | 10/24/2018 | 13:14:37 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com | |
| YAHOO082462 | 10/24/2018 | 13:12:08 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com; Britor@citimedny.com | |
| YAHOO082465 | 10/24/2018 | 11:23:10 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | frontdesk@citimedny.com; dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082466 | 10/24/2018 | 11:22:10 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com; Britor@citimedny.com | |
| YAHOO082467 | 10/24/2018 | 11:21:05 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com | |
| YAHOO082480 | 10/23/2018 | 17:19:40 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082489 | 10/23/2018 | 15:02:54 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082505 | 10/23/2018 | 11:21:36 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082558 | 10/19/2018 | 17:41:03 | marinak@citimedny.com | dbangel@bcfcomplaw.com; Cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com | |
| YAHOO082581 | 10/19/2018 | 11:08:41 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; yhernandez@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082583 | 10/19/2018 | 11:07:51 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO082584 | 10/19/2018 | 11:07:45 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; georgias@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082585 | 10/19/2018 | 11:07:05 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yhernandez@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082653 | 10/17/2018 | 16:31:29 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082680 | 10/17/2018 | 12:35:32 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO082695 | 10/17/2018 | 10:35:07 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nycspinesurgery@gmail.com; nycspinesurgery2@gmail.com | |
| YAHOO082740 | 10/16/2018 | 12:12:27 | marinak@citimedny.com | georgias@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082742 | 10/16/2018 | 11:59:59 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com; georgias@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082748 | 10/16/2018 | 11:16:33 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com; mbianchi@hudsonregionalhospital.com; jaime.beshert@gmail.com | |
| YAHOO082749 | 10/16/2018 | 11:16:03 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO082787 | 10/15/2018 | 14:25:05 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com; mbianchi@hudsonregionalhospital.com; jaime.beshert@gmail.com | |
| YAHOO082789 | 10/15/2018 | 14:21:28 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com; Britor@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082867 | 10/11/2018 | 15:36:06 | marinak@citimedny.com | erica.beshert@gmail.com | georgias@citimedny.com; sandyj@citimedny.com; Britor@citimedny.com; estevanroman.cc@gmail.com; romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; robalon.beshert@gmail.com; rmoshe@citimedny.com | |
| YAHOO082877 | 10/11/2018 | 13:14:50 | marinak@citimedny.com | dbangel@bcfcomplaw.com | georgias@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082957 | 10/10/2018 | 15:17:55 | marinak@citimedny.com | grigorlawgroup@gmail.com | mtorres.beshert@gmail.com; yanmoshe@yahoo.com; robalon.beshert@gmail.com | |
| YAHOO082975 | 10/10/2018 | 12:58:45 | marinak@citimedny.com | dbangel@bcfcomplaw.com | georgias@citimedny.com; BCFINTAKEDEPT@bcfcomplaw.com; kloayza@bcfcomplaw.com; MZuazo@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083044 | 10/9/2018 | 13:10:16 | marinak@citimedny.com | nycspinesurgery2@gmail.com | irinamriq@citimedny.com; iveh@citimedny.com; britor@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083046 | 10/9/2018 | 13:05:15 | marinak@citimedny.com | irinamriq@citimedny.com | nycspinesurgery2@gmail.com; iveh@citimedny.com; britor@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083055 | 10/9/2018 | 12:00:42 | marinak@citimedny.com | erica.beshert@gmail.com | grigorlawgroup@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083080 | 10/8/2018 | 21:12:35 | marinak@citimedny.com | dbangel@bcfcomplaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com; DLanfranco@bcfcomplaw.com; romandfernandez@gmail.com; erica.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083084 | 10/8/2018 | 17:59:28 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com; DLanfranco@bcfcomplaw.com; romandfernandez@gmail.com; georgias@citimedny.com | |
| YAHOO083151 | 10/5/2018 | 17:13:45 | marinak@citimedny.com | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO083176 | 10/5/2018 | 12:10:30 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nycspinesurgery@gmail.com; jasongallina1@gmail.com | |
| YAHOO083178 | 10/5/2018 | 12:09:09 | marinak@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083231 | 10/4/2018 | 9:57:18 | marinak@citimedny.com | yanmoshe@yahoo.com | borlow@orlowlaw.com; rmoshe@citimedny.com | |
| YAHOO083243 | 10/4/2018 | 1:12:27 | marinak@citimedny.com | yanmoshe@yahoo.com | robalon.beshert@gmail.com | |
| YAHOO083308 | 10/3/2018 | 10:46:45 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083351 | 10/2/2018 | 14:49:46 | marinak@citimedny.com | yhernandez@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO083456 | 9/28/2018 | 9:13:43 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; georgias@citimedny.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO083644 | 9/24/2018 | 11:31:47 | marinak@citimedny.com | dbangel@bcfcomplaw.com | brosen@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083700 | 9/21/2018 | 16:36:24 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO083714 | 9/21/2018 | 14:23:37 | marinak@citimedny.com | borlow@orlowlaw.com | yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083716 | 9/21/2018 | 14:18:18 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO083770 | 9/20/2018 | 10:32:11 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083903 | 9/17/2018 | 12:42:35 | marinak@citimedny.com | borlow@orlowlaw.com | yenny@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com3 | |
| YAHOO084149 | 9/7/2018 | 10:39:27 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084241 | 9/4/2018 | 15:02:05 | marinak@citimedny.com | nycspinesurgery@gmail.com; jasongallina1@gmail.com; grigorlawgroup@gmail.com | yanmoshe@yahoo.com | |
| YAHOO084252 | 9/4/2018 | 12:19:41 | marinak@citimedny.com | irinamriq@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Britor@citimedny.com | |
| YAHOO084258 | 9/4/2018 | 11:57:07 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; irinamriq@citimedny.com; Britor@citimedny.com | |
| YAHOO084263 | 9/4/2018 | 9:57:15 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO084384 | 8/28/2018 | 12:39:21 | marinak@citimedny.com | ngjelaj@maglawyers.com | | |
| YAHOO084412 | 8/27/2018 | 9:54:25 | marinak@citimedny.com | borlow@orlowlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO084451 | 8/23/2018 | 11:57:07 | marinak@citimedny.com | estevanroman.cc@gmail.com | awilda@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO084626 | 8/17/2018 | 11:31:29 | marinak@citimedny.com | jsilva@bcfcomplaw.com | dbangel@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO084627 | 8/17/2018 | 11:29:00 | marinak@citimedny.com | michael@lindstadtlaw.com | yanmoshe@yahoo.com | |
| YAHOO084631 | 8/17/2018 | 10:12:09 | marinak@citimedny.com | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jsilva@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO084675 | 8/16/2018 | 9:51:33 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO084698 | 8/15/2018 | 12:56:31 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084700 | 8/15/2018 | 12:55:34 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084766 | 8/13/2018 | 18:59:07 | marinak@citimedny.com | dbangel@bcfcomplaw.com | estevanroman.cc@gmail.com; MEncarnacion@bcfcomplaw.com; cfalconetti@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com | |
| YAHOO084777 | 8/13/2018 | 17:17:42 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084782 | 8/13/2018 | 16:11:28 | marinak@citimedny.com | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jsilva@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; Estevanroman.cc@gmail.com; erica.beshert@gmail.com | |
| YAHOO084813 | 8/10/2018 | 17:46:25 | marinak@citimedny.com | dbangel@bcfcomplaw.com | DLanfranco@bcfcomplaw.com; BCFINTAKEDEPT@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084832 | 8/10/2018 | 13:33:48 | marinak@citimedny.com | dbangel@bcfcomplaw.com | GSalguero@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084836 | 8/10/2018 | 12:35:09 | marinak@citimedny.com | dbangel@bcfcomplaw.com | YCepeda@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084838 | 8/10/2018 | 12:23:17 | marinak@citimedny.com | dbangel@bcfcomplaw.com | YCepeda@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO084893 | 8/9/2018 | 9:26:28 | marinak@citimedny.com | YCepeda@bcfcomplaw.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084903 | 8/8/2018 | 18:28:28 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084905 | 8/8/2018 | 18:21:53 | marinak@citimedny.com | dbangel@bcfcomplaw.com; erica.beshert@gmail.com; massiel.beshert@gmail.com | BCFINTAKEDEPT@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084908 | 8/8/2018 | 18:05:47 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084911 | 8/8/2018 | 17:30:06 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; YCepeda@bcfcomplaw.com | |
| YAHOO084919 | 8/8/2018 | 15:51:00 | marinak@citimedny.com | dbangel@bcfcomplaw.com | cfalconetti@bcfcomplaw.com; MEncarnacion@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com | |
| YAHOO085418 | 7/24/2018 | 13:28:38 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085425 | 7/24/2018 | 12:21:15 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO085494 | 7/20/2018 | 14:33:12 | marinak@citimedny.com | erica.beshert@gmail.com | britor@citimedny.com; yanmoshe@yahoo.com; borlow@orlowlaw.com | |
| YAHOO085803 | 7/12/2018 | 11:52:18 | marinak@citimedny.com | ngjelaj@maglawyers.com | sandyj@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO085856 | 7/11/2018 | 10:29:51 | marinak@citimedny.com | Boris@hurtatworknyc.com | britor@citimedny.com; borlow@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO085934 | 7/9/2018 | 14:11:28 | marinak@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085946 | 7/9/2018 | 9:38:55 | marinak@citimedny.com | jacobkatanov@gmail.com | surgicalpaservices@gmail.com; yanmoshe@yahoo.com | |
| YAHOO086065 | 7/2/2018 | 17:06:16 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO086176 | 6/29/2018 | 11:07:13 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086244 | 6/27/2018 | 11:39:17 | marinak@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; mtorres.beshert@gmail.com | |
| YAHOO086260 | 6/26/2018 | 17:21:47 | marinak@citimedny.com | borlow@orlowlaw.com | janets@citimedny.com; macosta@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO086291 | 6/26/2018 | 11:42:25 | macosta@citimedny.com | janets@citimedny.com | macosta@orlowlaw.com; yanmoshe@yahoo.com; borlow@orlowlaw.com | |
| YAHOO086390 | 6/21/2018 | 11:09:59 | marinak@citimedny.com | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com; KAR@bclawny.com; YANMOSHE@yahoo.com; BSC@bclawny.com | |
| YAHOO086400 | 6/21/2018 | 8:49:04 | marinak@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086413 | 6/20/2018 | 18:06:26 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO086533 | 6/18/2018 | 16:24:52 | marinak@citimedny.com | nycspinesurgery2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO086535 | 6/18/2018 | 16:11:54 | marinak@citimedny.com | nycspinesurgery2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO086578 | 6/15/2018 | 13:44:22 | marinak@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; sohad@citimedny.com; janets@citimedny.com | |
| YAHOO086581 | 6/15/2018 | 13:02:00 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com | |
| YAHOO086591 | 6/15/2018 | 11:52:43 | marinak@citimedny.com | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com; BSC@bclawny.com; KAR@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO086662 | 6/13/2018 | 19:10:33 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO086665 | 6/13/2018 | 18:03:24 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; cfaraglia@bcfcomplaw.com | |
| YAHOO086747 | 6/12/2018 | 12:32:50 | marinak@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; massiel.beshert@gmail.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086766 | 6/12/2018 | 10:12:08 | marinak@citimedny.com | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com; BSC@bclawny.com; KAR@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO086890 | 6/7/2018 | 12:17:22 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO086937 | 6/6/2018 | 15:27:00 | marinak@citimedny.com | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO087074 | 6/5/2018 | 13:21:29 | marinak@citimedny.com | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com | |
| YAHOO087316 | 6/2/2018 | 21:14:37 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO087324 | 6/1/2018 | 19:25:44 | marinak@citimedny.com | tc@bclawny.com | Kar@bclawny.com; britor@citimedny.com; brucecantinlawgroup@gmail.com; bsc@bclawny.com; YANMOSHE@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO087416 | 6/1/2018 | 11:55:59 | marinak@citimedny.com | brucecantinlawgroup@gmail.com | KAR@bclawny.com; BSC@bclawny.com; YANMOSHE@yahoo.com; Britor@citimedny.com; massiel.beshert@gmail.com | |
| YAHOO087475 | 5/31/2018 | 17:11:27 | marinak@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087480 | 5/31/2018 | 16:48:17 | marinak@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087783 | 5/25/2018 | 7:26:10 | marinak@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087883 | 5/23/2018 | 11:40:49 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087930 | 5/22/2018 | 13:06:48 | marinak@citimedny.com | britor@citimedny.com | yanmoshe@yahoo.com; borlow@orlowlaw.com | |
| YAHOO088060 | 5/16/2018 | 15:44:32 | marinak@citimedny.com | yanmoshe@yahoo.com | pflores@hudsonregionalhospital.com | |
| YAHOO088065 | 5/16/2018 | 14:59:14 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO088136 | 5/15/2018 | 11:53:52 | marinak@citimedny.com | comprehensivespinecare@gmail.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com; gokubadejo@gmail.com | |
| YAHOO088200 | 5/14/2018 | 10:21:29 | marinak@citimedny.com | britor@citimedny.com; irinamriq@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO088251 | 5/10/2018 | 18:14:01 | marinak@citimedny.com | msniarowski@perecman.com | yanmoshe@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO088254 | 5/10/2018 | 17:21:56 | marinak@citimedny.com | msniarowski@perecman.com | yanmoshe@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO088349 | 5/9/2018 | 11:12:29 | marinak@citimedny.com | bsc@bclawny.com | yanmoshe@yahoo.com | |
| YAHOO088398 | 5/8/2018 | 11:50:19 | marinak@citimedny.com | EAronova@bakersanders.com | yanmoshe@yahoo.com | |
| YAHOO088544 | 5/3/2018 | 9:33:10 | marinak@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088546 | 5/3/2018 | 9:29:41 | marinak@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088644 | 5/1/2018 | 11:29:32 | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO088790 | 4/26/2018 | 18:18:34 | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; comprehensivespinecare@gmail.com | yanmoshe@yahoo.com | |
| YAHOO088802 | 4/26/2018 | 14:30:48 | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; comprehensivespinecare@gmail.com | yanmoshe@yahoo.com | |
| YAHOO088809 | 4/26/2018 | 12:59:10 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO088811 | 4/26/2018 | 12:49:02 | marinak@citimedny.com | yanmoshe@yahoo.com | estevanroman.cc@gmail.com; Rmoshe@citimedny.com | |
| YAHOO088833 | 4/25/2018 | 19:50:34 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO088834 | 4/25/2018 | 19:50:15 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO088963 | 4/23/2018 | 16:39:27 | marinak@citimedny.com | revaz@mdcapitaladvisors.com | yanmoshe@yahoo.com | |
| YAHOO088964 | 4/23/2018 | 16:39:04 | marinak@citimedny.com | revaz@mdcapitaladvisors.com | yanmoshe@yahoo.com | |
| YAHOO089145 | 4/18/2018 | 17:29:13 | marinak@citimedny.com | medrecords@citimedny.com | eitan@shulman-hill.com; juan@shulman-hill.com; yanmoshe@yahoo.com | |
| YAHOO089151 | 4/18/2018 | 15:52:00 | marinak@citimedny.com | eitan@shulman-hill.com; MedRecords@citimedny.com | juan@shulman-hill.com; yanmoshe@yahoo.com | |
| YAHOO089154 | 4/18/2018 | 15:07:22 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO089306 | 4/13/2018 | 15:05:47 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089309 | 4/13/2018 | 14:49:57 | marinak@citimedny.com | drlapas@contemporarydiagnostic.com | borlow@orlowlaw.com; mary@contemporarydiagnostic.com; irinamriq@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO089443 | 4/11/2018 | 12:42:33 | marinak@citimedny.com | massiel.beshert@gmail.com | jmineo@tmedortho.com; sthompson@tmedortho.com; yanmoshe@yahoo.com | |
| YAHOO089445 | 4/11/2018 | 12:36:59 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO089490 | 4/10/2018 | 19:27:06 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO089513 | 4/10/2018 | 16:22:55 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO089516 | 4/10/2018 | 16:06:18 | marinak@citimedny.com | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | |
| YAHOO089566 | 4/10/2018 | 9:49:47 | marinak@citimedny.com | drlapas@contemporarydiagnostic.com | yanmoshe@yahoo.com; alkieslapas@gmail.com; rmoshe@citimedny.com | |
| YAHOO089567 | 4/10/2018 | 9:41:51 | marinak@citimedny.com | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | |
| YAHOO089727 | 4/6/2018 | 16:15:18 | marinak@citimedny.com | EAronova@bakersanders.com | yfunes@aronovaassociates.com; xmatos@AronovaAssociates.com; victoriag@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO089772 | 4/6/2018 | 13:18:31 | marinak@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO089792 | 4/6/2018 | 11:21:47 | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO089938 | 4/4/2018 | 15:29:51 | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO090036 | 4/3/2018 | 14:15:45 | marinak@citimedny.com | borlow@orlowlaw.com; britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO090044 | 4/3/2018 | 12:54:16 | marinak@citimedny.com | earonova@AronovaAssociates.com | yanmoshe@yahoo.com | |
| YAHOO090054 | 4/3/2018 | 11:38:07 | marinak@citimedny.com | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | |
| YAHOO090115 | 4/2/2018 | 13:47:47 | marinak@citimedny.com | liana@ustenlaw.com | vusten@ustenlaw.com; yanmoshe@yahoo.com | |
| YAHOO090259 | 3/28/2018 | 18:30:26 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO090380 | 3/27/2018 | 9:54:41 | marinak@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO090948 | 3/14/2018 | 11:29:14 | marinak@citimedny.com | vusten@ustenlaw.com | yanmoshe@yahoo.com; liana@ustenlaw.com | |
| YAHOO090971 | 3/13/2018 | 17:43:29 | marinak@citimedny.com | liana@ustenlaw.com; vusten@ustenlaw.com | yanmoshe@yahoo.com | |
| YAHOO091058 | 3/13/2018 | 10:15:04 | marinak@citimedny.com | borlow@orlowlaw.com; michael.gerling@spinecarenyc.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO091109 | 3/12/2018 | 14:01:50 | marinak@citimedny.com | markjlinder@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO091514 | 3/5/2018 | 10:31:37 | marinak@citimedny.com | nycspinesurgery@gmail.com; jasongallina1@gmail.com | yanmoshe@yahoo.com | |
| YAHOO091608 | 3/2/2018 | 9:21:45 | marinak@citimedny.com | Tracey@spinecarenyc.com; awilda@spinecarenyc.com; michael.gerling@spinecarenyc.com | yanmoshe@yahoo.com | |
| YAHOO091816 | 2/26/2018 | 14:18:06 | marinak@citimedny.com | tracey@spinecarenyc.com | michael.gerling@spinecarenyc.com; awilda@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO091820 | 2/26/2018 | 13:54:39 | marinak@citimedny.com | Tracey@spinecarenyc.com; michael.gerling@spinecarenyc.com; awilda@spinecarenyc.com | yanmoshe@yahoo.com | |
| YAHOO091822 | 2/26/2018 | 13:42:31 | marinak@citimedny.com | awilda@spinecarenyc.com; tracey@spinecarenyc.com; michael.gerling@spinecarenyc.com | yanmoshe@yahoo.com | |
| YAHOO092028 | 2/21/2018 | 11:04:12 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO092051 | 2/20/2018 | 19:07:23 | marinak@citimedny.com | alex@shulman-hill.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO092187 | 2/16/2018 | 12:27:52 | marinak@citimedny.com | tracey@spinecarenyc.com; awilda@spinecarenyc.com | michael.gerling@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO092245 | 2/15/2018 | 12:28:21 | marinak@citimedny.com | eitan@shulman-hill.com | michael@shulman-hill.com; alex@shulman-hill.com; yanmoshe@yahoo.com | |
| YAHOO092338 | 2/13/2018 | 15:41:00 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO092692 | 2/6/2018 | 14:43:14 | marinak@citimedny.com | alex@shulman-hill.com | yanmoshe@yahoo.com | |
| YAHOO092694 | 2/6/2018 | 14:41:29 | marinak@citimedny.com | alex@shulman-hill.com | yanmoshe@yahoo.com | |
| YAHOO092780 | 2/5/2018 | 12:33:37 | marinak@citimedny.com | tracey@spinecarenyc.com | Awilda@spinecarenyc.com; Tamara@spinecarenyc.com; michael.gerling@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO092795 | 2/5/2018 | 10:06:21 | marinak@citimedny.com | nycspinesurgery@gmail.com | yanmoshe@yahoo.com; borlow@orlowlaw.com | |
| YAHOO092815 | 2/3/2018 | 18:57:31 | marinak@citimedny.com | mts@themg.co | yanmoshe@yahoo.com | |
| YAHOO092822 | 2/2/2018 | 17:26:20 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO092824 | 2/2/2018 | 17:22:44 | marinak@citimedny.com | Tracey@spinecarenyc.com; Awilda@spinecarenyc.com; Tamara@spinecarenyc.com | michael.gerling@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO092828 | 2/2/2018 | 16:36:26 | marinak@citimedny.com | yanmoshe@yahoo.com | alex@shulman-hill.com | |
| YAHOO093013 | 1/30/2018 | 19:00:54 | marinak@citimedny.com | michael.gerling@spinecarenyc.com | tracey@spinecarenyc.com; awilda@spinecarenyc.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; michael.gerling@gmail.com | |
| YAHOO093056 | 1/30/2018 | 13:05:37 | marinak@citimedny.com | tracey@spinecarenyc.com; awilda@spinecarenyc.com | michael.gerling@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO093058 | 1/30/2018 | 12:41:27 | marinak@citimedny.com | tracey@spinecarenyc.com; awilda@spinecarenyc.com | yanmoshe@yahoo.com; michael.gerling@spinecarenyc.com; rob7188090097@yahoo.com | |
| YAHOO093261 | 1/24/2018 | 18:29:09 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO090279 | 1/24/2018 | 13:39:41 | marinak@citimedny.com | reception@tmedortho.com | yanmoshe@yahoo.com; sthompson@tmedortho.com; rob7188090097@yahoo.com | |
| YAHOO093281 | 1/24/2018 | 12:49:47 | marinak@citimedny.com | earonova@AronovaAssociates.com | yanmoshe@yahoo.com | |
| YAHOO093286 | 1/24/2018 | 12:05:32 | marinak@citimedny.com | reception@tmedortho.com | yanmoshe@yahoo.com; sthompson@tmedortho.com; rob7188090097@yahoo.com; frontdeskbk@citimedny.com | |
| YAHOO093430 | 1/19/2018 | 15:06:58 | marinak@citimedny.com | markjlinder@yahoo.com | janets@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO093434 | 1/19/2018 | 14:04:51 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO093548 | 1/17/2018 | 10:59:41 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO093564 | 1/16/2018 | 18:03:12 | marinak@citimedny.com | rgarcia@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; crodriguez@HudsonRegionalHospital.com | |
| YAHOO093586 | 1/16/2018 | 14:00:11 | marinak@citimedny.com | rgarcia@meadowlandshospital.org | ypulido@oanjb.com; jaime.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO093805 | 1/10/2018 | 11:20:51 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO093807 | 1/10/2018 | 10:52:28 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO093822 | 1/10/2018 | 8:34:50 | marinak@citimedny.com | mlawes@fieldlawgroupny.com | base017@gmail.com; DRASHRAF@hudsonproortho.com | |
| YAHOO093826 | 1/9/2018 | 22:25:09 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO093967 | 1/8/2018 | 8:36:49 | marinak@citimedny.com | georgias@citimedny.com; estevanroman@citimedny.com; sandyj@citimedny.com; lentsis@citimedny.com; victoriag@citimedny.com; Romany@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com | |
| YAHOO094129 | 1/4/2018 | 11:28:15 | marinak@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO094345 | 12/31/2017 | 11:19:44 | marinak@citimedny.com | robert@vokseo.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094471 | 12/28/2017 | 19:19:29 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO094473 | 12/28/2017 | 19:06:44 | marinak@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO094512 | 12/28/2017 | 12:08:11 | marinak@citimedny.com | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; janets@citimedny.com | |
| YAHOO094583 | 12/27/2017 | 12:56:31 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; simonm@citimedny.com | | |
| YAHOO094627 | 12/26/2017 | 16:59:13 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO094675 | 12/22/2017 | 14:18:05 | marinak@citimedny.com | reception@tmedortho.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094676 | 12/22/2017 | 14:17:06 | marinak@citimedny.com | reception@tmedortho.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094682 | 12/22/2017 | 12:34:21 | marinak@citimedny.com | avpatel.ava@verizon.net | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094692 | 12/21/2017 | 19:30:48 | marinak@citimedny.com | fkarsos@meadowlandshospital.org | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094702 | 12/21/2017 | 16:13:47 | marinak@citimedny.com | | nycspinesurgery@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO094866 | 12/19/2017 | 12:40:21 | marinak@citimedny.com | reception@tmedortho.com | yanmoshe@yahoo.com; sthompson@tmedortho.com; rob7188090097@yahoo.com | |
| YAHOO094876 | 12/19/2017 | 11:01:08 | marinak@citimedny.com | georgias@citimedny.com; britor@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO094915 | 12/18/2017 | 21:00:42 | marinak@citimedny.com | reception@tmedortho.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; sthompson@tmedortho.com | |
| YAHOO095244 | 12/11/2017 | 15:55:41 | marinak@citimedny.com | mlawes@fieldlawgroupny.com | yanmoshe@yahoo.com | |
| YAHOO095254 | 12/11/2017 | 15:24:36 | marinak@citimedny.com | mlawes@fieldlawgroupny.com | yanmoshe@yahoo.com; sbronson@fieldlawgroupny.com | |
| YAHOO095256 | 12/11/2017 | 15:03:49 | marinak@citimedny.com | mlawes@fieldlawgroupny.com | yanmoshe@yahoo.com; sbronson@fieldlawgroupny.com | |
| YAHOO095290 | 12/8/2017 | 15:59:10 | marinak@citimedny.com | reception@tmedortho.com | yanmoshe@yahoo.com; sthompson@tmedortho.com | |
| YAHOO095339 | 12/7/2017 | 16:54:33 | marinak@citimedny.com | reception@tmedortho.com | britor@citimedny.com; yanmoshe@yahoo.com; sthompson@tmedortho.com | |
| YAHOO095340 | 12/7/2017 | 16:53:20 | marinak@citimedny.com | reception@tmedortho.com | britor@citimedny.com; yanmoshe@yahoo.com; sthompson@tmedortho.com | |
| YAHOO095341 | 12/7/2017 | 16:52:35 | marinak@citimedny.com | reception@tmedortho.com | britor@citimedny.com; yanmoshe@yahoo.com; sthompson@tmedortho.com | |
| YAHOO095342 | 12/7/2017 | 16:51:18 | marinak@citimedny.com | reception@tmedortho.com | britor@citimedny.com; yanmoshe@yahoo.com; sthompson@tmedortho.com | |
| YAHOO095447 | 12/5/2017 | 14:10:28 | marinak@citimedny.com | reception@tmedortho.com | yanmoshe@yahoo.com; sthompson@tmedortho.com | |
| YAHOO095486 | 12/4/2017 | 17:30:22 | marinak@citimedny.com | reception@tmedortho.com | jaime.beshert@gmail.com; sthompson@tmedortho.com; yanmoshe@yahoo.com | |
| YAHOO095534 | 12/1/2017 | 13:55:25 | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO095558 | 11/30/2017 | 16:08:05 | marinak@citimedny.com | frontdesk@citimedny.com | yanmoshe@yahoo.com; ebabat@ooblaw.com | |
| YAHOO095618 | 11/29/2017 | 10:01:43 | marinak@citimedny.com | markjlinder@yahoo.com | yanmoshe@yahoo.com; jengarciahlr@gmail.com; vdiazhlr@gmail.com | |
| YAHOO095654 | 11/28/2017 | 12:39:42 | marinak@citimedny.com | yanmoshe@yahoo.com | markjlinder@yahoo.com; jengarciahlr@gmail.com; vdiazhlr@gmail.com | |
| YAHOO095657 | 11/28/2017 | 12:10:30 | marinak@citimedny.com | yanmoshe@yahoo.com | markjlinder@yahoo.com; jengarciahlr@gmail.com; vdiazhlr@gmail.com | |
| YAHOO095670 | 11/28/2017 | 7:59:24 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO095676 | 11/27/2017 | 22:24:56 | marinak@citimedny.com | RD@RubenDavidoffLaw.com | yanmoshe@yahoo.com | |
| YAHOO095705 | 11/27/2017 | 13:21:49 | marinak@citimedny.com | ebabat@ooblaw.com | yanmoshe@yahoo.com | |
| YAHOO095707 | 11/27/2017 | 12:56:11 | marinak@citimedny.com | lheras@hlrlawyers.com; markjlinder@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO095743 | 11/22/2017 | 14:25:54 | marinak@citimedny.com | rezesq@gmail.com | yanmoshe@yahoo.com | |
| YAHOO095758 | 11/22/2017 | 11:43:50 | marinak@citimedny.com | tkatz@terrykatzlaw.com | victoriag@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO095762 | 11/22/2017 | 11:15:39 | marinak@citimedny.com | victoriag@citimedny.com | tkatz@terrykatzlaw.com; yanmoshe@yahoo.com | |
| YAHOO095797 | 11/21/2017 | 15:38:44 | marinak@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; Estevanroman.cc@gmail.com; sandyj@citimedny.com | |
| YAHOO095807 | 11/21/2017 | 12:38:59 | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Estevanroman.cc@gmail.com; sandyj@citimedny.com | | |
| YAHOO095994 | 11/14/2017 | 17:30:23 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO096031 | 11/13/2017 | 17:08:43 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO096267 | 11/6/2017 | 14:03:46 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; janets@citimedny.com | |
| YAHOO096290 | 11/4/2017 | 19:33:30 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO096291 | 11/4/2017 | 19:26:41 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO096357 | 11/2/2017 | 12:21:04 | marinak@citimedny.com | docknee@aol.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO096571 | 10/24/2017 | 23:24:27 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO096599 | 10/24/2017 | 13:24:23 | marinak@citimedny.com | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com | |
| YAHOO096604 | 10/24/2017 | 11:43:45 | marinak@citimedny.com | yanmoshe@yahoo.com | georgias@citimedny.com | |
| YAHOO096622 | 10/23/2017 | 16:02:52 | marinak@citimedny.com | yanmoshe@yahoo.com | georgias@citimedny.com | |
| YAHOO096810 | 10/17/2017 | 17:23:09 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO096816 | 10/17/2017 | 16:48:33 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO097192 | 10/3/2017 | 14:49:56 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO097228 | 10/2/2017 | 15:54:41 | marinak@citimedny.com | alexandraramos411@gmail.com | yanmoshe@yahoo.com; steinlawgroup@gmail.com | |
| YAHOO097291 | 9/28/2017 | 15:06:28 | marinak@citimedny.com | jaishag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO097452 | 9/20/2017 | 10:50:41 | marinak@citimedny.com | lhernandez@orlowlaw.com | jaishag@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO097520 | 9/15/2017 | 12:59:14 | marinak@citimedny.com | JBlock@BlockOToole.com | mfalcon@bsinynj.com; ASmith@bsinynj.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097590 | 9/12/2017 | 11:12:12 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO097596 | 9/12/2017 | 10:25:41 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO097686 | 9/7/2017 | 18:13:47 | marinak@citimedny.com | georgias@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097789 | 9/2/2017 | 10:32:39 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO097836 | 8/30/2017 | 17:15:33 | marinak@citimedny.com | mfalcon@bsinynj.com; JBlock@BlockOToole.com; ASmith@bsinynj.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO097891 | 8/28/2017 | 13:00:10 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO097893 | 8/28/2017 | 11:57:41 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO097915 | 8/25/2017 | 16:41:31 | marinak@citimedny.com | georgias@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097916 | 8/25/2017 | 16:07:17 | marinak@citimedny.com | victoriag@citimedny.com; RomanY@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097917 | 8/25/2017 | 16:05:28 | marinak@citimedny.com | sandyj@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097919 | 8/25/2017 | 16:03:11 | marinak@citimedny.com | lentsis@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097920 | 8/25/2017 | 16:01:38 | marinak@citimedny.com | jaishag@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097921 | 8/25/2017 | 15:59:37 | marinak@citimedny.com | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097922 | 8/25/2017 | 15:57:46 | marinak@citimedny.com | georgias@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097932 | 8/25/2017 | 13:58:02 | marinak@citimedny.com | borlow@orlowlaw.com; macosta@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO097937 | 8/25/2017 | 11:21:06 | marinak@citimedny.com | irinamriq@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO097938 | 8/25/2017 | 11:20:25 | marinak@citimedny.com | irinamriq@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO097939 | 8/25/2017 | 11:19:45 | marinak@citimedny.com | irinamriq@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098083 | 8/18/2017 | 10:14:12 | marinak@citimedny.com | yanmoshe@yahoo.com | borlow@orlowlaw.com; georgias@citimedny.com | |
| YAHOO098197 | 8/14/2017 | 16:40:31 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO098210 | 8/14/2017 | 9:15:09 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO098225 | 8/11/2017 | 12:27:22 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO098227 | 8/11/2017 | 12:25:35 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO098235 | 8/10/2017 | 21:32:35 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO098282 | 8/9/2017 | 17:38:48 | marinak@citimedny.com | markjlinder@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO098311 | 8/9/2017 | 11:00:04 | marinak@citimedny.com | borlow@orlowlaw.com; macosta@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO098330 | 8/8/2017 | 16:12:30 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO098392 | 8/6/2017 | 13:26:26 | marinak@citimedny.com | markjlinder@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO098435 | 8/3/2017 | 15:30:57 | marinak@citimedny.com | ebabat@ooblaw.com | yanmoshe@yahoo.com | |
| YAHOO098454 | 8/3/2017 | 12:14:21 | marinak@citimedny.com | steinlawgroup@gmail.com; alexandraramos411@gmail.com | yanmoshe@yahoo.com | |
| YAHOO098491 | 8/2/2017 | 16:30:34 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO098594 | 7/31/2017 | 12:12:32 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO098605 | 7/28/2017 | 17:56:08 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO098735 | 7/21/2017 | 10:54:18 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO098738 | 7/21/2017 | 10:46:20 | marinak@citimedny.com | borlow@orlowlaw.com | georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO098769 | 7/19/2017 | 15:13:21 | marinak@citimedny.com | Lheras@hlrlawyers.com | yanmoshe@yahoo.com | |
| YAHOO098837 | 7/18/2017 | 10:47:39 | marinak@citimedny.com | lheras@hlrlawyers.com | yanmoshe@yahoo.com; sandyj@citimedny.com | |
| YAHOO098843 | 7/18/2017 | 10:19:28 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jaishag@citimedny.com; macosta@orlowlaw.com | |
| YAHOO098845 | 7/18/2017 | 10:07:44 | marinak@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jaishag@citimedny.com | |
| YAHOO098877 | 7/17/2017 | 14:16:41 | marinak@citimedny.com | jengarciahlr@gmail.com | markjlinder@yahoo.com; haroldchuntz@gmail.com; yanmoshe@yahoo.com | |
| YAHOO098976 | 7/13/2017 | 11:22:16 | marinak@citimedny.com | lheras@hlrlawyers.com | markjlinder@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO098977 | 7/13/2017 | 11:07:17 | marinak@citimedny.com | sandyj@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO099056 | 7/11/2017 | 17:23:57 | marinak@citimedny.com | markjlinder@yahoo.com | haroldchuntz@gmail.com; yanmoshe@yahoo.com | |
| YAHOO099065 | 7/11/2017 | 15:06:21 | marinak@citimedny.com | CGuarneri@nyspine.com | yanmoshe@yahoo.com; ADemoura@nyspine.com; rob7188090097@yahoo.com | |
| YAHOO099066 | 7/11/2017 | 14:06:26 | marinak@citimedny.com | markjlinder@yahoo.com; haroldchuntz@gmail.com | yanmoshe@yahoo.com | |
| YAHOO099091 | 7/10/2017 | 16:43:10 | marinak@citimedny.com | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; base017@gmail.com; cfalconetti@bcfcomplaw.com | |
| YAHOO099190 | 7/6/2017 | 13:16:33 | marinak@citimedny.com | Aminovr1114@gmail.com | yanmoshe@yahoo.com | |
| YAHOO099225 | 7/5/2017 | 15:36:48 | marinak@citimedny.com | Ehearns@oldme.com | yanmoshe@yahoo.com | |
| YAHOO099272 | 7/3/2017 | 14:23:25 | marinak@citimedny.com | alexandraramos411@gmail.com | osorio.louisa84@gmail.com; steinlawgroup@gmail.com; yanmoshe@yahoo.com | |
| YAHOO099275 | 7/3/2017 | 12:52:34 | marinak@citimedny.com | johannagh@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO099277 | 7/3/2017 | 12:30:18 | marinak@citimedny.com | johannagh@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO099323 | 6/29/2017 | 17:24:01 | marinak@citimedny.com | CGuarneri@nyspine.com | ADemoura@nyspine.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO099324 | 6/29/2017 | 17:22:33 | marinak@citimedny.com | CGuarneri@nyspine.com | ADemoura@nyspine.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO099341 | 6/29/2017 | 15:38:04 | marinak@citimedny.com | cguarneri@nyspine.com | ademoura@nyspine.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO099349 | 6/29/2017 | 13:05:59 | marinak@citimedny.com | CGuarneri@nyspine.com | ADemoura@nyspine.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO099353 | 6/29/2017 | 10:01:12 | marinak@citimedny.com | blevy@brianjlevy.com | EPsaltos@rosemariearnold.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com; ewilliams@brianjlevy.com | |
| YAHOO099368 | 6/28/2017 | 17:05:02 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO099515 | 6/22/2017 | 14:56:21 | marinak@citimedny.com | raziw@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO099548 | 6/21/2017 | 18:00:30 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO099584 | 6/20/2017 | 17:01:28 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO099827 | 6/8/2017 | 15:36:10 | marinak@citimedny.com | jaishag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO099832 | 6/8/2017 | 15:05:54 | marinak@citimedny.com | cguarneri@nyspine.com | ademoura@nyspine.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO099986 | 6/1/2017 | 15:25:13 | marinak@citimedny.com | CGuarneri@nyspine.com | simonm@citimedny.com; yanmoshe@yahoo.com; ADemoura@nyspine.com; MRogers@nyspine.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO100066 | 5/27/2017 | 10:13:35 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO100375 | 5/15/2017 | 13:23:42 | marinak@citimedny.com | info@pain224.com | yanmoshe@yahoo.com | |
| YAHOO100376 | 5/15/2017 | 13:23:24 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO100465 | 5/12/2017 | 9:38:27 | marinak@citimedny.com | oguzman@excelsurgerycenter.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO100469 | 5/11/2017 | 20:38:24 | marinak@citimedny.com | drashraf@hudsonproortho.com; rob@hudsonproortho.com | yanmoshe@yahoo.com | |
| YAHOO100478 | 5/11/2017 | 18:05:45 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO100479 | 5/11/2017 | 18:01:35 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO100490 | 5/11/2017 | 15:42:43 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO100496 | 5/11/2017 | 14:23:59 | marinak@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO100628 | 5/9/2017 | 7:59:13 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO100673 | 5/8/2017 | 15:10:10 | marinak@citimedny.com | sandyj@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO100750 | 5/4/2017 | 15:31:06 | marinak@citimedny.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO100866 | 5/2/2017 | 10:15:38 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO100871 | 5/1/2017 | 20:03:06 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO100886 | 5/1/2017 | 15:08:13 | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO100991 | 4/26/2017 | 19:52:07 | marinak@citimedny.com | info@pain224.com | yanmoshe@yahoo.com | |
| YAHOO100992 | 4/26/2017 | 19:47:57 | marinak@citimedny.com | info@pain224.com | yanmoshe@yahoo.com | |
| YAHOO101004 | 4/26/2017 | 13:49:00 | marinak@citimedny.com | base017@gmail.com | JMadonia@necessityfunding.com; yanmoshe@yahoo.com; HWatsky@necessityfunding.com | |
| YAHOO101145 | 4/21/2017 | 10:45:47 | marinak@citimedny.com | hope@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO101165 | 4/20/2017 | 16:00:27 | marinak@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO101204 | 4/19/2017 | 21:28:05 | marinak@citimedny.com | HWatsky@necessityfunding.com | Info@necessityfunding.com; base017@gmail.com; yanmoshe@yahoo.com | |
| YAHOO101258 | 4/18/2017 | 16:23:50 | marinak@citimedny.com | rcairo@bragolilaw.com | Ccbragoli@bragolilaw.com; yanmoshe@yahoo.com | |
| YAHOO101281 | 4/18/2017 | 11:32:46 | marinak@citimedny.com | jaishag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO101283 | 4/18/2017 | 11:11:47 | marinak@citimedny.com | jaishag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO101306 | 4/17/2017 | 14:24:57 | marinak@citimedny.com | MClavijo@bragolilaw.com | Ccbragoli@bragolilaw.com; yanmoshe@yahoo.com | |
| YAHOO101320 | 4/17/2017 | 11:07:42 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO101325 | 4/17/2017 | 9:59:41 | marinak@citimedny.com | MClavijo@bragolilaw.com | Ccbragoli@bragolilaw.com; yanmoshe@yahoo.com | |
| YAHOO101341 | 4/14/2017 | 23:00:22 | marinak@citimedny.com | MClavijo@bragolilaw.com | Ccbragoli@bragolilaw.com; yanmoshe@yahoo.com | |
| YAHOO101374 | 4/13/2017 | 16:21:59 | marinak@citimedny.com | Ccbragoli@bragolilaw.com | yanmoshe@yahoo.com | |
| YAHOO101379 | 4/13/2017 | 14:50:40 | marinak@citimedny.com | Ccbragoli@bragolilaw.com | yanmoshe@yahoo.com | |
| YAHOO101384 | 4/13/2017 | 13:54:55 | marinak@citimedny.com | iarasteh@omraniandtaub.com | yanmoshe@yahoo.com | |
| YAHOO101387 | 4/13/2017 | 13:30:23 | marinak@citimedny.com | Ccbragoli@bragolilaw.com | yanmoshe@yahoo.com | |
| YAHOO101652 | 4/4/2017 | 17:33:09 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO101726 | 4/3/2017 | 11:00:48 | marinak@citimedny.com | yanmoshe@yahoo.com | victoriag@citimedny.com; base017@gmail.com | |
| YAHOO101767 | 3/31/2017 | 8:22:05 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO101768 | 3/31/2017 | 8:21:53 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO101769 | 3/31/2017 | 8:19:48 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO101774 | 3/30/2017 | 19:09:31 | marinak@citimedny.com | Swilson@romanolegalservices.com; hoogie1959@aol.com | yanmoshe@yahoo.com | |
| YAHOO101776 | 3/30/2017 | 18:56:17 | marinak@citimedny.com | hoogie1959@aol.com; Swilson@romanolegalservices.com | yanmoshe@yahoo.com | |
| YAHOO101786 | 3/30/2017 | 15:24:40 | marinak@citimedny.com | tkatz@terrykatzlaw.com | simonm@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO101811 | 3/29/2017 | 18:46:16 | marinak@citimedny.com | hoogie1959@aol.com; Swilson@romanolegalservices.com | yanmoshe@yahoo.com | |
| YAHOO101839 | 3/29/2017 | 12:35:58 | marinak@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO101842 | 3/29/2017 | 12:30:19 | marinak@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO101843 | 3/29/2017 | 12:29:39 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com | |
| YAHOO101854 | 3/29/2017 | 10:41:55 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO101968 | 3/24/2017 | 17:11:30 | marinak@citimedny.com | victoriag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO101971 | 3/24/2017 | 15:36:43 | marinak@citimedny.com | Drtab21@aol.com | yanmoshe@yahoo.com | |
| YAHOO101996 | 3/23/2017 | 18:34:46 | marinak@citimedny.com | tkatz@terrykatzlaw.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO102029 | 3/23/2017 | 12:44:23 | marinak@citimedny.com | tkatz@terrykatzlaw.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO102042 | 3/23/2017 | 10:29:36 | marinak@citimedny.com | Ralph.vellon@gmail.com | yanmoshe@yahoo.com | |
| YAHOO102080 | 3/21/2017 | 16:48:48 | marinak@citimedny.com | tkatz@terrykatzlaw.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO102091 | 3/21/2017 | 13:31:17 | marinak@citimedny.com | victoriag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO102149 | 3/17/2017 | 13:17:55 | marinak@citimedny.com | Maviles@mjavileslaw.com | yanmoshe@yahoo.com | |
| YAHOO102593 | 3/1/2017 | 15:44:24 | marinak@citimedny.com | Maviles@mjavileslaw.com | yanmoshe@yahoo.com | |
| YAHOO102653 | 2/28/2017 | 11:38:17 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO102768 | 2/21/2017 | 18:54:37 | marinak@citimedny.com | jmichael@surislaw.com | yanmoshe@yahoo.com | |
| YAHOO102772 | 2/21/2017 | 17:48:37 | marinak@citimedny.com | iarasteh@omraniandtaub.com | yanmoshe@yahoo.com | |
| YAHOO103123 | 2/7/2017 | 12:01:24 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO103125 | 2/7/2017 | 10:43:34 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO103190 | 2/3/2017 | 18:11:25 | marinak@citimedny.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO103192 | 2/3/2017 | 18:04:37 | marinak@citimedny.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO103231 | 2/2/2017 | 12:42:37 | marinak@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103259 | 2/1/2017 | 15:14:40 | marinak@citimedny.com | iarasteh@omraniandtaub.com | yanmoshe@yahoo.com | |
| YAHOO103315 | 1/30/2017 | 13:19:15 | marinak@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO103489 | 1/23/2017 | 10:56:24 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO103503 | 1/23/2017 | 9:37:06 | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO103619 | 1/18/2017 | 15:13:06 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO103622 | 1/18/2017 | 14:34:59 | marinak@citimedny.com | compoundingpro@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO103628 | 1/18/2017 | 14:10:40 | marinak@citimedny.com | compoundingpro@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103636 | 1/18/2017 | 12:53:52 | marinak@citimedny.com | compoundingpro@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO103837 | 1/11/2017 | 12:53:29 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO103839 | 1/11/2017 | 12:41:29 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO103849 | 1/10/2017 | 23:55:14 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO103850 | 1/10/2017 | 22:54:17 | marinak@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO103852 | 1/10/2017 | 20:52:16 | marinak@citimedny.com | frontdesk@citimedny.com; estevanroman.cc@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO103866 | 1/10/2017 | 14:31:13 | marinak@citimedny.com | frontdeskwp@citimedny.com; tania.citimedical@gmail.com | yanmoshe@yahoo.com; base017@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO103953 | 1/5/2017 | 10:36:39 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; estevanroman.cc@gmail.com; Base017@gmail.com; drashraf@hudsonproortho.com | | |
| YAHOO104025 | 1/3/2017 | 20:30:02 | marinak@citimedny.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO104048 | 1/3/2017 | 11:00:40 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO104217 | 12/27/2016 | 19:44:55 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; estevanroman.cc@gmail.com | |
| YAHOO104218 | 12/27/2016 | 18:52:37 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO104221 | 12/27/2016 | 16:35:22 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO105683 | 11/8/2016 | 12:53:16 | marinak@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO105877 | 11/1/2016 | 13:38:04 | marinak@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO106144 | 10/21/2016 | 16:39:47 | marinak@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO106149 | 10/21/2016 | 15:18:48 | marinak@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO106162 | 10/21/2016 | 12:50:07 | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com; k.beshert@gmail.com; montaltomarshall@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO106163 | 10/21/2016 | 12:44:04 | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com; k.beshert@gmail.com; montaltomarshall@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO106167 | 10/21/2016 | 12:38:21 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; montaltomarshall@gmail.com; k.beshert@gmail.com; base017@gmail.com | | |
| YAHOO106183 | 10/20/2016 | 19:11:17 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com | |
| YAHOO106195 | 10/20/2016 | 16:05:23 | marinak@citimedny.com | andrewmerolamd@gmail.com | yanmoshe@yahoo.com | |
| YAHOO106211 | 10/20/2016 | 13:49:16 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com | |
| YAHOO106781 | 9/27/2016 | 16:57:07 | marinak@citimedny.com | jmichael@surislaw.com | yanmoshe@yahoo.com; Ccbragoli@bragolilaw.com; hwatsky@necessityfunding.com; base017@gmail.com; ray@surislaw.com | |
| YAHOO106785 | 9/27/2016 | 16:02:27 | marinak@citimedny.com | yanmoshe@yahoo.com; Ccbragoli@bragolilaw.com; jmichael@surislaw.com; hwatsky@necessityfunding.com; base017@gmail.com; ray@surislaw.com | | |
| YAHOO107092 | 9/19/2016 | 14:48:36 | marinak@citimedny.com | yanmoshe@yahoo.com; Ccbragoli@bragolilaw.com; jmichael@surislaw.com; rob7188090097@yahoo.com; base017@gmail.com | hwatsky@necessityfunding.com | |
| YAHOO040004 | 1/8/2024 | 18:57:53 | victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO040098 | 12/29/2023 | 12:00:39 | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO040107 | 12/28/2023 | 11:43:37 | lkomsky@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | aotero@bcfcomplaw.com; BArmstrong@bcfcomplaw.com; cfalconetti@bcfcomplaw.com; GLeyn@bcfcomplaw.com; JOConnor@bcfcomplaw.com; jfeldman@bcfcomplaw.com; JBaez@bcfcomplaw.com; MRamalho@bcfcomplaw.com; SCohen@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO040113 | 12/28/2023 | 11:25:34 | jfeldman@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | aotero@bcfcomplaw.com; BArmstrong@bcfcomplaw.com; cfalconetti@bcfcomplaw.com; GLeyn@bcfcomplaw.com; JOConnor@bcfcomplaw.com; JBaez@bcfcomplaw.com; lkomsky@bcfcomplaw.com; MRamalho@bcfcomplaw.com; SCohen@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO040114 | 12/28/2023 | 11:25:20 | GLeyn@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | aotero@bcfcomplaw.com; BArmstrong@bcfcomplaw.com; cfalconetti@bcfcomplaw.com; JOConnor@bcfcomplaw.com; jfeldman@bcfcomplaw.com; JBaez@bcfcomplaw.com; lkomsky@bcfcomplaw.com; MRamalho@bcfcomplaw.com; SCohen@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO040156 | 12/21/2023 | 12:05:20 | earonova@sgafirm.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO040286 | 12/12/2023 | 13:58:10 | victoriag@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO040292 | 12/11/2023 | 19:00:08 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO040659 | 4/14/2022 | 11:04:58 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO041092 | 10/19/2023 | 11:05:07 | thoyos@hudsonregionalhospital.com | marinak@citimedny.com; mlicatesi@gmail.com | azapcic@zapciclaw.com; plapas@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO041130 | 10/17/2023 | 14:25:29 | dbangel@bcfcomplaw.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com; patricksitu@citimedny.com | |
| YAHOO041134 | 10/17/2023 | 14:07:02 | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO041251 | 4/5/2022 | 18:47:26 | victoriag@citimedny.com | marinak@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO041300 | 4/4/2022 | 19:11:44 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO041372 | 10/9/2023 | 18:54:19 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO041426 | 3/31/2022 | 16:49:03 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO041858 | 7/27/2021 | 14:46:51 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO041918 | 9/14/2023 | 13:21:51 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO042302 | 8/11/2023 | 13:41:23 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; marinak@citimedny.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO042304 | 8/11/2023 | 12:39:30 | mtorres@citimedny.com | marinak@citimedny.com; wildkholly@aol.com; mtorres@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO042305 | 8/11/2023 | 12:37:09 | mtorres@citimedny.com | marinak@citimedny.com; mtorres@citimedny.com; wildkholly@aol.com | Yanmoshe@yahoo.com | |
| YAHOO042306 | 8/11/2023 | 12:34:29 | mtorres@citimedny.com | marinak@citimedny.com; mtorres@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO042371 | 8/8/2023 | 19:24:16 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO042880 | 6/6/2023 | 13:03:59 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO043414 | 5/2/2023 | 16:00:49 | rmoshe@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO043519 | 4/24/2023 | 16:30:01 | pflores@hudsonregionalhospital.com | marinak@citimedny.com; central_schedule@citimedny.com; mfalcon@bsinynj.com; docmsg2@gmail.com; luiscgrau@gmail.com; john@elefterakislaw.com; dr.sbernstein@gmail.com; marianag@citimedny.com; plapas@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO043520 | 4/24/2023 | 16:18:26 | pflores@hudsonregionalhospital.com | marinak@citimedny.com; central_schedule@citimedny.com; mfalcon@bsinynj.com; docmsg2@gmail.com; luiscgrau@gmail.com; john@elefterakislaw.com; dr.sbernstein@gmail.com; marianag@citimedny.com; plapas@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO043652 | 4/6/2023 | 18:42:59 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO043761 | 3/30/2023 | 14:26:37 | MTS@themg.co | nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com; marinak@citimedny.com; plapas@hudsonregionalhospital.com; thoyos@hudsonregionalhospital.com | | |
| YAHOO044081 | 3/3/2023 | 13:58:14 | victoriag@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO044217 | 2/22/2023 | 17:26:40 | rmoshe@citimedny.com | marinak@citimedny.com | bmccabe@integratedspecialtyasc; yanmoshe@yahoo.com | |
| YAHOO044220 | 2/22/2023 | 16:22:42 | rmoshe@citimedny.com | bmccabe@integratedspecialtyasc.com; marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO044240 | 2/21/2023 | 17:29:01 | plapas@HudsonRegionalHospital.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO044301 | 2/15/2023 | 13:44:28 | levman1965@icloud.com | marinak@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO044431 | 2/1/2023 | 14:30:31 | marianag@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; estevanroman@citimedny.com; mts@themg.co; mtorres@citimedny.com; nhaque@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; plapas@hudsonregionalhospital.com; sarak@citimedny.com; sdale@hudsonregionalhospital.com; sruiz@hudsonregionalhospital.com; thoyos@hudsonregionalhospital.com; wdeiasi@hudsonregionalhospital.com; yanmoshe@yahoo.com; central_schedule@citimedny.com; yenny@citimedny.com | |
| YAHOO044447 | 1/31/2023 | 15:55:17 | mlicatesi@tllgllp.com | marinak@citimedny.com | jahlfeld@tllgllp.com; jkoenig@tllgllp.com; yanmoshe@yahoo.com; alicatesi@tllgllp.com; rmoshe@citimedny.com | |
| YAHOO044466 | 1/31/2023 | 12:03:58 | mlicatesi@tllgllp.com | marinak@citimedny.com | jahlfeld@tllgllp.com; jkoenig@tllgllp.com; yanmoshe@yahoo.com; alicatesi@tllgllp.com; rmoshe@citimedny.com | |
| YAHOO044617 | 1/17/2023 | 19:03:45 | MTS@themg.co | marinak@citimedny.com | nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com; emily@themg.co; plapas@hudsonregionalhospital.com | |
| YAHOO044633 | 1/16/2023 | 22:47:31 | MTS@themg.co | marinak@citimedny.com | Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; emily@themg.co | |
| YAHOO044634 | 1/16/2023 | 22:26:12 | nkifaieh@hudsonregionalhospital.com | marinak@citimedny.com | MTS@themg.co; yanmoshe@yahoo.com; emily@themg.co | |
| YAHOO044636 | 1/16/2023 | 21:45:44 | MTS@themg.co | marinak@citimedny.com; Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | emily@themg.co | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO044708 | 1/10/2023 | 11:01:55 | rezesq@gmail.com | andidonohue@aol.com; Aalonso@alonsokrangle.com; wbernesq@gmail.com; brian.s.lichter@gmail.com; cretalaw@gmail.com; c.kim@ckimlawfirm.com; garze@arzemollicalaw.com; howard@sclawny.com; joanneagruso@aol.com; janegoldberg@optonline.net; obrienroch@yahoo.com; robert.valletti@gmail.com; cfalconetti@bcfcomplaw.com; edhilfer@gmail.com; wagsli@aol.com; pgriesch@gmail.com; pmanosjr@jdpmechanical.com; wayneh@hascorelays.com; dsigadel@gmail.com; adamhaber1@gmail.com; mhecht@hechtlawoffice.com; akb@brotmannlaw.com; blava17@gmail.com; blair.lichter@gmail.com; hondo24@aol.com; bzekowski@yourlawyer.com; crosasco@nydisabilitylaw.com; lawcmarshall@gmail.com; Dolores_Lear@sbscomplaw.com; drmartysteinberg@gmail.com; ianepstein@gmail.com; mrysmendiev@hudsonregionalhospital.com; marinak@citimedny.com; ralon@hudsonregionalhospital.com; lmrob548@aol.com; rczachofsky@aol.com; yanmoshe@yahoo.com; mkrealtor1@gmail.com; alandskowsky@gmail.com; acamisa@camisaesq.com; AAzuolay@signatureny.com; mauricea@nvision-tech.com; john@ssolcpa.com; nosetackle@optonline.net; aotero@bcfcomplaw.com; camybecker@gmail.com; jbarowski@me.com; banks246@gmail.com; backrow@msn.com; korey.banks@edwardjones.com; support@benrus.com; xlrods@yahoo.com; bug2266@gmail.com; cary.kaplan@kaplankaplanlaw.com; cgoncalves@wrslaw.com; CJMsola@aol.com; ckimmie82@aol.com; cgabel@selectattorney.com; cnatoli@moncon.com; pjconsadori@gmail.com; tcortelli@sclawny.com; pmertziii@gmail.com; rabaez44@gmail.com; rabaez@sgmblaw.com; markshevrin@gmail.com; jcavanagh@cekesq.com; trodriguez@goldbergsegalla.com; trogers@workerscompny.com | | |
| YAHOO044925 | 12/15/2022 | 20:08:53 | rezesq@gmail.com | andidonohue@aol.com; Aalonso@alonsokrangle.com; wbernesq@gmail.com; brian.s.lichter@gmail.com; cretalaw@gmail.com; c.kim@ckimlawfirm.com; garze@arzemollicalaw.com; howard@sclawny.com; joanneagruso@aol.com; janegoldberg@optonline.net; obrienroch@yahoo.com; robert.valletti@gmail.com; cfalconetti@bcfcomplaw.com; edhilfer@gmail.com; wagsli@aol.com; pgriesch@gmail.com; pmanosjr@jdpmechanical.com; wayneh@hascorelays.com; dsigadel@gmail.com; adamhaber1@gmail.com; mhecht@hechtlawoffice.com; akb@brotmannlaw.com; blava17@gmail.com; blair.lichter@gmail.com; hondo24@aol.com; bzekowski@yourlawyer.com; crosasco@nydisabilitylaw.com; lawcmarshall@gmail.com; Dolores_Lear@sbscomplaw.com; drmartysteinberg@gmail.com; ianepstein@gmail.com; mrysmendiev@hudsonregionalhospital.com; marinak@citimedny.com; ralon@hudsonregionalhospital.com; lmrob548@aol.com; rczachofsky@aol.com; yanmoshe@yahoo.com; mkrealtor1@gmail.com; alandskowsky@gmail.com; acamisa@camisaesq.com; AAzuolay@signatureny.com; mauricea@nvision-tech.com; john@ssolcpa.com; nosetackle@optonline.net; aotero@bcfcomplaw.com; camybecker@gmail.com; jbarowski@me.com; banks246@gmail.com; backrow@msn.com; korey.banks@edwardjones.com; support@benrus.com; xlrods@yahoo.com; bug2266@gmail.com; cary.kaplan@kaplankaplanlaw.com; cgoncalves@wrslaw.com; CJMsola@aol.com; ckimmie82@aol.com; cgabel@selectattorney.com; cnatoli@moncon.com; pjconsadori@gmail.com; tcortelli@sclawny.com; pmertziii@gmail.com; rabaez44@gmail.com; rabaez@sgmblaw.com; markshevrin@gmail.com; jcavanagh@cekesq.com; trodriguez@goldbergsegalla.com; trogers@workerscompny.com | | |
| YAHOO045047 | 12/6/2022 | 19:23:32 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO045416 | 11/7/2022 | 19:00:56 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO045500 | 11/2/2022 | 12:44:12 | plapas@HudsonRegionalHospital.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO045838 | 10/10/2022 | 18:06:58 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO045928 | 9/29/2022 | 18:47:02 | rmoshe@citimedny.com | marinak@citimedny.com | MTS@themg.co; Yanmoshe@yahoo.com; tatyanar@citimedny.com; svb@themg.co; central_schedule@citimedny.com; EJS@themg.co | |
| YAHOO045929 | 9/29/2022 | 18:23:13 | rmoshe@citimedny.com | marinak@citimedny.com | MTS@themg.co; Yanmoshe@yahoo.com; tatyanar@citimedny.com; svb@themg.co; central_schedule@citimedny.com; EJS@themg.co | |
| YAHOO045954 | 9/28/2022 | 17:15:34 | MTS@themg.co | marinak@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; tatyanar@citimedny.com | svb@themg.co; central_schedule@citimedny.com; EJS@themg.co | |
| YAHOO045999 | 9/27/2022 | 9:34:18 | MTS@themg.co | marinak@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | svb@themg.co | |
| YAHOO046056 | 9/21/2022 | 10:27:52 | MTS@themg.co | marinak@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | svb@themg.co | |
| YAHOO046345 | 9/6/2022 | 18:58:03 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO046394 | 9/1/2022 | 16:00:00 | emily@themg.co | marinak@citimedny.com | mts@themg.co; estevanromancc@gmail.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO046450 | 8/31/2022 | 15:59:30 | MTS@themg.co | estevanromancc@gmail.com; marinak@citimedny.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com; emily@themg.co | | |
| YAHOO046541 | 8/26/2022 | 9:50:20 | MTS@themg.co | holly@hollygraphic.com; marinak@citimedny.com; Yanmoshe@yahoo.com; mtorres@citimedny.com; nic@themg.co | | |
| YAHOO046769 | 8/18/2022 | 15:16:10 | nikitind@citimedny.com | yanmoshe@yahoo.com; RMOSHE@citimedny.com; mtorres@citimedny.com; karinar@citimedny.com; britor@citimedny.com; marinak@citimedny.com | | |
| YAHOO046770 | 8/18/2022 | 15:15:56 | nikitind@citimedny.com | yanmoshe@yahoo.com; RMOSHE@citimedny.com; mtorres@citimedny.com; karinar@citimedny.com; britor@citimedny.com; marinak@citimedny.com | | |
| YAHOO047105 | 8/2/2022 | 14:28:29 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO047108 | 8/2/2022 | 12:56:51 | khalperin@wrslaw.com | marinak@citimedny.com; central_schedule@citimedny.com; whepner@wrslaw.com | trivera@wrslaw.com | |
| YAHOO047115 | 8/1/2022 | 18:39:36 | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; marinak@citimedny.com; Yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO047188 | 7/27/2022 | 9:46:12 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO047197 | 7/26/2022 | 13:43:10 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO047222 | 7/25/2022 | 15:48:06 | dbangel@bcfcomplaw.com | marinak@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO047224 | 7/25/2022 | 15:39:29 | dbangel@bcfcomplaw.com | marinak@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO047226 | 7/25/2022 | 15:34:06 | dbangel@bcfcomplaw.com | marinak@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | dbangel@bcfcomplaw.com | |
| YAHOO047227 | 7/25/2022 | 15:32:06 | dbangel@bcfcomplaw.com | marinak@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | dbangel@bcfcomplaw.com | |
| YAHOO047364 | 7/13/2022 | 10:28:40 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO047460 | 7/6/2022 | 18:44:01 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO047465 | 7/6/2022 | 16:33:54 | dbangel@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO047589 | 6/29/2022 | 11:30:52 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO047590 | 6/29/2022 | 11:28:50 | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; marinak@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO047591 | 6/29/2022 | 11:26:08 | dbangel@bcfcomplaw.com | marinak@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO047593 | 6/29/2022 | 11:09:36 | dbangel@bcfcomplaw.com | marinak@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO047596 | 6/29/2022 | 10:25:10 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | VBoncompagni@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; dbangel@bcfcomplaw.com | |
| YAHOO047597 | 6/29/2022 | 10:22:51 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO047605 | 6/29/2022 | 6:22:45 | yanmoshe@yahoo.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | Yanmoshe@yahoo.com | |
| YAHOO047613 | 6/28/2022 | 15:45:19 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO047723 | 6/21/2022 | 12:30:57 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO047730 | 6/20/2022 | 20:48:11 | mrysmendiev@hudsonregionalhospital.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; marinak@citimedny.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO047731 | 6/20/2022 | 14:25:36 | mrysmendiev@hudsonregionalhospital.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; marinak@citimedny.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO047749 | 6/16/2022 | 13:10:34 | mrysmendiev@hudsonregionalhospital.com | plapas@HudsonRegionalHospital.com; marinak@citimedny.com; sdale@hudsonregionalhospital.com; sruiz@hudsonregionalhospital.com; nhaque@HudsonRegionalHospital.com; wdeiasi@hudsonregionalhospital.com; mtorres@citimedny.com; scaban@hudsonregionalhospital.com; marianag@citimedny.com; sarak@citimedny.com; thoyos@hudsonregionalhospital.com; ssanchez@hudsonregionalhospital.com; jimbolanos@hudsonregionalhospital.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO047837 | 6/8/2022 | 9:18:40 | alex@shulman-hill.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO047882 | 6/6/2022 | 18:39:42 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO047897 | 6/6/2022 | 12:07:27 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO047912 | 6/3/2022 | 16:57:05 | khalperin@wrslaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO048068 | 5/24/2022 | 17:09:29 | marianag@citimedny.com | marinak@citimedny.com | sarak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com; mrysmendiev@hudsonregionalhospital.com | |
| YAHOO048069 | 5/24/2022 | 17:02:24 | mrysmendiev@hudsonregionalhospital.com | marinak@citimedny.com; sarak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO048081 | 5/24/2022 | 7:50:50 | plapas@HudsonRegionalHospital.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO048142 | 5/18/2022 | 17:20:00 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO048187 | 5/12/2022 | 13:13:07 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO048206 | 5/9/2022 | 17:20:35 | rmoshe@citimedny.com | marinak@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO048210 | 5/9/2022 | 16:33:40 | rmoshe@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO048227 | 5/6/2022 | 13:41:21 | jeffjmol@aol.com | marinak@citimedny.com; yanmoshe@yahoo.com | marianag@citimedny.com; sarak@citimedny.com; mtorres@citimedny.com; rmoshe@citimedny.com; central_schedule@citimedny.com | |
| YAHOO048236 | 5/5/2022 | 16:51:35 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO048391 | 5/2/2022 | 19:37:47 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO048427 | 4/29/2022 | 17:24:49 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO048566 | 4/25/2022 | 17:09:58 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO048567 | 4/25/2022 | 17:08:16 | mrysmendiev@hudsonregionalhospital.com | plapas@HudsonRegionalHospital.com; nhaque@HudsonRegionalHospital.com; sruiz@hudsonregionalhospital.com; thoyos@hudsonregionalhospital.com; wdeiasi@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; marinak@citimedny.com; marianag@citimedny.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; ralon@HudsonRegionalHospital.com | | |
| YAHOO048885 | 3/22/2022 | 17:26:32 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO048887 | 3/22/2022 | 17:23:36 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO049131 | 3/14/2022 | 17:40:28 | tatyanar@citimedny.com | bmccabe@integratedspecialtyasc.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO049146 | 3/14/2022 | 12:01:03 | mrysmendiev@hudsonregionalhospital.com | plapas@HudsonRegionalHospital.com; thoyos@hudsonregionalhospital.com; marinak@citimedny.com; marianag@citimedny.com; smartinez@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; ralon@HudsonRegionalHospital.com | |
| YAHOO049224 | 3/9/2022 | 14:06:53 | khalperin@wrslaw.com | flombardo@wrslaw.com; yaugusto@wrslaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | dramos@wrslaw.com | |
| YAHOO049279 | 3/7/2022 | 19:31:46 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO049518 | 2/24/2022 | 9:23:03 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO049521 | 2/23/2022 | 22:13:22 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049695 | 2/17/2022 | 15:44:25 | Billing@citimedny.com | marinak@citimedny.com | cvega@citimedny.com; georgias@citimedny.com; kreshoverdavid@gmail.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049708 | 2/17/2022 | 14:11:47 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO049710 | 2/17/2022 | 13:53:29 | Billing@citimedny.com | cvega@citimedny.com; georgias@citimedny.com; kreshoverdavid@gmail.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com; yannay.c@citimedny.com; YANMOSHE@yahoo.com; marinak@citimedny.com; marianag@citimedny.com; mtorres@citimedny.com; sarak@citimedny.com; kelvin.r@citimedny.com | | |
| YAHOO049908 | 2/10/2022 | 22:04:12 | rmoshe@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO049927 | 2/10/2022 | 14:40:46 | alex@shulman-hill.com | marinak@citimedny.com; david@shulman-hill.com | yanmoshe@yahoo.com; jeffjmol@aol.com; jj@shulman-hill.com | |
| YAHOO049929 | 2/10/2022 | 13:38:36 | david@shulman-hill.com | alex@shulman-hill.com; yanmoshe@yahoo.com; jeffjmol@aol.com; marinak@citimedny.com | jj@shulman-hill.com | |
| YAHOO049932 | 2/10/2022 | 12:27:48 | alex@shulman-hill.com | yanmoshe@yahoo.com; jeffjmol@aol.com; marinak@citimedny.com | jj@shulman-hill.com; david@shulman-hill.com | |
| YAHOO049967 | 2/9/2022 | 14:39:32 | jeffjmol@aol.com | yanmoshe@yahoo.com; marinak@citimedny.com; alex@shulman-hill.com | Yanmoshe@yahoo.com; jj@shulman-hill.com | |
| YAHOO049968 | 2/9/2022 | 14:35:59 | yanmoshe@yahoo.com | jeffjmol@aol.com; marinak@citimedny.com; alex@shulman-hill.com | Yanmoshe@yahoo.com; jj@shulman-hill.com | |
| YAHOO049973 | 2/9/2022 | 12:45:47 | jeffjmol@aol.com | marinak@citimedny.com; alex@shulman-hill.com | Yanmoshe@yahoo.com; jj@shulman-hill.com | |
| YAHOO049977 | 2/9/2022 | 12:29:02 | alex@shulman-hill.com | jeffjmol@aol.com; marinak@citimedny.com; yanmoshe@yahoo.com | jj@shulman-hill.com | |
| YAHOO049982 | 2/9/2022 | 11:14:02 | victoriag@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO050043 | 2/7/2022 | 19:33:42 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO050199 | 2/2/2022 | 12:25:47 | MTS@themg.co | marinak@citimedny.com; Yanmoshe@yahoo.com | svb@themg.co; emily@themg.co | |
| YAHOO050366 | 1/26/2022 | 17:23:12 | DrH@DynastyPTC.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050368 | 1/26/2022 | 16:00:33 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050591 | 1/18/2022 | 11:36:01 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO050593 | 1/18/2022 | 10:26:24 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO050697 | 1/12/2022 | 11:41:22 | plapas@HudsonRegionalHospital.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO050702 | 1/12/2022 | 10:38:12 | plapas@HudsonRegionalHospital.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO050832 | 1/7/2022 | 18:23:09 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO050919 | 1/5/2022 | 10:37:38 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO050998 | 12/28/2021 | 13:41:59 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051087 | 12/22/2021 | 9:14:02 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO051110 | 12/21/2021 | 14:58:59 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO051218 | 12/14/2021 | 12:25:37 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO051340 | 12/7/2021 | 15:34:29 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO051344 | 12/7/2021 | 13:01:34 | alex@shulman-hill.com | marinak@citimedny.com; Yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO051345 | 12/7/2021 | 13:00:41 | sonia@starssi.com | marinak@citimedny.com; marianag@citimedny.com; mpro@starssi.com | yanmoshe@yahoo.com | |
| YAHOO051347 | 12/7/2021 | 12:17:15 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO051385 | 12/3/2021 | 19:38:34 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO051510 | 11/30/2021 | 17:10:17 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO051565 | 11/29/2021 | 11:09:51 | golzadm@gmail.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO051644 | 11/23/2021 | 10:52:26 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO051661 | 11/22/2021 | 15:19:26 | DrP@dynastyptc.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051678 | 11/22/2021 | 13:26:43 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051750 | 11/17/2021 | 15:34:57 | golzadm@gmail.com | yanmoshe@yahoo.com; marinak@citimedny.com; mflomenhaft@gmail.com; MFlomenhaft@brainjusticeny.com | | |
| YAHOO051758 | 11/17/2021 | 11:55:51 | RRamirez@RWRamirez.com | golzadm@gmail.com; hq@nlesqs.com; hq@tbiatty.com; yanmoshe@yahoo.com; marinak@citimedny.com; bz@zivotovlaw.com; ashapiro@atslegalny.com; busichio11@hotmail.com; gb@nycworklaw.com; andysiegel345@gmail.com | | |
| YAHOO051759 | 11/17/2021 | 11:45:48 | golzadm@gmail.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO051763 | 11/17/2021 | 10:59:18 | golzadm@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO051764 | 11/17/2021 | 10:58:01 | golzadm@gmail.com | hq@nlesqs.com; hq@tbiatty.com; rramirez@rwramirez.com; yanmoshe@yahoo.com; marinak@citimedny.com; bz@zivotovlaw.com; ashapiro@atslegalny.com; busichio11@hotmail.com; gb@nycworklaw.com; andysiegel345@gmail.com | | |
| YAHOO051789 | 11/16/2021 | 15:40:28 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO051795 | 11/16/2021 | 13:58:05 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO051803 | 11/16/2021 | 9:38:10 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO051888 | 11/11/2021 | 16:11:36 | TatyanaR@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO051921 | 11/10/2021 | 11:44:15 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO051957 | 11/9/2021 | 9:12:46 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO052001 | 11/5/2021 | 19:13:23 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO052126 | 11/2/2021 | 12:12:46 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO052157 | 11/1/2021 | 12:06:04 | mrysmendiev@hudsonregionalhospital.com | ym@HudsonRegionalHospital.com; Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; ralon@HudsonRegionalHospital.com; plapas@HudsonRegionalHospital.com; marinak@citimedny.com; marianag@citimedny.com; nhaque@HudsonRegionalHospital.com; sruiz@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; thoyos@hudsonregionalhospital.com; wdeiasi@hudsonregionalhospital.com; sarak@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO052173 | 10/29/2021 | 16:46:24 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO052246 | 10/27/2021 | 15:39:35 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO052283 | 10/26/2021 | 11:18:54 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO052329 | 10/22/2021 | 10:19:03 | DrP@dynastyptc.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052332 | 10/21/2021 | 17:50:26 | kreshoverdavid@gmail.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052334 | 10/21/2021 | 17:44:04 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052514 | 10/12/2021 | 12:14:16 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO052515 | 10/12/2021 | 9:32:48 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO052556 | 10/7/2021 | 14:38:59 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO052577 | 10/6/2021 | 18:17:08 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO052686 | 10/5/2021 | 9:43:14 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO052876 | 9/28/2021 | 11:14:20 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO052917 | 9/25/2021 | 10:24:49 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; cvega@citimedny.com; kelvin.R@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052989 | 9/22/2021 | 16:46:03 | mrysmendiev@hudsonregionalhospital.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; marinak@citimedny.com | pflores@hudsonregionalhospital.com; dcamacho@hudsonregionalhospital.com | |
| YAHOO053021 | 9/21/2021 | 12:54:14 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053025 | 9/21/2021 | 10:07:43 | tkelliher@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com | |
| YAHOO053026 | 9/21/2021 | 9:47:43 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053073 | 9/17/2021 | 8:48:49 | agilberti@hudsonregionalhospital.com | marinak@citimedny.com; plapas@HudsonRegionalHospital.com | mrysmendiev@hudsonregionalhospital.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@hudsonregionalhospital.com; marianag@citimedny.com; thoyos@hudsonregionalhospital.com; AKH9MM@yahoo.com; pflores@hudsonregionalhospital.com; dcamacho@hudsonregionalhospital.com; jarodriguez@hudsonregionalhospital.com | |
| YAHOO053078 | 9/16/2021 | 17:17:31 | mrysmendiev@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; marinak@citimedny.com; marianag@citimedny.com; agilberti@hudsonregionalhospital.com; thoyos@hudsonregionalhospital.com; AKH9MM@yahoo.com | pflores@hudsonregionalhospital.com; dcamacho@hudsonregionalhospital.com; jarodriguez@hudsonregionalhospital.com | |
| YAHOO053133 | 9/14/2021 | 9:23:33 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053181 | 9/10/2021 | 15:59:33 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com; central_schedule@citimedny.com | | |
| YAHOO053199 | 9/9/2021 | 18:02:35 | patricksitu@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO053233 | 9/8/2021 | 11:31:32 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO053238 | 9/8/2021 | 9:34:18 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053239 | 9/7/2021 | 19:20:41 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO053338 | 9/1/2021 | 16:51:23 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053339 | 9/1/2021 | 16:50:59 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053340 | 9/1/2021 | 16:49:53 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053346 | 9/1/2021 | 16:09:47 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053347 | 9/1/2021 | 16:09:29 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053348 | 9/1/2021 | 16:09:15 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053359 | 9/1/2021 | 14:16:56 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053360 | 9/1/2021 | 14:16:43 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053381 | 9/1/2021 | 9:31:33 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053414 | 8/31/2021 | 9:27:05 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053470 | 8/26/2021 | 11:38:00 | alex@shulman-hill.com | marinak@citimedny.com | Yanmoshe@yahoo.com; jj@shulman-hill.com | |
| YAHOO053500 | 8/24/2021 | 9:34:15 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053519 | 8/21/2021 | 11:02:41 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO053534 | 8/20/2021 | 12:13:49 | ivelisse@citimedny.com | rmoshe@citimedny.com; marinak@citimedny.com; YANMOSHE@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053565 | 8/19/2021 | 12:22:08 | MTS@themg.co | marinak@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; estevanroman@citimedny.com; ivelisse@citimedny.com; britor@citimedny.com | svb@themg.co; Yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053640 | 8/17/2021 | 12:18:58 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053644 | 8/17/2021 | 10:25:54 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053647 | 8/17/2021 | 9:56:47 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com; central_schedule@citimedny.com | | |
| YAHOO053659 | 8/16/2021 | 9:43:23 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053681 | 8/13/2021 | 9:21:52 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053738 | 8/10/2021 | 16:12:52 | mrysmendiev@hudsonregionalhospital.com | plapas@HudsonRegionalHospital.com; marinak@citimedny.com; marianag@citimedny.com; thoyos@hudsonregionalhospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; rob7188090097@yahoo.com | pflores@hudsonregionalhospital.com; dcamacho@hudsonregionalhospital.com | |
| YAHOO053742 | 8/10/2021 | 15:04:55 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com; central_schedule@citimedny.com | | |
| YAHOO053743 | 8/10/2021 | 15:02:19 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053753 | 8/10/2021 | 9:14:54 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com; central_schedule@citimedny.com | | |
| YAHOO053755 | 8/10/2021 | 9:12:57 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053781 | 8/9/2021 | 10:52:47 | plapas@HudsonRegionalHospital.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO053813 | 8/5/2021 | 10:32:27 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053860 | 8/4/2021 | 9:45:19 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO053898 | 8/3/2021 | 9:59:03 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO053911 | 8/2/2021 | 18:56:16 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO053962 | 7/30/2021 | 13:52:08 | dbangel@bcfcomplaw.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO053968 | 7/30/2021 | 11:36:13 | dbangel@bcfcomplaw.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO054119 | 7/28/2021 | 9:58:31 | mrysmendiev@hudsonregionalhospital.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; ralon@HudsonRegionalHospital.com; rob7188090097@yahoo.com; plapas@HudsonRegionalHospital.com; marinak@citimedny.com | | |
| YAHOO054193 | 7/27/2021 | 11:24:41 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO054213 | 7/27/2021 | 9:50:40 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO054564 | 7/22/2021 | 14:16:17 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO054605 | 7/21/2021 | 17:59:02 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO054613 | 7/21/2021 | 17:27:26 | rmoshe@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO054700 | 7/20/2021 | 14:28:21 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO054717 | 7/20/2021 | 9:15:01 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO054764 | 7/16/2021 | 17:55:31 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO054810 | 7/15/2021 | 21:19:50 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054820 | 7/15/2021 | 18:37:58 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054949 | 7/13/2021 | 13:19:22 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com; central_schedule@citimedny.com | | |
| YAHOO054952 | 7/13/2021 | 12:57:06 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO054953 | 7/13/2021 | 12:56:20 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com; central_schedule@citimedny.com | | |
| YAHOO054959 | 7/13/2021 | 12:12:58 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO054961 | 7/13/2021 | 12:01:45 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO054962 | 7/13/2021 | 11:59:10 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO054964 | 7/13/2021 | 11:53:33 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com; central_schedule@citimedny.com | | |
| YAHOO054971 | 7/13/2021 | 10:08:21 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com | | |
| YAHOO054974 | 7/13/2021 | 9:26:02 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com | | |
| YAHOO054975 | 7/13/2021 | 9:16:10 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO054985 | 7/12/2021 | 16:04:58 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO055075 | 7/8/2021 | 19:29:21 | victoriag@citimedny.com | rmoshe@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO055116 | 7/7/2021 | 16:21:04 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055121 | 7/7/2021 | 13:52:13 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055134 | 7/7/2021 | 9:53:39 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055288 | 6/30/2021 | 8:54:25 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055289 | 6/30/2021 | 8:54:04 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055325 | 6/29/2021 | 10:54:44 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055330 | 6/29/2021 | 9:32:33 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055438 | 6/23/2021 | 13:16:23 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055454 | 6/22/2021 | 14:30:36 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055459 | 6/22/2021 | 11:34:22 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055463 | 6/22/2021 | 10:19:01 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055539 | 6/18/2021 | 13:32:15 | mlicatesi@tllgllp.com | marinak@citimedny.com | Yanmoshe@yahoo.com; central_schedule@citimedny.com; alicatesi@tllgllp.com | |
| YAHOO055543 | 6/18/2021 | 12:31:34 | mlicatesi@tllgllp.com | marinak@citimedny.com | yanmoshe@yahoo.com; central_schedule@citimedny.com; alicatesi@tllgllp.com | |
| YAHOO055676 | 6/15/2021 | 11:10:36 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055680 | 6/15/2021 | 9:51:08 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055681 | 6/15/2021 | 9:50:41 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055682 | 6/15/2021 | 9:24:54 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055683 | 6/15/2021 | 9:21:40 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055698 | 6/14/2021 | 16:09:32 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055826 | 6/9/2021 | 12:22:19 | cfaraglia@bcfcomplaw.com | georgias@citimedny.com; marinak@citimedny.com | dbangel@bcfcomplaw.com; BCFINTAKEDEPT@bcfcomplaw.com | |
| YAHOO055828 | 6/9/2021 | 11:01:10 | dbangel@bcfcomplaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO055829 | 6/9/2021 | 10:50:21 | cfaraglia@bcfcomplaw.com | georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | dbangel@bcfcomplaw.com; BCFINTAKEDEPT@bcfcomplaw.com | |
| YAHOO055830 | 6/9/2021 | 10:49:14 | georgias@citimedny.com | yanmoshe@yahoo.com; Dbangel@bcfcomplaw.com; CFaraglia@bcfcomplaw.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO055878 | 6/8/2021 | 14:22:02 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055893 | 6/8/2021 | 8:59:33 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO055962 | 6/4/2021 | 16:40:47 | MTS@themg.co | Yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO055963 | 6/4/2021 | 15:53:28 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com; central_schedule@citimedny.com | | |
| YAHOO055968 | 6/4/2021 | 15:09:19 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO056005 | 6/3/2021 | 12:44:10 | nikitind@citimedny.com | katets@citimedny.com; marinak@citimedny.com; central_schedule@citimedny.com; RMOSHE@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056014 | 6/3/2021 | 10:11:34 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; central_schedule@citimedny.com | | |
| YAHOO056015 | 6/3/2021 | 10:10:41 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com; central_schedule@citimedny.com | | |
| YAHOO056034 | 6/2/2021 | 13:10:30 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com | | |
| YAHOO056035 | 6/2/2021 | 13:06:56 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056036 | 6/2/2021 | 13:06:24 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO056051 | 6/2/2021 | 9:11:09 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com | | |
| YAHOO056052 | 6/2/2021 | 9:07:44 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056060 | 6/1/2021 | 16:04:03 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056068 | 6/1/2021 | 13:34:39 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056069 | 6/1/2021 | 13:24:53 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056076 | 6/1/2021 | 12:46:05 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056146 | 5/26/2021 | 8:59:46 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056191 | 5/25/2021 | 9:12:00 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056217 | 5/24/2021 | 13:05:55 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO056260 | 5/21/2021 | 9:15:43 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056261 | 5/21/2021 | 9:15:25 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056322 | 5/18/2021 | 16:00:17 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056333 | 5/18/2021 | 9:29:03 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056334 | 5/18/2021 | 9:28:12 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056440 | 5/12/2021 | 14:09:28 | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056513 | 5/11/2021 | 9:41:48 | MTS@themg.co | marinak@citimedny.com; rmoshe@citimedny.com; aar@themg.co; Yanmoshe@yahoo.com | | |
| YAHOO056608 | 5/5/2021 | 15:58:23 | alex@shulman-hill.com | marinak@citimedny.com | yanmoshe@yahoo.com; jj@shulman-hill.com | |
| YAHOO056615 | 5/5/2021 | 15:26:51 | alex@shulman-hill.com | marinak@citimedny.com | yanmoshe@yahoo.com; jj@shulman-hill.com | |
| YAHOO056680 | 5/3/2021 | 19:30:42 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO056885 | 4/22/2021 | 21:10:32 | MTS@themg.co | marinak@citimedny.com; Yanmoshe@yahoo.com | aar@themg.co | |
| YAHOO056994 | 4/15/2021 | 17:29:48 | rmoshe@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO057070 | 4/9/2021 | 15:05:37 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO057163 | 4/6/2021 | 21:39:15 | victoriag@citimedny.com | rmoshe@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO057195 | 4/6/2021 | 12:20:29 | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO057252 | 4/1/2021 | 18:21:57 | ivelisse@citimedny.com | marinak@citimedny.com | Britor@citimedny.com; estevan@citimedny.com; Georgias@citimedny.com; sandyj@citimedny.com; Romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057326 | 3/29/2021 | 17:05:31 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com; romany@citimedny.com | | |
| YAHOO057603 | 3/17/2021 | 15:22:04 | jsanchez@shulman-hill.com | marinak@citimedny.com; nycspinesurgery5@gmail.com | nycspinesurgery2@gmail.com; juan@shulman-hill.com; central_schedule@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057640 | 3/16/2021 | 13:49:30 | central_schedule@citimedny.com | marinak@citimedny.com | jsanchez@shulman-hill.com; nycspinesurgery2@gmail.com; juan@shulman-hill.com; yanmoshe@yahoo.com | |
| YAHOO057674 | 3/15/2021 | 20:57:16 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO057697 | 3/15/2021 | 12:58:15 | alex@shulman-hill.com | marinak@citimedny.com | jj@shulman-hill.com; juan@shulman-hill.com; central_schedule@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO057701 | 3/15/2021 | 12:32:01 | alex@shulman-hill.com | marinak@citimedny.com; jj@shulman-hill.com; juan@shulman-hill.com | central_schedule@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057785 | 3/11/2021 | 13:13:24 | ivelisse@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO057789 | 3/11/2021 | 12:12:13 | ivelisse@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com | YANMOSHE@yahoo.com | |
| YAHOO057881 | 3/10/2021 | 6:56:24 | alex@shulman-hill.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO057886 | 3/9/2021 | 16:59:45 | dbangel@bcfcomplaw.com | kloayza@bcfcomplaw.com; marinak@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO057890 | 3/9/2021 | 16:33:08 | kloayza@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO057894 | 3/9/2021 | 16:16:52 | dbangel@bcfcomplaw.com | marinak@citimedny.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com | kloayza@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO057937 | 3/5/2021 | 19:28:53 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058051 | 3/1/2021 | 13:07:01 | janets@citimedny.com | britor@citimedny.com; ivelisse@citimedny.com; cvega@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; DRP@dynastyptc.com; sandyj@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; estevanroman.cc@gmail.com; tabdalaj@citimedny.com; nikitind@citimedny.com; georgias@citimedny.com; erandas@citimedny.com; rmoshe@citimedny.com; painmanagement@citimedny.com; clearances@citimedny.com; central_schedule@citimedny.com; marinak@citimedny.com | | yanmoshe@yahoo.com |
| YAHOO058152 | 2/23/2021 | 13:29:04 | drp@dynastyptc.com | sandyj@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; marianag@citimedny.com | estevan@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; KRESHOVERDAVID@gmail.com; heyligers@rcn.com; stever@citimedny.com | |
| YAHOO058184 | 2/22/2021 | 18:49:18 | sandyj@citimedny.com | rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com | yanmoshe@yahoo.com; DrP@dynastyptc.com; georgias@citimedny.com; heyligers@rcn.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058185 | 2/22/2021 | 18:32:23 | sandyj@citimedny.com | rmoshe@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; marianag@citimedny.com | estevan@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; KRESHOVERDAVID@gmail.com; heyligers@rcn.com; stever@citimedny.com | |
| YAHOO058275 | 2/17/2021 | 15:20:59 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO058425 | 2/8/2021 | 19:23:37 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO058833 | 1/14/2021 | 7:40:16 | yanmoshe@yahoo.com | marinak@citimedny.com; britor@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO058863 | 1/12/2021 | 13:08:37 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO058872 | 1/12/2021 | 10:35:26 | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO058912 | 1/8/2021 | 19:51:59 | victoriag@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO059036 | 1/1/2021 | 12:16:24 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059037 | 1/1/2021 | 12:15:12 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059090 | 12/30/2020 | 11:57:46 | liana@ustenlaw.com | marinak@citimedny.com | Yanmoshe@yahoo.com; vusten@ustenlaw.com | |
| YAHOO059092 | 12/30/2020 | 11:53:26 | liana@ustenlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | vusten@ustenlaw.com | |
| YAHOO059093 | 12/30/2020 | 11:43:00 | liana@ustenlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | vusten@ustenlaw.com | |
| YAHOO059115 | 12/28/2020 | 13:45:24 | vusten@ustenlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | liana@ustenlaw.com | |
| YAHOO059120 | 12/28/2020 | 12:04:12 | vusten@ustenlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | liana@ustenlaw.com | |
| YAHOO059246 | 12/18/2020 | 14:14:18 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com | | |
| YAHOO059439 | 12/10/2020 | 11:01:57 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com | | |
| YAHOO059556 | 12/7/2020 | 12:54:51 | britor@citimedny.com | marinak@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com | |
| YAHOO059560 | 12/7/2020 | 12:47:03 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO059573 | 12/4/2020 | 19:06:38 | victoriag@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO059643 | 12/2/2020 | 14:02:25 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO059817 | 11/19/2020 | 16:08:17 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO059830 | 11/19/2020 | 12:49:37 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059975 | 11/10/2020 | 16:16:46 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO060000 | 11/10/2020 | 10:28:36 | Erica.Tannenbaum@thebarnesfirm.com | yanmoshe@yahoo.com; oguzman@starssi.com; marinak@citimedny.com | | |
| YAHOO060098 | 11/4/2020 | 16:25:14 | pflores@hudsonregionalhospital.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO060121 | 11/4/2020 | 10:54:12 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com | | |
| YAHOO060170 | 11/2/2020 | 18:46:14 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO060294 | 10/29/2020 | 11:25:35 | britor@citimedny.com | marinak@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; dolskylac@yahoo.com; pmekhanik@yahoo.com | |
| YAHOO060308 | 10/28/2020 | 17:39:49 | tatyanar@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO060318 | 10/28/2020 | 15:16:57 | ivelisse@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO060322 | 10/28/2020 | 14:50:04 | ivelisse@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO060336 | 10/28/2020 | 12:51:32 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com | | |
| YAHOO060446 | 10/21/2020 | 16:46:47 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com | | |
| YAHOO060494 | 10/19/2020 | 20:39:13 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO060513 | 10/16/2020 | 16:09:48 | dbangel@bcfcomplaw.com | marinak@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO060525 | 10/16/2020 | 11:33:32 | alicatesi@tllgllp.com | marinak@citimedny.com | yanmoshe@excelsurgerycenter.com; yanmoshe@yahoo.com; jahlfeld@tllgllp.com; mlicatesi@tllgllp.com; Billing@citimedny.com; tatyanar@citimedny.com | |
| YAHOO060528 | 10/16/2020 | 9:48:55 | alicatesi@tllgllp.com | marinak@citimedny.com; yanmoshe@excelsurgerycenter.com; yanmoshe@yahoo.com | jahlfeld@tllgllp.com; mlicatesi@tllgllp.com | |
| YAHOO060580 | 10/13/2020 | 16:25:31 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com; pmekhanik@yahoo.com; Dolskylac@yahoo.com | | |
| YAHOO060596 | 10/13/2020 | 11:33:56 | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; rmoshe@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO060661 | 10/8/2020 | 14:10:39 | pflores@HudsonRegionalHospital.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO060707 | 10/6/2020 | 17:11:15 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com | | |
| YAHOO060726 | 10/5/2020 | 18:54:48 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO060743 | 10/2/2020 | 16:00:17 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO060751 | 10/2/2020 | 12:45:10 | VAucapina@bcfcomplaw.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com | cfaraglia@bcfcomplaw.com | |
| YAHOO060754 | 10/2/2020 | 12:34:50 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com | VAucapina@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO060764 | 10/2/2020 | 11:30:07 | TatyanaR@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; joseph.pyun@gerlinginstitute.com; michael.gerling@gmail.com; Yanmoshe@yahoo.com | |
| YAHOO060786 | 10/1/2020 | 13:44:15 | michael.gerling@gmail.com | marinak@citimedny.com | tatyanar@citimedny.com; rmoshe@citimedny.com; joseph.pyun@gerlinginstitute.com; yanmoshe@yahoo.com | |
| YAHOO061116 | 9/16/2020 | 12:24:21 | drp@dynastyptc.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061120 | 9/16/2020 | 11:19:36 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO061222 | 9/11/2020 | 9:47:22 | khalperin@wrslaw.com | marinak@citimedny.com; Britor@citimedny.com; yaugusto@wrslaw.com; flombardo@wrslaw.com | | |
| YAHOO061326 | 9/4/2020 | 18:17:24 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO061335 | 9/4/2020 | 13:11:47 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com | | |
| YAHOO061737 | 8/20/2020 | 10:42:24 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com | | |
| YAHOO061832 | 8/17/2020 | 10:10:43 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO061867 | 8/14/2020 | 14:44:13 | MTS@themg.co | tatyanar@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com | EJS@themg.co; Yanmoshe@yahoo.com | |
| YAHOO061891 | 8/13/2020 | 19:07:07 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com | | |
| YAHOO061892 | 8/13/2020 | 18:56:17 | MTS@themg.co | Yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO061997 | 8/10/2020 | 16:16:07 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com | | |
| YAHOO062365 | 7/30/2020 | 14:50:38 | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com | | |
| YAHOO062367 | 7/30/2020 | 14:47:58 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO062496 | 7/27/2020 | 13:21:49 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com | | |
| YAHOO062725 | 7/16/2020 | 14:42:23 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; marinak@citimedny.com | | |
| YAHOO062756 | 7/15/2020 | 15:31:05 | Keri@ESCdoctors.com | bmccabe@integratedspecialtyasc.com; marinak@citimedny.com | Moamg222@gmail.com | |
| YAHOO062816 | 7/14/2020 | 18:09:48 | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO062849 | 7/14/2020 | 14:11:56 | tkelliher@citimedny.com | DrH@DynastyPTC.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062901 | 7/13/2020 | 12:02:32 | tkelliher@citimedny.com | DrH@DynastyPTC.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062904 | 7/13/2020 | 11:51:08 | DrH@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062907 | 7/13/2020 | 11:08:26 | tkelliher@citimedny.com | DrH@DynastyPTC.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062940 | 7/10/2020 | 15:43:23 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO062960 | 7/10/2020 | 10:39:06 | britor@citimedny.com | yanmoshe@yahoo.com; Dolskylac@yahoo.com; rmoshe@citimedny.com; pmekhanik@yahoo.com; marinak@citimedny.com | | |
| YAHOO063175 | 7/2/2020 | 12:34:48 | DrH@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063254 | 6/30/2020 | 15:16:56 | DrP@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; mtorres@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063258 | 6/30/2020 | 14:57:29 | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063286 | 6/29/2020 | 22:16:40 | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063309 | 6/29/2020 | 13:21:17 | khalperin@wrslaw.com | Britor@citimedny.com; marinak@citimedny.com; crivera@wrslaw.com | flombardo@wrslaw.com; yaugusto@wrslaw.com | |
| YAHOO063459 | 6/22/2020 | 18:53:09 | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | | |
| YAHOO063465 | 6/22/2020 | 16:28:27 | rmoshe@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO063504 | 6/19/2020 | 17:30:08 | DrP@DynastyPTC.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063507 | 6/19/2020 | 16:54:19 | kreshoverdavid@gmail.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063512 | 6/19/2020 | 16:40:42 | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063604 | 6/18/2020 | 11:04:23 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO063613 | 6/17/2020 | 17:08:10 | DrP@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; mtorres@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063618 | 6/17/2020 | 16:09:16 | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063637 | 6/17/2020 | 11:20:24 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO063650 | 6/16/2020 | 15:04:59 | khalperin@wrslaw.com | marinak@citimedny.com | Britor@citimedny.com; dramos@wrslaw.com | |
| YAHOO063667 | 6/16/2020 | 11:40:02 | khalperin@wrslaw.com | marinak@citimedny.com; dhoffman@wrslaw.com | Britor@citimedny.com | |
| YAHOO063692 | 6/15/2020 | 21:50:22 | yanmoshe@yahoo.com | marinak@citimedny.com; rmoshe@citimedny.com; dolskylac@yahoo.com | Yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO063703 | 6/15/2020 | 18:41:11 | rmoshe@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO063807 | 6/11/2020 | 21:19:40 | Keri@epsnj.com | marinak@citimedny.com | issiya@yahoo.com | |
| YAHOO063812 | 6/11/2020 | 16:35:07 | Keri@epsnj.com | marinak@citimedny.com | hm2001@optonline.net | |
| YAHOO063837 | 6/11/2020 | 10:27:50 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; marinak@citimedny.com | | |
| YAHOO063938 | 6/8/2020 | 11:31:14 | victoriag@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; romany@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO064022 | 6/4/2020 | 12:12:34 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; pmekhanik@yahoo.com; Dolskylac@yahoo.com; marinak@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO064107 | 6/2/2020 | 17:04:03 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO064268 | 5/27/2020 | 16:43:57 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; marinak@citimedny.com | | |
| YAHOO064270 | 5/27/2020 | 16:04:34 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO064856 | 5/5/2020 | 16:46:29 | MTS@themg.co | marinak@citimedny.com; rmoshe@citimedny.com; tkelliher@citimedny.com; aar@themg.co; Yanmoshe@yahoo.com | | |
| YAHOO065157 | 4/24/2020 | 16:30:23 | britor@citimedny.com | marinak@citimedny.com; pmekhanik@yahoo.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com | | |
| YAHOO065162 | 4/23/2020 | 14:59:31 | DrP@DynastyPTC.com | britor@citimedny.com; MedRecords@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; kreshoverdavid@gmail.com; heyligers@rcn.com; cvega@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO065168 | 4/24/2020 | 14:01:04 | britor@citimedny.com | MedRecords@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; kreshoverdavid@gmail.com; heyligers@rcn.com; cvega@citimedny.com; DrP@dynastyptc.com; yanmoshe@yahoo.com | | |
| YAHOO065179 | 4/24/2020 | 11:54:49 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; pmekhanik@yahoo.com; Dolskylac@yahoo.com; TatyanaR@citimedny.com; marinak@citimedny.com | | |
| YAHOO065184 | 4/24/2020 | 11:05:22 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; marinak@citimedny.com | | |
| YAHOO065232 | 4/22/2020 | 13:10:01 | britor@citimedny.com | Dolskylac@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO065288 | 4/21/2020 | 6:22:47 | yanmoshe@yahoo.com | tkelliher@citimedny.com; marinak@citimedny.com; MTS@themg.co | rmoshe@citimedny.com; Yanmoshe@yahoo.com; aar@themg.co | |
| YAHOO065290 | 4/20/2020 | 20:12:44 | tkelliher@citimedny.com | marinak@citimedny.com; MTS@themg.co | rmoshe@citimedny.com; Yanmoshe@yahoo.com; aar@themg.co | |
| YAHOO065293 | 4/20/2020 | 19:10:55 | MTS@themg.co | marinak@citimedny.com; tkelliher@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | aar@themg.co | |
| YAHOO065384 | 4/16/2020 | 18:07:37 | info@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO066131 | 3/13/2020 | 16:58:01 | tkelliher@citimedny.com | victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; irinamriq@citimedny.com; marinak@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; heyligers@rcn.com; mtorres@citimedny.com; ortizb@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO066160 | 3/12/2020 | 16:08:07 | mrysmendiev@HudsonRegionalHospital.com | plapas@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com; YANMOSHE@yahoo.com; marinak@citimedny.com | | |
| YAHOO066201 | 3/10/2020 | 21:25:54 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; marinak@citimedny.com | | |
| YAHOO066273 | 3/5/2020 | 19:10:25 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO066523 | 2/24/2020 | 17:58:38 | yenny@citimedny.com | jaronsky@aronskylaw.net; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO066567 | 2/20/2020 | 23:03:31 | tkelliher@citimedny.com | irinamriq@citimedny.com; britor@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; RomanY@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; marianag@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; ortizb@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; drp@dynastyptc.com | yanmoshe@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO066702 | 2/14/2020 | 13:40:49 | MTS@themg.co | rob7188090097@yahoo.com; nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com; nhaque@hudsonregionalhospital.com; marinak@citimedny.com; mrysmendiev@hudsonregionalhospital.com; MMalinska@njadvancemedia.com; khyman@hudsonregionalhospital.com | svb@themg.co | |
| YAHOO066805 | 2/12/2020 | 10:25:17 | mrysmendiev@HudsonRegionalHospital.com | marinak@citimedny.com; sdale@HudsonRegionalHospital.com; plapas@HudsonRegionalHospital.com; nhaque@HudsonRegionalHospital.com; droshidar227@outlook.com; mariana.g9876@gmail.com; jkoczarski@HudsonRegionalHospital.com; bonny.ortiz@gmail.com | YANMOSHE@yahoo.com; nkifaieh@HudsonRegionalHospital.com | |
| YAHOO066825 | 2/11/2020 | 15:02:53 | janets@citimedny.com | rmoshe@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; tabdalaj@citimedny.com; veronicam@citimedny.com; DRP@dynastyptc.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; ivelisse@citimedny.com; data@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO066948 | 2/5/2020 | 18:22:41 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO067001 | 2/4/2020 | 9:05:11 | yanmoshe@yahoo.com | ngjelaj@maglawyers.com; marinak@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO067002 | 2/4/2020 | 8:39:38 | ngjelaj@maglawyers.com | marinak@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO067084 | 1/30/2020 | 19:19:47 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO067206 | 1/27/2020 | 16:41:02 | janets@citimedny.com | britor@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; yhernandez@citimedny.com; data@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; marinak@citimedny.com; tabdalaj@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO067342 | 1/22/2020 | 15:20:08 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; optimumhacupc@yahoo.com; TatyanaR@citimedny.com; marinak@citimedny.com | | |
| YAHOO067426 | 1/16/2020 | 11:48:45 | mrysmendiev@HudsonRegionalHospital.com | YANMOSHE@yahoo.com; rob7188090097@yahoo.com; nkifaieh@HudsonRegionalHospital.com; plapas@HudsonRegionalHospital.com; sdale@HudsonRegionalHospital.com; mpizzano@HudsonRegionalHospital.com; jkoczarski@HudsonRegionalHospital.com; nhaque@HudsonRegionalHospital.com; Mtorres.beshert@gmail.com; mariana.g9876@gmail.com; marinak@citimedny.com | MTS@themg.co | |
| YAHOO067443 | 1/15/2020 | 17:49:49 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO067556 | 1/10/2020 | 13:54:58 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; optimumhacupc@yahoo.com; TatyanaR@citimedny.com; marinak@citimedny.com | | |
| YAHOO067602 | 1/9/2020 | 12:12:15 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO067631 | 1/8/2020 | 20:17:44 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO067700 | 1/6/2020 | 19:18:41 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO067797 | 12/30/2019 | 13:25:04 | Greg@garberlegal.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO067799 | 12/30/2019 | 12:26:24 | Greg@garberlegal.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO067800 | 12/30/2019 | 12:16:35 | Greg@garberlegal.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO068053 | 12/19/2019 | 13:11:15 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO068202 | 12/13/2019 | 13:08:41 | nabaev@alf-law.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO068232 | 12/12/2019 | 15:55:12 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO068259 | 12/12/2019 | 11:43:32 | dramos@wrslaw.com | britor@citimedny.com; marinak@citimedny.com | khalperin@wrslaw.com; yanmoshe@yahoo.com | |
| YAHOO068261 | 12/12/2019 | 11:28:07 | britor@citimedny.com | marinak@citimedny.com | khalperin@wrslaw.com; dramos@wrslaw.com; yanmoshe@yahoo.com | |
| YAHOO068281 | 12/11/2019 | 17:12:39 | khalperin@wrslaw.com | marinak@citimedny.com; Britor@citimedny.com | yanmoshe@yahoo.com; jstoduto@wrslaw.com | |
| YAHOO068463 | 12/6/2019 | 10:47:49 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO068620 | 12/2/2019 | 18:34:11 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO068700 | 11/27/2019 | 19:43:11 | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; georgias@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | | |
| YAHOO068713 | 11/27/2019 | 14:32:03 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO068728 | 11/26/2019 | 17:58:25 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO068729 | 11/26/2019 | 17:22:35 | dbangel@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO068741 | 11/26/2019 | 15:04:06 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO068752 | 11/26/2019 | 14:15:39 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO068904 | 11/20/2019 | 19:52:34 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO068951 | 11/20/2019 | 13:53:51 | dbangel@bcfcomplaw.com | marinak@CitiMedNY.com; yanmoshe@yahoo.com; robalon@me.com | | |
| YAHOO069137 | 11/13/2019 | 19:41:17 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO069299 | 11/7/2019 | 16:05:05 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO069372 | 11/5/2019 | 19:23:26 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO069373 | 11/5/2019 | 19:19:42 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO069512 | 10/30/2019 | 16:52:28 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO069660 | 10/24/2019 | 16:16:38 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO069899 | 10/18/2019 | 0:50:59 | MTS@themg.co | marinak@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO069902 | 10/17/2019 | 18:53:25 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO069998 | 10/15/2019 | 20:21:30 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO070157 | 10/8/2019 | 14:56:25 | victoriag@citimedny.com | marinak@citimedny.com | YANMOSHE@yahoo.com | |
| YAHOO070236 | 10/4/2019 | 12:08:16 | khalperin@wrslaw.com | Britor@citimedny.com; marinak@citimedny.com | | |
| YAHOO070304 | 10/2/2019 | 18:46:21 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO070553 | 9/25/2019 | 19:16:20 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO070807 | 9/19/2019 | 16:27:16 | yanmoshe@yahoo.com | data@citimedny.com; Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO070810 | 9/19/2019 | 15:43:19 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO070940 | 9/17/2019 | 13:55:24 | khalperin@wrslaw.com | sandyj@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com; britor@citimedny.com | |
| YAHOO070941 | 9/17/2019 | 13:45:33 | sandyj@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; khalperin@wrslaw.com; britor@citimedny.com | |
| YAHOO071108 | 9/11/2019 | 19:17:11 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO071282 | 9/5/2019 | 16:45:23 | ella@citimedny.com | data@citimedny.com; Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO071284 | 9/5/2019 | 16:23:38 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com; ella@citimedny.com | | |
| YAHOO071634 | 8/28/2019 | 16:08:02 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO071896 | 8/21/2019 | 17:56:49 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO071999 | 8/17/2019 | 17:08:13 | tatyanar@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO072112 | 8/14/2019 | 17:14:29 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO072243 | 8/12/2019 | 13:10:37 | Greg@garberlegal.com | marinak@citimedny.com | jbmega777@gmail.com; yanmoshe@yahoo.com | |
| YAHOO072436 | 8/7/2019 | 14:48:28 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO072522 | 8/6/2019 | 17:09:27 | irinamriq@citimedny.com | marinak@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO072596 | 8/5/2019 | 11:14:02 | khalperin@wrslaw.com | Britor@citimedny.com; marinak@citimedny.com | | |
| YAHOO072597 | 8/5/2019 | 11:10:08 | khalperin@wrslaw.com | marinak@citimedny.com; Britor@citimedny.com | | |
| YAHOO072699 | 7/31/2019 | 20:42:52 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO072885 | 7/26/2019 | 18:27:56 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO073049 | 7/22/2019 | 7:47:59 | michael.gerling@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO073096 | 7/19/2019 | 10:55:33 | data@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; britor@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO073221 | 7/16/2019 | 13:24:22 | janets@citimedny.com | marinak@citimedny.com | yaugusto@wrslaw.com; khalperin@wrslaw.com; flombardo@wrslaw.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073254 | 7/15/2019 | 15:52:34 | khalperin@wrslaw.com | marinak@citimedny.com; britor@citimedny.com | yanmoshe@yahoo.com; flombardo@wrslaw.com; yaugusto@wrslaw.com | |
| YAHOO073291 | 7/12/2019 | 13:54:58 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO073475 | 7/8/2019 | 12:24:05 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO073487 | 7/8/2019 | 9:18:17 | borlow@orlowlaw.com | marinak@citimedny.com | kreshoverdavid@gmail.com; yanmoshe@yahoo.com | |
| YAHOO073597 | 7/2/2019 | 11:15:37 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | | |
| YAHOO073713 | 6/26/2019 | 14:06:14 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO073740 | 6/25/2019 | 15:07:13 | khalperin@wrslaw.com | britor@citimedny.com; marinak@citimedny.com | | |
| YAHOO073764 | 6/25/2019 | 11:46:27 | georgias@citimedny.com | borlow@orlowlaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO073769 | 6/25/2019 | 11:20:57 | georgias@citimedny.com | borlow@orlowlaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO073906 | 6/20/2019 | 18:22:42 | santa@salilguptamd.com | marinak@citimedny.com; georgias@citimedny.com; BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; drp@dynastyptc.com | salil@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO073915 | 6/20/2019 | 16:38:12 | DrP@DynastyPTC.com | marinak@citimedny.com; georgias@citimedny.com; BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com | Salil@salilguptamd.com; Santa@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com; citimedcorona@citimedny.com | |
| YAHOO073917 | 6/20/2019 | 16:35:09 | georgias@citimedny.com | marinak@citimedny.com | BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; drp@dynastyptc.com; Salil@salilguptamd.com; Santa@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com | |
| YAHOO073935 | 6/20/2019 | 13:21:33 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO073945 | 6/20/2019 | 11:23:52 | borlow@orlowlaw.com | marinak@citimedny.com | massielb@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073997 | 6/19/2019 | 10:31:10 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO074388 | 6/10/2019 | 11:59:40 | santa@salilguptamd.com | marinak@citimedny.com | salil@salilguptamd.com; yanmoshe@yahoo.com | |
| YAHOO074412 | 6/7/2019 | 18:22:17 | rmoshe@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO074451 | 6/6/2019 | 14:34:05 | santa@salilguptamd.com | marinak@citimedny.com | salil@salilguptamd.com; yanmoshe@yahoo.com | |
| YAHOO074526 | 6/4/2019 | 17:37:35 | data@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO074555 | 6/4/2019 | 9:01:19 | santa@salilguptamd.com | marinak@citimedny.com | salil@salilguptamd.com; yanmoshe@yahoo.com | |
| YAHOO074575 | 6/3/2019 | 15:59:11 | orders@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com | | |
| YAHOO074591 | 6/3/2019 | 14:36:09 | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | | |
| YAHOO074602 | 6/3/2019 | 12:18:43 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO074833 | 5/24/2019 | 17:19:55 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO074944 | 5/21/2019 | 17:47:21 | sandyj@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; khalperin@wrslaw.com; britor@citimedny.com | |
| YAHOO074991 | 5/20/2019 | 19:59:34 | sandyj@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; khalperin@wrslaw.com; britor@citimedny.com | |
| YAHOO075006 | 5/20/2019 | 15:43:10 | khalperin@wrslaw.com | sandyj@citimedny.com; marinak@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO075014 | 5/20/2019 | 13:41:02 | sandyj@citimedny.com | marinak@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | khalperin@wrslaw.com | |
| YAHOO075077 | 5/17/2019 | 8:59:41 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; janets@citimedny.com | |
| YAHOO075078 | 5/17/2019 | 8:34:39 | borlow@orlowlaw.com | yanmoshe@yahoo.com; britor@citimedny.com; marinak@citimedny.com | | |
| YAHOO075083 | 5/16/2019 | 17:32:26 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO075125 | 5/15/2019 | 18:22:21 | droshidar227@outlook.com | Marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO075173 | 5/15/2019 | 8:23:16 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO075198 | 5/14/2019 | 9:27:46 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO075208 | 5/14/2019 | 8:19:00 | borlow@orlowlaw.com | marinak@citimedny.com | georgias@citimedny.com; yanmoshe@yahoo.com; bmccabe@dynamicsurgerycenter.com | |
| YAHOO075210 | 5/14/2019 | 8:10:52 | borlow@orlowlaw.com | marinak@citimedny.com | georgias@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO075327 | 5/9/2019 | 12:16:31 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO075333 | 5/9/2019 | 6:51:34 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO075351 | 5/8/2019 | 12:49:03 | rob7188090097@yahoo.com | marinak@citimedny.com; yanmoshe@yahoo.com; jmartinez@hudsonregionalhospital.com | | |
| YAHOO075358 | 5/8/2019 | 11:49:50 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO075367 | 5/8/2019 | 10:20:49 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO075393 | 5/7/2019 | 12:22:13 | borlow@orlowlaw.com | marinak@citimedny.com; irinamriq@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO075395 | 5/7/2019 | 12:18:38 | irinamriq@citimedny.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO075396 | 5/7/2019 | 12:17:55 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO075416 | 5/7/2019 | 10:25:12 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO075425 | 5/7/2019 | 8:28:11 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO075426 | 5/7/2019 | 8:26:17 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO075468 | 5/6/2019 | 8:26:58 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO075557 | 5/1/2019 | 17:01:18 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO075612 | 4/30/2019 | 16:56:09 | nycspinesurgery2@gmail.com | marinak@citimedny.com | borlow@orlowlaw.com; nycspinesurgery@gmail.com; yanmoshe@yahoo.com; nycspinesurgery4@gmail.com; opclinic@hudsonregionalhospital.com | |
| YAHOO075617 | 4/30/2019 | 16:17:21 | khalperin@wrslaw.com | marinak@citimedny.com | khalperin@wrslaw.com | |
| YAHOO075631 | 4/30/2019 | 13:07:31 | borlow@orlowlaw.com | orthobk@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO075632 | 4/30/2019 | 13:06:35 | orthobk@citimedny.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO075651 | 4/30/2019 | 10:39:21 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO075652 | 4/30/2019 | 10:38:05 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO075655 | 4/30/2019 | 10:27:22 | borlow@orlowlaw.com | marinak@citimedny.com; nycspinesurgery@gmail.com | yanmoshe@yahoo.com; nycspinesurgery2@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO075662 | 4/30/2019 | 9:54:49 | borlow@orlowlaw.com | nycspinesurgery@gmail.com; marinak@citimedny.com | yanmoshe@yahoo.com; nycspinesurgery2@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO075664 | 4/30/2019 | 9:46:58 | nycspinesurgery@gmail.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; nycspinesurgery2@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO075666 | 4/30/2019 | 9:31:46 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO075711 | 4/29/2019 | 12:58:17 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO075749 | 4/26/2019 | 16:07:20 | Aybike.Donuk@cellinoandbarnes.com | marinak@citimedny.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO075750 | 4/26/2019 | 16:00:07 | Aybike.Donuk@cellinoandbarnes.com | marinak@citimedny.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO075753 | 4/26/2019 | 15:53:54 | Aybike.Donuk@cellinoandbarnes.com | marinak@citimedny.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO075775 | 4/26/2019 | 10:43:00 | khalperin@wrslaw.com | marinak@citimedny.com; britor@citimedny.com | | |
| YAHOO075810 | 4/25/2019 | 15:08:02 | Aybike.Donuk@cellinoandbarnes.com | marinak@citimedny.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com | |
| YAHOO075845 | 4/25/2019 | 9:36:51 | CGuarneri@nyspine.com | marinak@citimedny.com | kramos@alanripka.com; yanmoshe@yahoo.com; IDeMoura@nyspine.com | |
| YAHOO075885 | 4/24/2019 | 14:56:58 | MTS@themg.co | rob7188090097@yahoo.com; mrysmendiev@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com; marinak@citimedny.com | jep@themg.co | |
| YAHOO075987 | 4/22/2019 | 18:19:14 | MTS@themg.co | Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; rob7188090097@yahoo.com; mrysmendiev@hudsonregionalhospital.com; marinak@citimedny.com | jep@themg.co | |
| YAHOO076125 | 4/18/2019 | 11:23:49 | khalperin@wrslaw.com | marinak@citimedny.com | mkahn@wrslaw.com; jquinones@wrslaw.com | |
| YAHOO076374 | 4/15/2019 | 12:03:08 | rmoshe@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO076419 | 4/12/2019 | 15:11:12 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO076531 | 4/11/2019 | 9:08:56 | borlow@orlowlaw.com | yhernandez@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO076532 | 4/11/2019 | 8:41:18 | Alex.Bouganim@cellinoandbarnes.com | yanmoshe@yahoo.com; marinak@citimedny.com; gkohn@hudsonregionalhospital.com | | |
| YAHOO076533 | 4/11/2019 | 8:39:04 | gkohn@HudsonRegionalHospital.com | yanmoshe@yahoo.com; Alex.Bouganim@cellinoandbarnes.com; marinak@citimedny.com | | |
| YAHOO076591 | 4/10/2019 | 10:43:46 | LLaporte@nyspine.com | romandfernandez@gmail.com; marinak@citimedny.com | VRamirez@nyspine.com; CGuarneri@nyspine.com; KGonzalez@nyspine.com; yanmoshe@yahoo.com | |
| YAHOO076592 | 4/10/2019 | 10:41:41 | Alex.Bouganim@cellinoandbarnes.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO076616 | 4/9/2019 | 19:19:05 | romandfernandez@gmail.com | LLaporte@nyspine.com; CGuarneri@nyspine.com; marinak@citimedny.com; VRamirez@nyspine.com; KGonzalez@nyspine.com | yanmoshe@yahoo.com | |
| YAHOO076627 | 4/9/2019 | 16:34:33 | Alex.Bouganim@cellinoandbarnes.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO076691 | 4/8/2019 | 12:25:35 | Alex.Bouganim@cellinoandbarnes.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO076697 | 4/8/2019 | 11:54:38 | borlow@orlowlaw.com | yhernandez@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO076734 | 4/5/2019 | 13:55:55 | yhernandez@citimedny.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO076736 | 4/5/2019 | 13:19:31 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO076809 | 4/3/2019 | 14:12:57 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO076819 | 4/3/2019 | 12:50:44 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO076964 | 3/29/2019 | 12:10:55 | borlow@orlowlaw.com | janets@citimedny.com; britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO076965 | 3/29/2019 | 11:29:39 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO076999 | 3/28/2019 | 16:28:05 | LLaporte@nyspine.com | romandfernandez@gmail.com; CGuarneri@nyspine.com; marinak@citimedny.com; VRamirez@nyspine.com; KGonzalez@nyspine.com | yanmoshe@yahoo.com | |
| YAHOO077000 | 3/28/2019 | 16:27:28 | romandfernandez@gmail.com | LLaporte@nyspine.com; CGuarneri@nyspine.com; marinak@citimedny.com; VRamirez@nyspine.com; KGonzalez@nyspine.com | yanmoshe@yahoo.com | |
| YAHOO077004 | 3/28/2019 | 16:15:32 | LLaporte@nyspine.com | romandfernandez@gmail.com; CGuarneri@nyspine.com; marinak@citimedny.com; VRamirez@nyspine.com; KGonzalez@nyspine.com | yanmoshe@yahoo.com | |
| YAHOO077012 | 3/28/2019 | 14:52:37 | romandfernandez@gmail.com | CGuarneri@nyspine.com; marinak@citimedny.com; LLaporte@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com | yanmoshe@yahoo.com | |
| YAHOO077054 | 3/27/2019 | 13:00:56 | borlow@orlowlaw.com | marinak@citimedny.com | Britor@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com4 | |
| YAHOO077092 | 3/26/2019 | 16:35:06 | crojas@alanripka.com | marinak@citimedny.com | ARipka@alanripka.com; kramos@alanripka.com; jrojas@alanripka.com; yanmoshe@yahoo.com | |
| YAHOO077095 | 3/26/2019 | 16:19:19 | Greg@garberlegal.com | mariana@garberlegal.com; marinak@citimedny.com | gkohn@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO077096 | 3/26/2019 | 16:17:53 | mariana@garberlegal.com | marinak@citimedny.com | gkohn@HudsonRegionalHospital.com; yanmoshe@yahoo.com; Greg@garberlegal.com | |
| YAHOO077097 | 3/26/2019 | 16:12:08 | mariana@garberlegal.com | marinak@citimedny.com | gkohn@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO077176 | 3/25/2019 | 9:58:52 | CGuarneri@nyspine.com | romandfernandez@gmail.com; marinak@citimedny.com | LLaporte@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com; yanmoshe@yahoo.com | |
| YAHOO077178 | 3/25/2019 | 9:55:33 | romandfernandez@gmail.com | CGuarneri@nyspine.com; marinak@citimedny.com | LLaporte@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com; yanmoshe@yahoo.com | |
| YAHOO077179 | 3/25/2019 | 9:37:46 | CGuarneri@nyspine.com | romandfernandez@gmail.com; marinak@citimedny.com | LLaporte@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com; yanmoshe@yahoo.com | |
| YAHOO077196 | 3/22/2019 | 20:21:19 | romandfernandez@gmail.com | CGuarneri@nyspine.com; marinak@citimedny.com | LLaporte@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com; yanmoshe@yahoo.com | |
| YAHOO077198 | 3/22/2019 | 19:42:44 | romandfernandez@gmail.com | CGuarneri@nyspine.com; marinak@citimedny.com | LLaporte@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com; yanmoshe@yahoo.com | |
| YAHOO077208 | 3/22/2019 | 13:31:54 | LLaporte@nyspine.com | marinak@citimedny.com; CGuarneri@nyspine.com | kramos@alanripka.com; yanmoshe@yahoo.com; MRogers@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com | |
| YAHOO077212 | 3/22/2019 | 12:42:56 | CGuarneri@nyspine.com | marinak@citimedny.com | kramos@alanripka.com; yanmoshe@yahoo.com; MRogers@nyspine.com; LLaporte@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com | |
| YAHOO077217 | 3/22/2019 | 11:45:33 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO077307 | 3/20/2019 | 15:31:33 | CGuarneri@nyspine.com | marinak@citimedny.com | LLaporte@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com; yanmoshe@yahoo.com; romandfernandez@gmail.com | |
| YAHOO077317 | 3/20/2019 | 14:23:48 | MedRecords@citimedny.com | marinak@citimedny.com | achernlaw@gmail.com; yanmoshe@yahoo.com | |
| YAHOO077320 | 3/20/2019 | 13:57:58 | MedRecords@citimedny.com | marinak@citimedny.com | achernlaw@gmail.com; yanmoshe@yahoo.com | |
| YAHOO077323 | 3/20/2019 | 13:34:41 | CGuarneri@nyspine.com | marinak@citimedny.com; LLaporte@nyspine.com; VRamirez@nyspine.com; KGonzalez@nyspine.com | yanmoshe@yahoo.com; romandfernandez@gmail.com | |
| YAHOO077341 | 3/20/2019 | 11:20:28 | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO077359 | 3/20/2019 | 10:05:32 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; britor@citimedny.com | |
| YAHOO077406 | 3/19/2019 | 8:32:04 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO077453 | 3/15/2019 | 12:32:01 | borlow@orlowlaw.com | marinak@citimedny.com | Britor@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077492 | 3/14/2019 | 13:32:17 | borlow@orlowlaw.com | janets@citimedny.com; britor@citimedny.com; marinak@citimedny.com; soniat@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO077505 | 3/14/2019 | 11:56:02 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO077534 | 3/13/2019 | 14:57:20 | Alex.Bouganim@cellinoandbarnes.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO077561 | 3/13/2019 | 9:25:10 | gkohn@HudsonRegionalHospital.com | marinak@citimedny.com; Alex.Bouganim@cellinoandbarnes.com | yanmoshe@yahoo.com | |
| YAHOO077579 | 3/12/2019 | 14:15:54 | patricksitu@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; mtorres@citimedny.com | | |
| YAHOO077636 | 3/11/2019 | 9:36:48 | borlow@orlowlaw.com | marinak@citimedny.com | georgias@citimedny.com; yanmoshe@yahoo.com; janets@citimedny.com | |
| YAHOO077655 | 3/8/2019 | 17:06:38 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO077763 | 3/5/2019 | 12:45:21 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO077764 | 3/5/2019 | 12:42:52 | patricksitu@citimedny.com | marinak@citimedny.com; oguzman@starssi.com; mribilling14@starssi.com | yanmoshe@yahoo.com | |
| YAHOO077768 | 3/5/2019 | 11:44:09 | Greg@garberlegal.com | patricksitu@citimedny.com; marinak@citimedny.com | acolon@healthplussurgerycenter.com; drgazonas@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO077770 | 3/5/2019 | 11:27:25 | patricksitu@citimedny.com | marinak@citimedny.com | Greg@garberlegal.com; acolon@healthplussurgerycenter.com; drgazonas@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077775 | 3/5/2019 | 10:49:47 | borlow@orlowlaw.com | nycspinesurgery2@gmail.com; marinak@citimedny.com | nycspinesurgery@gmail.com; jasongallina1@gmail.com; yanmoshe@yahoo.com | |
| YAHOO077796 | 3/4/2019 | 20:14:05 | romany@citimedny.com | marinak@citimedny.com | yhernandez@citimedny.com; georgias@citimedny.com; Britor@citimedny.com; angelicamillan@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO077858 | 3/1/2019 | 11:17:14 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO077881 | 2/28/2019 | 17:17:37 | nycspinesurgery2@gmail.com | marinak@citimedny.com | borlow@orlowlaw.com; nycspinesurgery@gmail.com; jasongallina1@gmail.com; yanmoshe@yahoo.com | |
| YAHOO077898 | 2/28/2019 | 14:36:59 | borlow@orlowlaw.com | marinak@citimedny.com | nycspinesurgery@gmail.com; jasongallina1@gmail.com; yanmoshe@yahoo.com; nycspinesurgery2@gmail.com | |
| YAHOO077934 | 2/28/2019 | 8:52:59 | borlow@orlowlaw.com | marinak@citimedny.com; georgias@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO077994 | 2/26/2019 | 16:11:47 | ofeingold@sovms.com | rob7188090097@yahoo.com; Marinak@citimedny.com; yanmoshe@yahoo.com | kkiel@sovms.com; pleon@sovms.com; jabreu@sovms.com; hajjar@sovms.com | |
| YAHOO078102 | 2/22/2019 | 15:00:35 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO078468 | 2/12/2019 | 18:03:28 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO078481 | 2/12/2019 | 15:29:10 | pleon@sovms.com | marinak@citimedny.com; ofeingold@sovms.com; FTarsia@sovms.com; kkiel@sovms.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO078522 | 2/12/2019 | 8:17:45 | borlow@orlowlaw.com | georgias@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO078525 | 2/12/2019 | 7:55:20 | borlow@orlowlaw.com | marinak@citimedny.com; britor@citimedny.com | yanmoshe@yahoo.com; macosta@orlowlaw.com; janets@citimedny.com | |
| YAHOO078544 | 2/11/2019 | 15:36:45 | georgias@citimedny.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO078555 | 2/11/2019 | 14:41:54 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; marinak@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO078581 | 2/11/2019 | 10:45:00 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO078582 | 2/11/2019 | 10:42:41 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO078588 | 2/11/2019 | 9:58:53 | borlow@orlowlaw.com | georgias@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO078683 | 2/7/2019 | 8:31:28 | borlow@orlowlaw.com | irinamriq@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO078717 | 2/5/2019 | 18:56:24 | ofeingold@sovms.com | rob7188090097@yahoo.com; Marinak@citimedny.com | yanmoshe@yahoo.com; hajjar@sovms.com; lmagnifico@sovms.com; FTarsia@sovms.com; kkiel@sovms.com | |
| YAHOO078760 | 2/4/2019 | 15:47:00 | mandana@hudsonproortho.com | marinak@citimedny.com | drashraf@hudsonproortho.com; sohail@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO078800 | 2/1/2019 | 17:53:15 | drashraf@hudsonproortho.com | marinak@citimedny.com; mandana@hudsonproortho.com; sohail@hudsonproortho.com | yanmoshe@yahoo.com | |
| YAHOO078803 | 2/1/2019 | 17:07:03 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO078823 | 2/1/2019 | 12:15:29 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO078909 | 1/30/2019 | 16:18:32 | rmoshe@citimedny.com | marinak@citimedny.com; rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO078969 | 1/29/2019 | 8:20:06 | borlow@orlowlaw.com | marinak@citimedny.com; georgias@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO078971 | 1/29/2019 | 7:34:02 | MRogers@nyspine.com | marinak@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO079061 | 1/24/2019 | 18:14:54 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO079104 | 1/23/2019 | 15:15:29 | janets@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com | | |
| YAHOO079338 | 1/17/2019 | 12:46:53 | MRogers@nyspine.com | marinak@citimedny.com; scorsomd@gmail.com; jeff1gutt@aol.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO079347 | 1/17/2019 | 10:41:46 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO079525 | 1/11/2019 | 11:42:17 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO079541 | 1/10/2019 | 19:08:54 | mlawes@fieldlawgroupny.com | marinak@citimedny.com | massiel.beshert@gmail.com; yanmoshe@yahoo.com; mlawes@fieldlawgroupny.com | |
| YAHOO079626 | 1/9/2019 | 9:12:01 | patricksitu@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO079707 | 1/8/2019 | 9:58:36 | rob7188090097@yahoo.com | mtorres.beshert@gmail.com; Torreshm1@gmail.com; marina.beshert@gmail.com; marinak@citimedny.com; paul.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO079711 | 1/8/2019 | 9:56:44 | rob7188090097@yahoo.com | Torreshm1@gmail.com; mtorres.beshert@gmail.com; Mtorres@citimedny.com; marina.beshert@gmail.com; marinak@citimedny.com; paul.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO079838 | 1/4/2019 | 12:02:27 | tkelliher@citimedny.com | marinak@citimedny.com; mts@themg.co | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO079916 | 1/3/2019 | 11:00:26 | patricksitu@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO080223 | 12/26/2018 | 20:16:26 | tabdalaj@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080225 | 12/26/2018 | 19:42:09 | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; tabdalaj@citimedny.com; surgery@citimedny.com; iveh@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO080428 | 12/21/2018 | 12:45:17 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO080429 | 12/21/2018 | 12:44:16 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO080481 | 12/20/2018 | 15:08:12 | yhernandez@citimedny.com | marinak@citimedny.com | dbangel@bcfcomplaw.com; Records@bcfcomplaw.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; gnana@bcfcomplaw.com | |
| YAHOO080484 | 12/20/2018 | 14:59:06 | gnana@bcfcomplaw.com | dbangel@bcfcomplaw.com; yhernandez@citimedny.com; marinak@citimedny.com | Records@bcfcomplaw.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO080487 | 12/20/2018 | 14:51:31 | dbangel@bcfcomplaw.com | yhernandez@citimedny.com; marinak@citimedny.com | Records@bcfcomplaw.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; gnana@bcfcomplaw.com | |
| YAHOO080489 | 12/20/2018 | 14:48:53 | yhernandez@citimedny.com | marinak@citimedny.com | Records@bcfcomplaw.com; britor@citimedny.com; dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; gnana@bcfcomplaw.com | |
| YAHOO080498 | 12/20/2018 | 14:12:30 | dbangel@bcfcomplaw.com | marinak@citimedny.com; Britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | gnana@bcfcomplaw.com; Records@bcfcomplaw.com | |
| YAHOO080524 | 12/20/2018 | 8:21:35 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO080593 | 12/18/2018 | 15:56:00 | dbangel@bcfcomplaw.com | marinak@citimedny.com; Britor@citimedny.com; erica.beshert@gmail.com; chez.beshert@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO080633 | 12/18/2018 | 11:27:41 | sohail@hudsonproortho.com | marinak@citimedny.com | yanmoshe@yahoo.com; drashraf@hudsonproortho.com; risaacmd@gmail.com | |
| YAHOO080654 | 12/17/2018 | 20:54:06 | janets@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080792 | 12/14/2018 | 9:01:32 | yanmoshe@yahoo.com | marinak@citimedny.com; administrator@cmscny.com | Yanmoshe@yahoo.com; mts@themg.co | |
| YAHOO080796 | 12/14/2018 | 8:40:45 | yanmoshe@yahoo.com | administrator@cmscny.com; marinak@citimedny.com; Yanmoshe@yahoo.com; mts@themg.co | | |
| YAHOO080798 | 12/14/2018 | 7:49:19 | administrator@cmscny.com | marinak@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO080809 | 12/13/2018 | 19:35:34 | ourclientcalendar@gmail.com | marinak@citimedny.com | georgias@citimedny.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080811 | 12/13/2018 | 18:13:58 | georgias@citimedny.com | marinak@citimedny.com | ourclientcalendar@gmail.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080829 | 12/13/2018 | 17:25:19 | georgias@citimedny.com | marinak@citimedny.com | ourclientcalendar@gmail.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080840 | 12/13/2018 | 16:11:26 | rubinovy@gmail.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO080843 | 12/13/2018 | 15:47:56 | mike@kobacapital.com | marinak@citimedny.com; yanmoshe@yahoo.com; rubinovy@gmail.com | | |
| YAHOO080885 | 12/12/2018 | 20:51:48 | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO080886 | 12/12/2018 | 18:49:11 | ourclientcalendar@gmail.com | marinak@citimedny.com | khalperin@wrslaw.com; Mildred@hurtatworknyc.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO080924 | 12/12/2018 | 11:45:42 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; cfaraglia@bcfcomplaw.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO080946 | 12/11/2018 | 18:33:49 | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO080954 | 12/11/2018 | 16:38:41 | MedRecords@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO080960 | 12/11/2018 | 13:53:22 | cfaraglia@bcfcomplaw.com | dbangel@bcfcomplaw.com; marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO080961 | 12/11/2018 | 13:48:32 | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO080964 | 12/11/2018 | 13:35:17 | cfaraglia@bcfcomplaw.com | dbangel@bcfcomplaw.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO080965 | 12/11/2018 | 13:30:36 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | dbangel@bcfcomplaw.com | |
| YAHOO080966 | 12/11/2018 | 13:29:54 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | MZuazo@bcfcomplaw.com | |
| YAHOO080967 | 12/11/2018 | 13:14:31 | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO080981 | 12/11/2018 | 10:11:16 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO080983 | 12/11/2018 | 9:49:23 | MZuazo@bcfcomplaw.com | MedRecords@citimedny.com; marinak@citimedny.com | cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; chez.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081000 | 12/10/2018 | 14:01:20 | britor@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; jmartinez@hudsonregionalhospital.com | | |
| YAHOO081018 | 12/7/2018 | 18:17:57 | rmoshe@citimedny.com | yanmoshe@yahoo.com; robalon@me.com; marinak@citimedny.com | | |
| YAHOO081057 | 12/7/2018 | 8:57:09 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yhernandez@citimedny.com; dbangel@bcfcomplaw.com; CBowe@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081097 | 12/6/2018 | 10:56:04 | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com | |
| YAHOO081102 | 12/6/2018 | 10:32:18 | cfaraglia@bcfcomplaw.com | MedRecords@citimedny.com; marinak@citimedny.com | MZuazo@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com | |
| YAHOO081103 | 12/6/2018 | 10:29:24 | cfaraglia@bcfcomplaw.com | MZuazo@bcfcomplaw.com; MedRecords@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO081104 | 12/6/2018 | 10:19:03 | MZuazo@bcfcomplaw.com | MedRecords@citimedny.com; marinak@citimedny.com | cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO081105 | 12/6/2018 | 10:16:57 | MedRecords@citimedny.com | marinak@citimedny.com | MZuazo@bcfcomplaw.com; Cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO081107 | 12/6/2018 | 10:06:58 | MedRecords@citimedny.com | marinak@citimedny.com | MZuazo@bcfcomplaw.com; Cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO081109 | 12/6/2018 | 9:44:36 | MedRecords@citimedny.com | marinak@citimedny.com | MZuazo@bcfcomplaw.com; Cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO081124 | 12/5/2018 | 19:48:23 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO081129 | 12/5/2018 | 17:27:46 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO081170 | 12/4/2018 | 19:03:32 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | BCFINTAKEDEPT@bcfcomplaw.com | |
| YAHOO081231 | 12/3/2018 | 12:31:05 | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rezesq@gmail.com | | |
| YAHOO081272 | 11/30/2018 | 17:18:07 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; ecolon@perecman.com | dbangel@bcfcomplaw.com | |
| YAHOO081274 | 11/30/2018 | 16:50:28 | cfaraglia@bcfcomplaw.com | britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com; erica.beshert@gmail.com | dbangel@bcfcomplaw.com | |
| YAHOO081279 | 11/30/2018 | 16:01:44 | cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO081281 | 11/30/2018 | 15:54:15 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081303 | 11/30/2018 | 10:54:05 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO081304 | 11/30/2018 | 10:45:55 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO081308 | 11/29/2018 | 22:18:30 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com; BCFINTAKEDEPT@bcfcomplaw.com | |
| YAHOO081311 | 11/29/2018 | 18:53:33 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO081323 | 11/29/2018 | 10:38:10 | borlow@orlowlaw.com | marinak@citimedny.com | Britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO081363 | 11/28/2018 | 13:03:31 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO081366 | 11/28/2018 | 12:26:18 | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; janets@citimedny.com; victoriag@citimedny.com; monica@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; yhernandez1125@gmail.com; karinaR@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; sohad@citimedny.com; soniat@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; yenny@citimedny.com; iveh@citimedny.com; lana@citimedny.com; mpro@starssi.com | | |
| YAHOO081377 | 11/28/2018 | 11:10:00 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO081415 | 11/27/2018 | 9:08:05 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO081432 | 11/26/2018 | 14:11:55 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com; MedRecords@citimedny.com | | |
| YAHOO081435 | 11/26/2018 | 14:03:16 | britor@citimedny.com | borlow@orlowlaw.com; marinak@citimedny.com; yanmoshe@yahoo.com; MedRecords@citimedny.com | | |
| YAHOO081437 | 11/26/2018 | 13:48:56 | mlawes@fieldlawgroupny.com | marinak@citimedny.com | yanmoshe@yahoo.com; mlawes@fieldlawgroupny.com | |
| YAHOO081446 | 11/26/2018 | 11:14:31 | erica.beshert@gmail.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; Britor@citimedny.com; chez.beshert@gmail.com | |
| YAHOO081457 | 11/26/2018 | 10:38:57 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO081460 | 11/26/2018 | 10:09:10 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO081523 | 11/21/2018 | 7:52:49 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081572 | 11/20/2018 | 8:43:16 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081588 | 11/19/2018 | 13:33:40 | mlawes@fieldlawgroupny.com | marinak@citimedny.com | mlawes@fieldlawgroupny.com; yanmoshe@yahoo.com | |
| YAHOO081591 | 11/19/2018 | 12:36:37 | cfaraglia@bcfcomplaw.com | yhernandez@citimedny.com; marinak@citimedny.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yajairahernandez@citimedny.com | |
| YAHOO081592 | 11/19/2018 | 12:25:20 | yhernandez@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yajairahernandez@citimedny.com | |
| YAHOO081593 | 11/19/2018 | 12:20:59 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO081598 | 11/19/2018 | 11:44:40 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO081604 | 11/19/2018 | 10:49:37 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO081621 | 11/19/2018 | 8:50:54 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081631 | 11/16/2018 | 19:06:05 | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; marinak@citimedny.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081632 | 11/16/2018 | 19:05:29 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081635 | 11/16/2018 | 18:49:24 | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081649 | 11/16/2018 | 11:30:22 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com; janets@citimedny.com | |
| YAHOO081650 | 11/16/2018 | 11:27:42 | britor@citimedny.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; janets@citimedny.com | |
| YAHOO081655 | 11/16/2018 | 10:30:59 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081664 | 11/15/2018 | 15:58:31 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081687 | 11/14/2018 | 20:03:27 | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081691 | 11/14/2018 | 18:43:39 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; erica.beshert@gmail.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081693 | 11/14/2018 | 18:23:13 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO081725 | 11/14/2018 | 12:59:09 | dbangel@bcfcomplaw.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081727 | 11/14/2018 | 12:51:54 | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO081729 | 11/14/2018 | 12:47:53 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO081809 | 11/13/2018 | 11:56:47 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081822 | 11/13/2018 | 9:56:55 | patricksitu@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081827 | 11/12/2018 | 23:12:30 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yhernandez@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081846 | 11/12/2018 | 13:43:57 | patricksitu@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081848 | 11/12/2018 | 13:28:49 | patricksitu@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO081858 | 11/12/2018 | 11:13:40 | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081875 | 11/11/2018 | 12:31:08 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO081876 | 11/11/2018 | 11:52:11 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO081889 | 11/9/2018 | 15:19:49 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO081999 | 11/7/2018 | 12:50:26 | romany@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO082013 | 11/7/2018 | 10:30:32 | borlow@orlowlaw.com | marinak@citimedny.com | georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082081 | 11/6/2018 | 8:46:32 | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO082083 | 11/6/2018 | 8:24:06 | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO082154 | 11/2/2018 | 13:20:07 | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | | |
| YAHOO082186 | 11/2/2018 | 8:05:37 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082200 | 11/1/2018 | 16:37:47 | dbangel@bcfcomplaw.com | georgias@citimedny.com; marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; yhernandez@citimedny.com | |
| YAHOO082201 | 11/1/2018 | 16:34:40 | georgias@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yhernandez@citimedny.com | |
| YAHOO082203 | 11/1/2018 | 16:32:26 | georgias@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yhernandez@citimedny.com | |
| YAHOO082204 | 11/1/2018 | 16:25:23 | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com | |
| YAHOO082207 | 11/1/2018 | 16:04:34 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; yhernandez@citimedny.com; georgias@citimedny.com | |
| YAHOO082209 | 11/1/2018 | 15:25:38 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO082217 | 11/1/2018 | 13:23:10 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082243 | 10/31/2018 | 13:54:04 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com | |
| YAHOO082248 | 10/31/2018 | 12:55:04 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; DanielleC@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO082249 | 10/31/2018 | 12:37:00 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082279 | 10/30/2018 | 16:08:24 | dbangel@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; georgias@citimedny.com; YCepeda@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO082281 | 10/30/2018 | 15:56:26 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; georgias@citimedny.com | YCepeda@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO082292 | 10/30/2018 | 14:12:33 | dbangel@bcfcomplaw.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082294 | 10/30/2018 | 14:02:01 | patricksitu@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO082304 | 10/30/2018 | 11:30:36 | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082325 | 10/29/2018 | 15:15:13 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com; Britor@citimedny.com | |
| YAHOO082329 | 10/29/2018 | 14:11:55 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082332 | 10/29/2018 | 13:20:40 | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO082347 | 10/29/2018 | 10:06:37 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082348 | 10/29/2018 | 9:39:56 | borlow@orlowlaw.com | nycspinesurgery@gmail.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO082383 | 10/26/2018 | 15:34:15 | dbangel@bcfcomplaw.com | yhernandez@citimedny.com; marinak@citimedny.com | cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO082393 | 10/26/2018 | 14:22:34 | yhernandez@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO082398 | 10/26/2018 | 10:51:02 | ADiaz@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO082405 | 10/26/2018 | 8:27:10 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082416 | 10/25/2018 | 17:16:07 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | ADiaz@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO082434 | 10/25/2018 | 9:55:51 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; MLenhart@bcfcomplaw.com | dbangel@bcfcomplaw.com; georgias@citimedny.com; kloayza@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082445 | 10/24/2018 | 16:47:57 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO082452 | 10/24/2018 | 15:24:23 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO082455 | 10/24/2018 | 14:31:15 | dbangel@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO082456 | 10/24/2018 | 14:07:19 | cfaraglia@bcfcomplaw.com | georgias@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO082457 | 10/24/2018 | 14:02:24 | georgias@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO082460 | 10/24/2018 | 13:18:08 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO082463 | 10/24/2018 | 11:54:57 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO082464 | 10/24/2018 | 11:24:13 | dbangel@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO082468 | 10/24/2018 | 11:18:28 | dbangel@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO082469 | 10/24/2018 | 11:08:34 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com | |
| YAHOO082470 | 10/24/2018 | 10:50:33 | cfaraglia@bcfcomplaw.com | frontdesk@citimedny.com; marinak@citimedny.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082477 | 10/23/2018 | 19:40:45 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO082499 | 10/23/2018 | 11:53:09 | dbangel@bcfcomplaw.com | JMorris@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO082500 | 10/23/2018 | 11:51:50 | JMorris@bcfcomplaw.com | dbangel@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO082501 | 10/23/2018 | 11:45:05 | dbangel@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; JMorris@bcfcomplaw.com | |
| YAHOO082503 | 10/23/2018 | 11:41:34 | dbangel@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; JMorris@bcfcomplaw.com | |
| YAHOO082506 | 10/23/2018 | 11:01:39 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO082510 | 10/23/2018 | 8:37:56 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082511 | 10/23/2018 | 8:37:30 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082512 | 10/23/2018 | 8:36:34 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082515 | 10/22/2018 | 18:58:37 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | JMorris@bcfcomplaw.com | |
| YAHOO082523 | 10/22/2018 | 15:53:19 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082527 | 10/22/2018 | 15:27:10 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082534 | 10/22/2018 | 12:53:37 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | mhutchinson@bcfcomplaw.com; dbangel@bcfcomplaw.com | |
| YAHOO082540 | 10/22/2018 | 11:31:25 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082546 | 10/22/2018 | 9:34:33 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082576 | 10/19/2018 | 13:16:59 | dbangel@bcfcomplaw.com | georgias@citimedny.com; marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082578 | 10/19/2018 | 11:16:08 | georgias@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO082592 | 10/19/2018 | 9:24:27 | borlow@orlowlaw.com | marinak@citimedny.com; georgias@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; mildred@hurtatworknyc.com | |
| YAHOO082638 | 10/17/2018 | 18:53:04 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO082639 | 10/17/2018 | 18:40:56 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO082640 | 10/17/2018 | 18:32:57 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO082642 | 10/17/2018 | 18:08:22 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com | |
| YAHOO082657 | 10/17/2018 | 16:23:17 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO082688 | 10/17/2018 | 11:34:43 | borlow@orlowlaw.com | nycspinesurgery@gmail.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nycspinesurgery2@gmail.com | |
| YAHOO082689 | 10/17/2018 | 11:34:07 | borlow@orlowlaw.com | nycspinesurgery@gmail.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nycspinesurgery2@gmail.com | |
| YAHOO082690 | 10/17/2018 | 11:33:12 | nycspinesurgery@gmail.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nycspinesurgery2@gmail.com | |
| YAHOO082691 | 10/17/2018 | 11:32:28 | nycspinesurgery@gmail.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nycspinesurgery2@gmail.com | |
| YAHOO082697 | 10/17/2018 | 9:31:00 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082739 | 10/16/2018 | 12:13:04 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; georgias@citimedny.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082741 | 10/16/2018 | 12:11:21 | georgias@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082753 | 10/16/2018 | 10:52:39 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082763 | 10/16/2018 | 8:25:08 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com; mbianchi@hudsonregionalhospital.com; jaime.beshert@gmail.com | |
| YAHOO082769 | 10/15/2018 | 18:32:36 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com | |
| YAHOO082780 | 10/15/2018 | 15:03:53 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082784 | 10/15/2018 | 14:50:00 | dbangel@bcfcomplaw.com | britor@citimedny.com; marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082785 | 10/15/2018 | 14:42:06 | britor@citimedny.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082805 | 10/15/2018 | 8:50:13 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com | |
| YAHOO082823 | 10/12/2018 | 16:01:11 | patricksitu@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO082825 | 10/12/2018 | 15:59:23 | patricksitu@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO082835 | 10/12/2018 | 14:23:37 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; rmoshe@citimedny.com | |
| YAHOO082876 | 10/11/2018 | 13:16:41 | georgias@citimedny.com | marinak@citimedny.com | dbangel@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082888 | 10/11/2018 | 12:53:13 | dbangel@bcfcomplaw.com | georgias@citimedny.com; marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082889 | 10/11/2018 | 12:45:02 | georgias@citimedny.com | marinak@citimedny.com | dbangel@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082904 | 10/11/2018 | 11:26:36 | cfaraglia@bcfcomplaw.com | georgias@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com; karinar@citimedny.com | BCFINTAKEDEPT@bcfcomplaw.com | |
| YAHOO082976 | 10/10/2018 | 12:38:30 | dbangel@bcfcomplaw.com | georgias@citimedny.com; marinak@citimedny.com; BCFINTAKEDEPT@bcfcomplaw.com; kloayza@bcfcomplaw.com; MZuazo@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com | |
| YAHOO083037 | 10/9/2018 | 13:45:08 | dbangel@bcfcomplaw.com | georgias@citimedny.com; marinak@citimedny.com; BCFINTAKEDEPT@bcfcomplaw.com; kloayza@bcfcomplaw.com; MZuazo@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083043 | 10/9/2018 | 13:18:42 | nycspinesurgery2@gmail.com | marinak@citimedny.com | irinamriq@citimedny.com; iveh@citimedny.com; britor@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083045 | 10/9/2018 | 13:16:44 | nycspinesurgery2@gmail.com | marinak@citimedny.com | irinamriq@citimedny.com; iveh@citimedny.com; britor@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083053 | 10/9/2018 | 12:08:36 | erica.beshert@gmail.com | marinak@citimedny.com | grigorlawgroup@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083067 | 10/9/2018 | 10:14:37 | grigorlawgroup@gmail.com | erica.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO083081 | 10/8/2018 | 19:40:36 | dbangel@bcfcomplaw.com | georgias@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com; DLanfranco@bcfcomplaw.com; romandfernandez@gmail.com | |
| YAHOO083083 | 10/8/2018 | 18:03:43 | georgias@citimedny.com | marinak@citimedny.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com; DLanfranco@bcfcomplaw.com; romandfernandez@gmail.com | |
| YAHOO083086 | 10/8/2018 | 16:51:26 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | cfaraglia@bcfcomplaw.com; DLanfranco@bcfcomplaw.com; romandfernandez@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083113 | 10/8/2018 | 12:10:34 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083128 | 10/8/2018 | 9:45:16 | cfaraglia@bcfcomplaw.com | dbangel@bcfcomplaw.com; georgias@citimedny.com; marinak@citimedny.com; BCFINTAKEDEPT@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083146 | 10/5/2018 | 17:58:36 | dbangel@bcfcomplaw.com | georgias@citimedny.com; marinak@citimedny.com; BCFINTAKEDEPT@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083149 | 10/5/2018 | 17:27:59 | georgias@citimedny.com | marinak@citimedny.com | dbangel@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083150 | 10/5/2018 | 17:18:54 | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO083153 | 10/5/2018 | 16:59:26 | dbangel@bcfcomplaw.com | marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO083154 | 10/5/2018 | 16:36:53 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | cfaraglia@bcfcomplaw.com; BCFINTAKEDEPT@bcfcomplaw.com | |
| YAHOO083174 | 10/5/2018 | 13:22:37 | nycspinesurgery@gmail.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO083191 | 10/5/2018 | 10:16:35 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083193 | 10/5/2018 | 10:02:08 | borlow@orlowlaw.com | marinak@citimedny.com; britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083196 | 10/5/2018 | 8:57:17 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO083218 | 10/4/2018 | 13:57:40 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083227 | 10/4/2018 | 11:01:47 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | georgias@citimedny.com; erica.beshert@gmail.com | |
| YAHOO083233 | 10/4/2018 | 9:48:37 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO083294 | 10/3/2018 | 14:22:14 | borlow@orlowlaw.com | marinak@citimedny.com | georgias@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083305 | 10/3/2018 | 11:50:08 | borlow@orlowlaw.com | marinak@citimedny.com | georgias@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083309 | 10/3/2018 | 10:37:30 | borlow@orlowlaw.com | marinak@citimedny.com; georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO083352 | 10/2/2018 | 14:29:21 | yhernandez@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO083386 | 10/1/2018 | 18:21:21 | borlow@orlowlaw.com | marinak@citimedny.com; georgias@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO083455 | 9/28/2018 | 9:17:16 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; georgias@citimedny.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO083457 | 9/28/2018 | 9:04:36 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; georgias@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO083459 | 9/28/2018 | 3:16:24 | rmoshe@citimedny.com | marinak@citimedny.com; robalon@beshert.net; simonm@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO083531 | 9/26/2018 | 8:48:57 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083532 | 9/26/2018 | 8:48:19 | borlow@orlowlaw.com | marinak@citimedny.com | georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083636 | 9/24/2018 | 13:07:18 | dbangel@bcfcomplaw.com | brosen@bcfcomplaw.com; marinak@citimedny.com | cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083637 | 9/24/2018 | 12:42:23 | brosen@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083712 | 9/21/2018 | 14:26:12 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO083713 | 9/21/2018 | 14:25:54 | borlow@orlowlaw.com | marinak@citimedny.com | yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083722 | 9/21/2018 | 11:06:15 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO083742 | 9/20/2018 | 17:24:41 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO083769 | 9/20/2018 | 10:33:57 | borlow@orlowlaw.com | marinak@citimedny.com | georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083773 | 9/20/2018 | 10:17:33 | borlow@orlowlaw.com | marinak@citimedny.com; georgias@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083781 | 9/20/2018 | 8:21:43 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083997 | 9/13/2018 | 11:51:15 | borlow@orlowlaw.com | marinak@citimedny.com; georgias@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084154 | 9/7/2018 | 10:01:40 | borlow@orlowlaw.com | marinak@citimedny.com; georgias@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084179 | 9/6/2018 | 11:28:40 | borlow@orlowlaw.com | marinak@citimedny.com; georgias@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084236 | 9/4/2018 | 17:38:03 | jasongallina1@gmail.com | marinak@citimedny.com | nycspinesurgery@gmail.com; grigorlawgroup@gmail.com; yanmoshe@yahoo.com | |
| YAHOO084250 | 9/4/2018 | 12:28:02 | borlow@orlowlaw.com | irinamriq@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Britor@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO084251 | 9/4/2018 | 12:25:50 | irinamriq@citimedny.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Britor@citimedny.com | |
| YAHOO084253 | 9/4/2018 | 12:19:35 | borlow@orlowlaw.com | irinamriq@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Britor@citimedny.com | |
| YAHOO084254 | 9/4/2018 | 12:17:41 | irinamriq@citimedny.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Britor@citimedny.com | |
| YAHOO084259 | 9/4/2018 | 11:14:26 | victoriag@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO084285 | 8/31/2018 | 14:07:30 | aripka@alanripka.com | marinak@citimedny.com; yanmoshe@yahoo.com; Rob.beshert@gmail.com | | |
| YAHOO084289 | 8/31/2018 | 13:04:27 | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO084396 | 8/28/2018 | 8:21:31 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO084411 | 8/27/2018 | 9:55:39 | borlow@orlowlaw.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO084413 | 8/27/2018 | 9:47:51 | borlow@orlowlaw.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO084492 | 8/22/2018 | 14:07:38 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO084548 | 8/21/2018 | 11:48:17 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO084549 | 8/21/2018 | 11:45:21 | britor@citimedny.com | borlow@orlowlaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO084629 | 8/17/2018 | 10:47:52 | michael@lindstadtlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO084630 | 8/17/2018 | 10:12:46 | jsilva@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO084672 | 8/16/2018 | 10:32:21 | base017@gmail.com | Christopher.Dunn@stryker.com; marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO084699 | 8/15/2018 | 12:55:53 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084701 | 8/15/2018 | 12:50:00 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084740 | 8/14/2018 | 12:15:28 | base017@gmail.com | marinak@citimedny.com; pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO084769 | 8/13/2018 | 18:51:54 | dbangel@bcfcomplaw.com | MEncarnacion@bcfcomplaw.com; marinak@citimedny.com | cfalconetti@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com | |
| YAHOO084770 | 8/13/2018 | 18:51:26 | dbangel@bcfcomplaw.com | marinak@citimedny.com | cfalconetti@bcfcomplaw.com; MEncarnacion@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; cfaraglia@bcfcomplaw.com | |
| YAHOO084781 | 8/13/2018 | 16:12:23 | dbangel@bcfcomplaw.com | MEncarnacion@bcfcomplaw.com; marinak@citimedny.com; cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com | |
| YAHOO084783 | 8/13/2018 | 16:10:00 | dbangel@bcfcomplaw.com | marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | jsilva@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO084818 | 8/10/2018 | 16:23:51 | dbangel@bcfcomplaw.com | GSalguero@bcfcomplaw.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084819 | 8/10/2018 | 16:23:10 | GSalguero@bcfcomplaw.com | dbangel@bcfcomplaw.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084830 | 8/10/2018 | 14:31:28 | dbangel@bcfcomplaw.com | marinak@citimedny.com; GSalguero@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084834 | 8/10/2018 | 13:25:56 | dbangel@bcfcomplaw.com | marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | jsilva@bcfcomplaw.com; aotero@bcfcomplaw.com | |
| YAHOO084837 | 8/10/2018 | 12:26:50 | dbangel@bcfcomplaw.com | marinak@citimedny.com | YCepeda@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084841 | 8/10/2018 | 11:50:09 | dbangel@bcfcomplaw.com | marinak@citimedny.com; YCepeda@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084850 | 8/10/2018 | 11:08:46 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO084851 | 8/10/2018 | 10:55:02 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO084894 | 8/9/2018 | 9:23:56 | YCepeda@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084904 | 8/8/2018 | 18:25:25 | YCepeda@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084909 | 8/8/2018 | 17:50:44 | dbangel@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084910 | 8/8/2018 | 17:50:01 | dbangel@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084912 | 8/8/2018 | 17:28:40 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | YCepeda@bcfcomplaw.com | |
| YAHOO084917 | 8/8/2018 | 16:04:04 | MEncarnacion@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | cfalconetti@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com | |
| YAHOO085072 | 8/3/2018 | 12:53:40 | britor@citimedny.com | borlow@orlowlaw.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO085304 | 7/26/2018 | 17:07:21 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO085306 | 7/26/2018 | 17:00:38 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO085395 | 7/24/2018 | 16:39:14 | britor@citimedny.com | borlow@orlowlaw.com; marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO085416 | 7/24/2018 | 13:34:36 | borlow@orlowlaw.com | marinak@citimedny.com | georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085424 | 7/24/2018 | 12:22:25 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO085427 | 7/24/2018 | 12:18:32 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO085462 | 7/23/2018 | 9:38:57 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | Boris@hurtatworknyc.com | |
| YAHOO085466 | 7/23/2018 | 9:32:26 | borlow@orlowlaw.com | marinak@citimedny.com; erica.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO085496 | 7/20/2018 | 13:00:45 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO085685 | 7/16/2018 | 14:29:58 | britor@citimedny.com | brucecantinlawgroup@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; Kar@bclawny.com; massiel.beshert@gmail.com | | |
| YAHOO085699 | 7/16/2018 | 9:25:59 | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO085785 | 7/12/2018 | 14:20:08 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | Boris@hurtatworknyc.com | |
| YAHOO085786 | 7/12/2018 | 14:15:18 | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | Boris@hurtatworknyc.com; borlow@orlowlaw.com | |
| YAHOO085802 | 7/12/2018 | 11:42:04 | ngjelaj@maglawyers.com | marinak@citimedny.com | sandyj@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO085923 | 7/9/2018 | 17:39:53 | jacobkatanov@gmail.com | marinak@citimedny.com | surgicalpaservices@gmail.com; yanmoshe@yahoo.com | |
| YAHOO086066 | 7/2/2018 | 17:01:03 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO086146 | 6/29/2018 | 14:36:43 | surgery@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO086149 | 6/29/2018 | 14:24:51 | cvega@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086254 | 6/27/2018 | 9:22:14 | borlow@orlowlaw.com | janets@citimedny.com; marinak@citimedny.com | macosta@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO086255 | 6/27/2018 | 8:38:22 | janets@citimedny.com | marinak@citimedny.com | borlow@orlowlaw.com; macosta@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO086270 | 6/26/2018 | 16:19:57 | borlow@orlowlaw.com | marinak@citimedny.com; janets@citimedny.com | macosta@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO086298 | 6/26/2018 | 9:03:01 | borlow@orlowlaw.com | macosta@orlowlaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO086306 | 6/25/2018 | 16:33:11 | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO086379 | 6/21/2018 | 12:18:41 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO086381 | 6/21/2018 | 12:16:44 | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; borlow@orlowlaw.com | | |
| YAHOO086384 | 6/21/2018 | 11:34:53 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO086385 | 6/21/2018 | 11:29:40 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO086387 | 6/21/2018 | 11:25:34 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO086388 | 6/21/2018 | 11:20:00 | britor@citimedny.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO086389 | 6/21/2018 | 11:12:00 | massiel.beshert@gmail.com | marinak@citimedny.com | BSC@bclawny.com; brucecantinlawgroup@gmail.com; KAR@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO086391 | 6/21/2018 | 11:06:09 | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com; KAR@bclawny.com; YANMOSHE@yahoo.com; BSC@bclawny.com; MARINAK@citimedny.com | | |
| YAHOO086493 | 6/19/2018 | 15:35:54 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com; massiel.beshert@gmail.com; yenny@citimedny.com | | |
| YAHOO086534 | 6/18/2018 | 16:19:52 | nycspinesurgery2@gmail.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO086539 | 6/18/2018 | 15:37:55 | nycspinesurgery2@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO086586 | 6/15/2018 | 12:30:32 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com | |
| YAHOO086590 | 6/15/2018 | 12:04:15 | massiel.beshert@gmail.com | marinak@citimedny.com | BSC@bclawny.com; brucecantinlawgroup@gmail.com; KAR@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO086664 | 6/13/2018 | 18:22:43 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | yanmoshe@yahoo.com | |
| YAHOO086667 | 6/13/2018 | 17:52:28 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | cfaraglia@bcfcomplaw.com | |
| YAHOO086746 | 6/12/2018 | 12:33:34 | britor@citimedny.com | marinak@citimedny.com | borlow@orlowlaw.com; massiel.beshert@gmail.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086764 | 6/12/2018 | 10:12:39 | massiel.beshert@gmail.com | marinak@citimedny.com | BSC@bclawny.com; brucecantinlawgroup@gmail.com; KAR@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO086901 | 6/7/2018 | 10:10:08 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO086952 | 6/6/2018 | 14:37:29 | comprehensivespinecare@gmail.com | massiel.beshert@gmail.com; marinak@citimedny.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO086965 | 6/6/2018 | 13:18:42 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; massiel.beshert@gmail.com | | |
| YAHOO086967 | 6/6/2018 | 13:10:49 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com; massiel.beshert@gmail.com | | |
| YAHOO087025 | 6/6/2018 | 9:00:41 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO087073 | 6/5/2018 | 13:28:18 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO087285 | 6/4/2018 | 9:55:40 | massiel.beshert@gmail.com | marinak@citimedny.com | bsc@bclawny.com; brucecantinlawgroup@gmail.com; Kar@bclawny.com; britor@citimedny.com; tc@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO087315 | 6/2/2018 | 21:49:30 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087367 | 6/1/2018 | 15:10:19 | tc@bclawny.com | Kar@bclawny.com; britor@citimedny.com; marinak@citimedny.com | brucecantinlawgroup@gmail.com; bsc@bclawny.com; YANMOSHE@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO087391 | 6/1/2018 | 13:14:01 | Kar@bclawny.com | marinak@citimedny.com; brucecantinlawgroup@gmail.com | bsc@bclawny.com; YANMOSHE@yahoo.com; Britor@citimedny.com; massiel.beshert@gmail.com; tc@bclawny.com | |
| YAHOO087392 | 6/1/2018 | 13:12:49 | Kar@bclawny.com | britor@citimedny.com; marinak@citimedny.com | brucecantinlawgroup@gmail.com; bsc@bclawny.com; YANMOSHE@yahoo.com; massiel.beshert@gmail.com; tc@bclawny.com | |
| YAHOO087401 | 6/1/2018 | 12:15:52 | comprehensivespinecare@gmail.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO087410 | 6/1/2018 | 11:59:09 | britor@citimedny.com | marinak@citimedny.com | brucecantinlawgroup@gmail.com; KAR@bclawny.com; BSC@bclawny.com; YANMOSHE@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO087415 | 6/1/2018 | 11:56:25 | brucecantinlawgroup@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; BSC@bclawny.com; KAR@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO087420 | 6/1/2018 | 11:41:20 | brucecantinlawgroup@gmail.com | MARINAK@citimedny.com | KAR@bclawny.com; BSC@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO087479 | 5/31/2018 | 16:49:35 | borlow@orlowlaw.com | marinak@citimedny.com | massiel.beshert@gmail.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087483 | 5/31/2018 | 16:40:58 | borlow@orlowlaw.com | massiel.beshert@gmail.com; britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO087613 | 5/30/2018 | 9:58:52 | borlow@orlowlaw.com | marinak@citimedny.com; massiel.beshert@gmail.com | iveh@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087782 | 5/25/2018 | 7:36:58 | borlow@orlowlaw.com | marinak@citimedny.com | britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087806 | 5/24/2018 | 14:47:44 | pflores@HudsonRegionalHospital.com | beth.beshert@gmail.com; base017@gmail.com; plapas.beshert@gmail.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; Rob7188090097@yahoo.com; pdantes.beshert@gmail.com; marinak@citimedny.com; tkelliher.beshert@gmail.com | | |
| YAHOO087877 | 5/23/2018 | 11:59:25 | cvega@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087878 | 5/23/2018 | 11:55:56 | iveh@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087917 | 5/22/2018 | 15:48:04 | comprehensivespinecare@gmail.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO087928 | 5/22/2018 | 13:28:23 | britor@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; borlow@orlowlaw.com | |
| YAHOO087933 | 5/22/2018 | 11:40:19 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO088131 | 5/15/2018 | 12:21:20 | massiel.beshert@gmail.com | marinak@citimedny.com | gokubadejo@gmail.com; jaime.beshert@gmail.com; comprehensivespinecare@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088134 | 5/15/2018 | 12:02:31 | massiel.beshert@gmail.com | marinak@citimedny.com | gokubadejo@gmail.com; jaime.beshert@gmail.com; comprehensivespinecare@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088138 | 5/15/2018 | 11:38:18 | comprehensivespinecare@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com; gokubadejo@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO088175 | 5/14/2018 | 13:43:44 | britor@citimedny.com | borlow@orlowlaw.com; massiel.beshert@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com; iveh@citimedny.com | | |
| YAHOO088187 | 5/14/2018 | 12:35:40 | britor@citimedny.com | marinak@citimedny.com | irinamriq@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088242 | 5/11/2018 | 9:58:19 | msniarowski@perecman.com | marinak@citimedny.com | yanmoshe@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO088252 | 5/10/2018 | 17:29:29 | msniarowski@perecman.com | marinak@citimedny.com | yanmoshe@yahoo.com; massiel.beshert@gmail.com | |
| YAHOO088330 | 5/9/2018 | 13:10:02 | earonova@AronovaAssociates.com | marinak@citimedny.com; xmatos@AronovaAssociates.com | yanmoshe@yahoo.com | |
| YAHOO088351 | 5/9/2018 | 11:01:07 | bsc@bclawny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO088402 | 5/8/2018 | 10:59:26 | EAronova@bakersanders.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO088545 | 5/3/2018 | 9:31:40 | borlow@orlowlaw.com | marinak@citimedny.com | britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088634 | 5/1/2018 | 12:51:51 | rmoshe@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO088704 | 4/30/2018 | 11:55:36 | comprehensivespinecare@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088742 | 4/27/2018 | 18:27:44 | comprehensivespinecare@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088743 | 4/27/2018 | 18:27:05 | comprehensivespinecare@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088774 | 4/27/2018 | 9:24:03 | comprehensivespinecare@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088797 | 4/26/2018 | 15:11:39 | comprehensivespinecare@gmail.com | marinak@citimedny.com | massiel.beshert@gmail.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com; gokubadejo@gmail.com | |
| YAHOO089146 | 4/18/2018 | 17:28:22 | medrecords@citimedny.com | marinak@citimedny.com | eitan@shulman-hill.com; juan@shulman-hill.com; yanmoshe@yahoo.com | |
| YAHOO089212 | 4/17/2018 | 12:33:21 | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com | massiel.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO089289 | 4/13/2018 | 16:32:04 | rmoshe@citimedny.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089303 | 4/13/2018 | 15:30:00 | irinamriq@citimedny.com | marinak@citimedny.com | drlapas@contemporarydiagnostic.com; borlow@orlowlaw.com; mary@contemporarydiagnostic.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO089556 | 4/10/2018 | 10:49:29 | drlapas@contemporarydiagnostic.com | marinak@citimedny.com | yanmoshe@yahoo.com; alkieslapas@gmail.com; rmoshe@citimedny.com | |
| YAHOO089934 | 4/4/2018 | 16:11:01 | rmoshe@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO089942 | 4/4/2018 | 15:16:24 | simonm@citimedny.com | nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com; plapas.beshert@gmail.com; jaime.beshert@gmail.com; torres.beshert@gmail.com; beth.beshert@gmail.com; tkelliher@citimedny.com | | |
| YAHOO089993 | 4/4/2018 | 9:15:07 | simonm@citimedny.com | jaime.beshert@gmail.com; marinak@citimedny.com; mtorres@citimedny.com; nkifaieh@hudsonregionalhospital.com; plapas.beshert@gmail.com; rob7188090097@yahoo.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; beth.beshert@gmail.com | | |
| YAHOO090051 | 4/3/2018 | 12:03:02 | earonova@AronovaAssociates.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO090052 | 4/3/2018 | 11:46:19 | estevanroman.cc@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO090056 | 4/3/2018 | 11:33:38 | estevanroman.cc@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO090120 | 4/2/2018 | 12:38:59 | earonova@AronovaAssociates.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO090130 | 4/2/2018 | 11:23:04 | liana@ustenlaw.com | marinak@citimedny.com; vusten@ustenlaw.com | yanmoshe@yahoo.com | |
| YAHOO090361 | 3/27/2018 | 12:26:21 | britor@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO090538 | 3/23/2018 | 13:26:42 | earonova@AronovaAssociates.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO090953 | 3/14/2018 | 10:16:48 | vusten@ustenlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; liana@ustenlaw.com | |
| YAHOO091231 | 3/8/2018 | 23:23:09 | base017@gmail.com | marinak@citimedny.com | | yanmoshe@yahoo.com |
| YAHOO091568 | 3/2/2018 | 15:25:50 | tracey@spinecarenyc.com | marinak@citimedny.com | awilda@spinecarenyc.com; michael.gerling@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO091775 | 2/27/2018 | 12:00:44 | tracey@spinecarenyc.com | marinak@citimedny.com | michael.gerling@spinecarenyc.com; awilda@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO091817 | 2/26/2018 | 14:17:28 | tracey@spinecarenyc.com | marinak@citimedny.com | michael.gerling@spinecarenyc.com; awilda@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO091909 | 2/22/2018 | 22:09:16 | tkelliher@citimedny.com | jmanla@hudsonregionalhospital.com; marinak@citimedny.com; msimon.beshert@gmail.com; mtorres.beshert@gmail.com; jaime.beshert@gmail.com; massiel.beshert@gmail.com; beth.beshert@gmail.com | | yanmoshe@yahoo.com |
| YAHOO091966 | 2/22/2018 | 10:49:35 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO092027 | 2/21/2018 | 11:05:10 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO092039 | 2/21/2018 | 9:36:37 | alex@shulman-hill.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO092109 | 2/20/2018 | 11:04:39 | tracey@spinecarenyc.com | marinak@citimedny.com | awilda@spinecarenyc.com; michael.gerling@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO092658 | 2/7/2018 | 8:47:44 | borlow@orlowlaw.com | nycspinesurgery@gmail.com; marinak@citimedny.com | yanmoshe@yahoo.com; boris@hurtatworknyc.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO092659 | 2/7/2018 | 8:46:32 | nycspinesurgery@gmail.com | marinak@citimedny.com | yanmoshe@yahoo.com; borlow@orlowlaw.com | |
| YAHOO092676 | 2/6/2018 | 17:16:11 | tracey@spinecarenyc.com | marinak@citimedny.com | Awilda@spinecarenyc.com; Tamara@spinecarenyc.com; michael.gerling@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO092693 | 2/6/2018 | 14:42:34 | alex@shulman-hill.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO092695 | 2/6/2018 | 14:35:05 | alex@shulman-hill.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO092782 | 2/5/2018 | 11:51:34 | tracey@spinecarenyc.com | marinak@citimedny.com | Awilda@spinecarenyc.com; Tamara@spinecarenyc.com; michael.gerling@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO092792 | 2/5/2018 | 10:22:54 | nycspinesurgery@gmail.com | marinak@citimedny.com | yanmoshe@yahoo.com; borlow@orlowlaw.com | |
| YAHOO092805 | 2/5/2018 | 9:19:44 | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO092975 | 1/31/2018 | 13:11:10 | michael.gerling@gmail.com | tracey@spinecarenyc.com; marinak@citimedny.com | awilda@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO092976 | 1/31/2018 | 13:02:55 | tracey@spinecarenyc.com | awilda@spinecarenyc.com; marinak@citimedny.com | michael.gerling@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO093008 | 1/30/2018 | 22:57:46 | michael.gerling@gmail.com | marinak@citimedny.com; tracey@spinecarenyc.com | michael.gerling@spinecarenyc.com; awilda@spinecarenyc.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO093026 | 1/30/2018 | 16:39:53 | tracey@spinecarenyc.com | marinak@citimedny.com | awilda@spinecarenyc.com; yanmoshe@yahoo.com; michael.gerling@spinecarenyc.com; rob7188090097@yahoo.com | |
| YAHOO093054 | 1/30/2018 | 13:20:55 | awilda@spinecarenyc.com | marinak@citimedny.com | tracey@spinecarenyc.com; michael.gerling@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO093277 | 1/24/2018 | 14:04:48 | romany@citimedny.com | jmineo@tmedortho.com; robalon@me.com; marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO093278 | 1/24/2018 | 13:43:09 | reception@tmedortho.com | marinak@citimedny.com | yanmoshe@yahoo.com; sthompson@tmedortho.com; rob7188090097@yahoo.com | |
| YAHOO093280 | 1/24/2018 | 12:52:07 | earonova@AronovaAssociates.com | marinak@citimedny.com; earonova@AronovaAssociates.com | yanmoshe@yahoo.com | |
| YAHOO093282 | 1/24/2018 | 12:41:47 | earonova@AronovaAssociates.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO093291 | 1/24/2018 | 11:15:33 | reception@tmedortho.com | marinak@citimedny.com | yanmoshe@yahoo.com; sthompson@tmedortho.com; rob7188090097@yahoo.com | |
| YAHOO093565 | 1/16/2018 | 17:56:11 | rgarcia@HudsonRegionalHospital.com | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; crodriguez@HudsonRegionalHospital.com | |
| YAHOO093587 | 1/16/2018 | 13:49:21 | britor@citimedny.com | marinak@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; lianabelle@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; lentsis@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO093777 | 1/10/2018 | 18:45:06 | rob7188090097@yahoo.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO094063 | 1/5/2018 | 12:15:37 | victoriag@citimedny.com | lentsis@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO094316 | 1/2/2018 | 11:06:20 | robert@vokseo.com | marinak@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094389 | 12/29/2017 | 16:13:02 | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO094517 | 12/28/2017 | 11:29:46 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com; janets@citimedny.com | | |
| YAHOO094671 | 12/22/2017 | 15:16:19 | avpatel.ava@verizon.net | marinak@citimedny.com | nycspinesurgery@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094684 | 12/22/2017 | 12:25:41 | fkarsos@meadowlandshospital.org | marinak@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; rgarcia@meadowlandshospital.org | |
| YAHOO094685 | 12/22/2017 | 12:10:27 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; jesseniagonzalez87@yahoo.com; ferjen21@gmail.com | | |
| YAHOO094734 | 12/20/2017 | 20:05:24 | victoriag@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; tkelliher@citimedny.com | | |
| YAHOO094735 | 12/20/2017 | 20:02:40 | victoriag@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; tkelliher@citimedny.com | | |
| YAHOO094864 | 12/19/2017 | 13:23:44 | britor@citimedny.com | marinak@citimedny.com | georgias@citimedny.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO094976 | 12/15/2017 | 16:49:13 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095241 | 12/11/2017 | 17:04:16 | mlawes@fieldlawgroupny.com | marinak@citimedny.com | yanmoshe@yahoo.com; sbronson@fieldlawgroupny.com; mlawes@fieldlawgroupny.com | |
| YAHOO095252 | 12/11/2017 | 15:27:37 | mlawes@fieldlawgroupny.com | marinak@citimedny.com | yanmoshe@yahoo.com; sbronson@fieldlawgroupny.com | |
| YAHOO095259 | 12/11/2017 | 14:27:26 | mlawes@fieldlawgroupny.com | marinak@citimedny.com | mlawes@fieldlawgroupny.com; yanmoshe@yahoo.com; sbronson@fieldlawgroupny.com | |
| YAHOO095295 | 12/8/2017 | 14:00:18 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095516 | 12/1/2017 | 18:24:31 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095541 | 12/1/2017 | 12:15:42 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO095630 | 11/28/2017 | 17:50:28 | base017@gmail.com | jaime.beshert@gmail.com; marinak@citimedny.com; massiel.beshert@gmail.com; torres.beshert@gmail.com; rob7188090097@yahoo.com; tkelliher@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO095655 | 11/28/2017 | 12:33:35 | markjlinder@yahoo.com | marinak@citimedny.com | yanmoshe@yahoo.com; jengarciahlr@gmail.com; vdiazhlr@gmail.com | |
| YAHOO095730 | 11/23/2017 | 9:09:28 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095731 | 11/23/2017 | 8:58:09 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095734 | 11/22/2017 | 16:01:41 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095735 | 11/22/2017 | 16:00:59 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095736 | 11/22/2017 | 15:58:52 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com; canosavalerie@gmail.com | | |
| YAHOO095749 | 11/22/2017 | 13:16:17 | tkatz@terrykatzlaw.com | victoriag@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO095752 | 11/22/2017 | 12:25:38 | victoriag@citimedny.com | marinak@citimedny.com; tkatz@terrykatzlaw.com; yanmoshe@yahoo.com | | |
| YAHOO095761 | 11/22/2017 | 11:37:32 | tkatz@terrykatzlaw.com | marinak@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO095799 | 11/21/2017 | 15:31:29 | rmoshe@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; Estevanroman.cc@gmail.com; sandyj@citimedny.com | |
| YAHOO095833 | 11/20/2017 | 17:17:20 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com | | |
| YAHOO095918 | 11/16/2017 | 14:30:28 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com | | |
| YAHOO096012 | 11/14/2017 | 12:40:45 | tkelliher@citimedny.com | robalon@me.com; marinak@citimedny.com; marina.beshert@gmail.com; msimon.beshert@gmail.com; torres.beshert@gmail.com; plapas.beshert@gmail.com; jaime.beshert@gmail.com; m.beshert@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; RomanY@citimedny.com; cpatterson@islandtechconsulting.com | |
| YAHOO096021 | 11/14/2017 | 9:52:30 | borlow@orlowlaw.com | yanmoshe@yahoo.com; lentsis@citimedny.com; janets@citimedny.com; marinak@citimedny.com | | |
| YAHOO096041 | 11/13/2017 | 13:39:53 | victoriag@citimedny.com | marketing@romanolegalservices.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO096076 | 11/10/2017 | 15:57:05 | valerie@dynamicsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com | | |
| YAHOO096077 | 11/10/2017 | 15:53:35 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com | | |
| YAHOO096084 | 11/10/2017 | 15:05:17 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com; mclora55@gmail.com; aiyegoco@gmail.com | | |
| YAHOO096259 | 11/6/2017 | 16:49:56 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com | | |
| YAHOO096389 | 11/1/2017 | 12:40:52 | leon@mdmtb.com | valerie@dynamicsurgerycenter.com; yanmoshe@yahoo.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com | | |
| YAHOO096390 | 11/1/2017 | 12:21:30 | valerie@dynamicsurgerycenter.com | yanmoshe@yahoo.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; Mccabeb71@gmail.com; mmalay02@gmail.com; marinak@citimedny.com | | |
| YAHOO096519 | 10/26/2017 | 13:40:19 | valeria01@starssi.com | leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; mclora55@gmail.com; Mmalay02@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO096547 | 10/25/2017 | 17:18:02 | leon@mdmtb.com | valeria01@starssi.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; mclora55@gmail.com; Mmalay02@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO096554 | 10/25/2017 | 15:24:11 | bmccabe@dynamicsurgerycenter.com | valeria01@starssi.com; leon@mdmtb.com; millie@healthplussurgerycenter.com; mclora55@gmail.com; Mmalay02@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO096556 | 10/25/2017 | 14:48:28 | valeria01@starssi.com | leon@mdmtb.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; mclora55@gmail.com; Mmalay02@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO096598 | 10/24/2017 | 13:29:13 | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | cfalconetti@bcfcomplaw.com | |
| YAHOO096601 | 10/24/2017 | 12:21:33 | georgias@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO096635 | 10/23/2017 | 9:55:37 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO096769 | 10/18/2017 | 13:52:26 | rgarcia@meadowlandshospital.org | yanmoshe@yahoo.com; robalon@me.com; marinak@citimedny.com | pavel@vogster.com | |
| YAHOO096771 | 10/18/2017 | 12:59:05 | janets@citimedny.com | marinak@citimedny.com; dalyr@citimedny.com | yanmoshe@yahoo.com; lentsis@citimedny.com | |
| YAHOO097229 | 10/2/2017 | 15:53:48 | alexandraramos411@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | steinlawgroup@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO097372 | 9/26/2017 | 12:20:18 | lhernandez@orlowlaw.com | marinak@citimedny.com | jaishag@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO097374 | 9/26/2017 | 12:02:04 | valeria01@starssi.com | yanmoshe@yahoo.com; leon@mdmtb.com; mmalay02@gmail.com; mclora55@gmail.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; marinak@citimedny.com | | |
| YAHOO097431 | 9/21/2017 | 16:35:08 | valeria01@starssi.com | yanmoshe@yahoo.com; leon@mdmtb.com; mmalay02@gmail.com; mclora55@gmail.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; marinak@citimedny.com | | |
| YAHOO097489 | 9/19/2017 | 14:03:18 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | | |
| YAHOO097517 | 9/15/2017 | 14:27:19 | JBlock@BlockOToole.com | marinak@citimedny.com | mfalcon@bsinynj.com; ASmith@bsinynj.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097591 | 9/12/2017 | 11:09:47 | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO097676 | 9/8/2017 | 10:29:56 | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO097685 | 9/7/2017 | 18:27:44 | georgias@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097687 | 9/7/2017 | 18:12:41 | georgias@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097835 | 8/30/2017 | 19:01:37 | JBlock@BlockOToole.com | marinak@citimedny.com | mfalcon@bsinynj.com; ASmith@bsinynj.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097871 | 8/29/2017 | 11:51:21 | jaishag@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO097900 | 8/28/2017 | 9:39:01 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO097901 | 8/28/2017 | 9:12:18 | borlow@orlowlaw.com | marinak@citimedny.com; macosta@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO097931 | 8/25/2017 | 14:04:04 | macosta@orlowlaw.com | marinak@citimedny.com; borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO097944 | 8/25/2017 | 8:53:08 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098020 | 8/23/2017 | 11:16:53 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098082 | 8/18/2017 | 10:16:54 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | georgias@citimedny.com | |
| YAHOO098087 | 8/18/2017 | 9:01:31 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098226 | 8/11/2017 | 12:26:34 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098310 | 8/9/2017 | 11:08:05 | macosta@orlowlaw.com | marinak@citimedny.com; borlow@orlowlaw.com | yanmoshe@yahoo.com | |
| YAHOO098314 | 8/9/2017 | 9:27:58 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098315 | 8/9/2017 | 9:27:38 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098316 | 8/9/2017 | 9:27:21 | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO098317 | 8/9/2017 | 9:27:06 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098319 | 8/9/2017 | 9:09:16 | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO098332 | 8/8/2017 | 15:47:31 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098336 | 8/8/2017 | 15:42:44 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098453 | 8/3/2017 | 12:24:45 | alexandraramos411@gmail.com | marinak@citimedny.com | steinlawgroup@gmail.com; yanmoshe@yahoo.com | |
| YAHOO098739 | 7/21/2017 | 10:22:36 | borlow@orlowlaw.com | marinak@citimedny.com; georgias@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098821 | 7/18/2017 | 13:04:44 | sandyj@citimedny.com | marinak@citimedny.com | lheras@hlrlawyers.com; yanmoshe@yahoo.com | |
| YAHOO098824 | 7/18/2017 | 12:45:06 | borlow@orlowlaw.com | jaishag@citimedny.com; marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com | |
| YAHOO098825 | 7/18/2017 | 12:43:37 | jaishag@citimedny.com | marinak@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com | |
| YAHOO098844 | 7/18/2017 | 10:10:47 | borlow@orlowlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jaishag@citimedny.com; macosta@orlowlaw.com | |
| YAHOO098875 | 7/17/2017 | 14:20:56 | jengarciahlr@gmail.com | marinak@citimedny.com | markjlinder@yahoo.com; haroldchuntz@gmail.com; yanmoshe@yahoo.com | |
| YAHOO098879 | 7/17/2017 | 14:06:08 | jengarciahlr@gmail.com | markjlinder@yahoo.com; marinak@citimedny.com | haroldchuntz@gmail.com; yanmoshe@yahoo.com | |
| YAHOO099008 | 7/12/2017 | 17:29:48 | CGuarneri@nyspine.com | marinak@citimedny.com | yanmoshe@yahoo.com; ADemoura@nyspine.com; rob7188090097@yahoo.com | |
| YAHOO099016 | 7/12/2017 | 15:20:30 | dkorsunskiy@korsunskiy-law.com | marinak@citimedny.com | denis@korsunskiy-law.com; yanmoshe@yahoo.com | |
| YAHOO099060 | 7/11/2017 | 16:38:54 | CGuarneri@nyspine.com | marinak@citimedny.com | ADemoura@nyspine.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO099062 | 7/11/2017 | 15:49:25 | CGuarneri@nyspine.com | marinak@citimedny.com | yanmoshe@yahoo.com; ADemoura@nyspine.com; rob7188090097@yahoo.com | |
| YAHOO099064 | 7/11/2017 | 15:13:26 | markjlinder@yahoo.com | marinak@citimedny.com | haroldchuntz@gmail.com; yanmoshe@yahoo.com | |
| YAHOO099090 | 7/10/2017 | 16:46:41 | dbangel@bcfcomplaw.com | base017@gmail.com; cfalconetti@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099092 | 7/10/2017 | 16:42:23 | base017@gmail.com | cfalconetti@bcfcomplaw.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099094 | 7/10/2017 | 16:35:50 | dbangel@bcfcomplaw.com | base017@gmail.com; cfalconetti@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099095 | 7/10/2017 | 16:33:05 | base017@gmail.com | cfalconetti@bcfcomplaw.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099096 | 7/10/2017 | 16:31:41 | cfalconetti@bcfcomplaw.com | base017@gmail.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099097 | 7/10/2017 | 16:31:33 | base017@gmail.com | cfalconetti@bcfcomplaw.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099098 | 7/10/2017 | 16:30:44 | cfalconetti@bcfcomplaw.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; base017@gmail.com | | |
| YAHOO099100 | 7/10/2017 | 16:30:19 | base017@gmail.com | cfalconetti@bcfcomplaw.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099234 | 7/5/2017 | 12:10:26 | CGuarneri@nyspine.com | marinak@citimedny.com | ADemoura@nyspine.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO099246 | 7/5/2017 | 11:36:13 | CGuarneri@nyspine.com | marinak@citimedny.com | ADemoura@nyspine.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO099250 | 7/5/2017 | 11:12:35 | alexandraramos411@gmail.com | marinak@citimedny.com | osorio.louisa84@gmail.com; steinlawgroup@gmail.com; yanmoshe@yahoo.com | |
| YAHOO099270 | 7/3/2017 | 14:36:13 | alexandraramos411@gmail.com | marinak@citimedny.com | osorio.louisa84@gmail.com; steinlawgroup@gmail.com; yanmoshe@yahoo.com | |
| YAHOO099294 | 6/30/2017 | 18:47:50 | mike@kobacapital.com | SPackman@mmps.com; marinak@citimedny.com; rob7188090097@yahoo.com | | yanmoshe@yahoo.com |
| YAHOO099332 | 6/29/2017 | 16:39:55 | CGuarneri@nyspine.com | marinak@citimedny.com | ADemoura@nyspine.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO099333 | 6/29/2017 | 16:39:49 | CGuarneri@nyspine.com | marinak@citimedny.com | ADemoura@nyspine.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO099609 | 6/20/2017 | 9:47:06 | CGuarneri@nyspine.com | marinak@citimedny.com | ADemoura@nyspine.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO099825 | 6/8/2017 | 16:10:41 | jaishag@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO099830 | 6/8/2017 | 15:20:37 | CGuarneri@nyspine.com | marinak@citimedny.com | ADemoura@nyspine.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO099876 | 6/7/2017 | 15:19:08 | blevy@brianjlevy.com | EPsaltos@rosemariearnold.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | ewilliams@brianjlevy.com | |
| YAHOO099878 | 6/7/2017 | 14:56:59 | EPsaltos@rosemariearnold.com | blevy@brianjlevy.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | ewilliams@brianjlevy.com | |
| YAHOO099893 | 6/7/2017 | 11:17:44 | blevy@brianjlevy.com | EPsaltos@rosemariearnold.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | ewilliams@brianjlevy.com | |
| YAHOO099947 | 6/3/2017 | 13:22:22 | simonm@citimedny.com | marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO099987 | 6/1/2017 | 15:17:51 | CGuarneri@nyspine.com | marinak@citimedny.com; simonm@citimedny.com; yanmoshe@yahoo.com | ADemoura@nyspine.com; MRogers@nyspine.com | |
| YAHOO100101 | 5/25/2017 | 18:08:35 | simonm@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | | |
| YAHOO100275 | 5/17/2017 | 15:08:34 | HWatsky@necessityfunding.com | base017@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO100295 | 5/17/2017 | 10:14:22 | EPsaltos@rosemariearnold.com | blevy@brianjlevy.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO100296 | 5/17/2017 | 10:11:50 | jaishag@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO100306 | 5/16/2017 | 19:00:31 | jaishag@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO100309 | 5/16/2017 | 17:28:02 | blevy@brianjlevy.com | yanmoshe@yahoo.com; EPsaltos@rosemariearnold.com; rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO100454 | 5/12/2017 | 11:34:36 | rob@hudsonproortho.com | marinak@citimedny.com | drashraf@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO100897 | 5/1/2017 | 10:18:38 | JMadonia@necessityfunding.com | base017@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; HWatsky@necessityfunding.com | | |
| YAHOO101003 | 4/26/2017 | 13:57:28 | HWatsky@necessityfunding.com | marinak@citimedny.com | base017@gmail.com; JMadonia@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101007 | 4/26/2017 | 13:04:51 | JMadonia@necessityfunding.com | base017@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; HWatsky@necessityfunding.com | | |
| YAHOO101141 | 4/21/2017 | 11:33:12 | hope@excelsurgerycenter.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO101164 | 4/20/2017 | 16:01:41 | base017@gmail.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO101166 | 4/20/2017 | 15:45:55 | base017@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO101170 | 4/20/2017 | 15:33:20 | JMadonia@necessityfunding.com | base017@gmail.com; marinak@citimedny.com | HWatsky@necessityfunding.com; Info@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101181 | 4/20/2017 | 13:22:40 | base017@gmail.com | marinak@citimedny.com | HWatsky@necessityfunding.com; Info@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101229 | 4/19/2017 | 14:14:36 | victoriag@citimedny.com | xmatos@aronovaassociates.com; Earonova@aronovaassociates.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO101255 | 4/18/2017 | 16:56:33 | francisco@hurtatworknyc.com | yanmoshe@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO101257 | 4/18/2017 | 16:31:02 | RCairo@bragolilaw.com | marinak@citimedny.com | Ccbragoli@bragolilaw.com; yanmoshe@yahoo.com | |
| YAHOO101307 | 4/17/2017 | 14:00:26 | MClavijo@bragolilaw.com | marinak@citimedny.com | Ccbragoli@bragolilaw.com; yanmoshe@yahoo.com | |
| YAHOO101328 | 4/17/2017 | 9:42:49 | MClavijo@bragolilaw.com | marinak@citimedny.com | Ccbragoli@bragolilaw.com; yanmoshe@yahoo.com | |
| YAHOO101364 | 4/13/2017 | 21:06:59 | MClavijo@bragolilaw.com | Ccbragoli@bragolilaw.com; marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO101370 | 4/13/2017 | 17:15:55 | Ccbragoli@bragolilaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; MClavijo@bragolilaw.com | |
| YAHOO101382 | 4/13/2017 | 13:59:35 | Ccbragoli@bragolilaw.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO101643 | 4/4/2017 | 18:53:03 | sandyj@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO101655 | 4/4/2017 | 17:20:47 | tkatz@terrykatzlaw.com | simonm@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO101697 | 4/3/2017 | 18:01:20 | victoriag@citimedny.com | yanmoshe@yahoo.com; simonm@citimedny.com; marinak@citimedny.com | | |
| YAHOO101785 | 3/30/2017 | 15:36:32 | tkatz@terrykatzlaw.com | marinak@citimedny.com | simonm@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO101787 | 3/30/2017 | 15:16:59 | tkatz@terrykatzlaw.com | marinak@citimedny.com; simonm@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO101840 | 3/29/2017 | 12:33:42 | base017@gmail.com | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO101841 | 3/29/2017 | 12:33:07 | base017@gmail.com | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO101865 | 3/28/2017 | 22:08:02 | info@pain224.com | Marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO101921 | 3/27/2017 | 16:50:18 | victoriag@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO101970 | 3/24/2017 | 15:39:40 | drtab21@aol.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO101973 | 3/24/2017 | 15:33:07 | ralph.vellon@gmail.com | marinak@citimedny.com | | yanmoshe@yahoo.com |
| YAHOO102031 | 3/23/2017 | 12:30:04 | tkatz@terrykatzlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO102032 | 3/23/2017 | 12:19:29 | tkatz@terrykatzlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO102457 | 3/8/2017 | 9:40:55 | khalperin@wrslaw.com | yanmoshe@yahoo.com; base017@gmail.com; rob7188090097@yahoo.com; marinak@citimedny.com | | |
| YAHOO102703 | 2/24/2017 | 14:50:02 | base017@gmail.com | rob7188090097@yahoo.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO102832 | 2/17/2017 | 15:28:13 | base017@gmail.com | sandyj@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; romany@citimedny.com; jaishag@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com; lentsis@citimedny.com; georgias@citimedny.com; raykayume@gmail.com; hajara@citimedny.com; marinak@citimedny.com; torres.beshert@gmail.com; k.beshert@gmail.com; irinamriq@citimedny.com | rob7188090097@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO103193 | 2/3/2017 | 17:45:05 | rob7188090097@yahoo.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO103232 | 2/2/2017 | 12:37:11 | base017@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO103233 | 2/2/2017 | 12:36:49 | base017@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO103360 | 1/26/2017 | 17:04:25 | compoundingpro@gmail.com | frontdeskbk@citimedny.com; MARINAK@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO103363 | 1/26/2017 | 16:08:41 | compoundingpro@gmail.com | MARINAK@citimedny.com; rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO103410 | 1/25/2017 | 15:08:46 | compoundingpro@gmail.com | MARINAK@citimedny.com; rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO103488 | 1/23/2017 | 11:10:48 | base017@gmail.com | rob7188090097@yahoo.com; k.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO103631 | 1/18/2017 | 13:59:22 | compoundingpro@gmail.com | MARINAK@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO103633 | 1/18/2017 | 13:52:42 | compoundingpro@gmail.com | MARINAK@citimedny.com; rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO103634 | 1/18/2017 | 13:33:49 | compoundingpro@gmail.com | MARINAK@citimedny.com; rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO103639 | 1/18/2017 | 12:26:02 | compoundingpro@gmail.com | MARINAK@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO103834 | 1/11/2017 | 13:26:37 | rob7188090097@yahoo.com | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO103864 | 1/10/2017 | 14:44:36 | tania.citimedical@gmail.com | marinak@citimedny.com | frontdeskwp@citimedny.com; yanmoshe@yahoo.com; base017@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO104026 | 1/3/2017 | 20:25:58 | rob7188090097@yahoo.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO106153 | 10/21/2016 | 14:05:16 | simonm@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO106201 | 10/20/2016 | 15:29:54 | rob7188090097@yahoo.com | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO106782 | 9/27/2016 | 16:46:57 | jmichael@surislaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; Ccbragoli@bragolilaw.com; hwatsky@necessityfunding.com; base017@gmail.com; ray@surislaw.com | |
| YAHOO111022 | 1/17/2024 | 16:53:11 | yanmoshe@yahoo.com | earonova@sgafirm.com; marinak@citimedny.com | | |
| YAHOO112284 | 6/29/2022 | 11:28:50 | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; marinak@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO112287 | 6/29/2022 | 6:22:45 | yanmoshe@yahoo.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | Yanmoshe@yahoo.com | |
| YAHOO112312 | 6/22/2022 | 13:40:19 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO112315 | 6/20/2022 | 19:01:47 | yanmoshe@yahoo.com | mrysmendiev@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; marinak@citimedny.com; plapas@HudsonRegionalHospital.com | | |
| YAHOO112370 | 5/5/2022 | 18:27:47 | yanmoshe@yahoo.com | gvoldz@forthepeople.com; mlicatesi@tllgllp.com; marinak@citimedny.com | | |
| YAHOO112474 | 4/7/2022 | 19:32:37 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO112648 | 2/21/2022 | 16:11:44 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO112714 | 2/9/2022 | 14:35:59 | yanmoshe@yahoo.com | jeffjmol@aol.com; marinak@citimedny.com; alex@shulman-hill.com | Yanmoshe@yahoo.com; jj@shulman-hill.com | |
| YAHOO112922 | 12/15/2021 | 12:32:10 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO112938 | 12/8/2021 | 10:47:26 | yanmoshe@yahoo.com | Sean.Sasso@thebarnesfirm.com; plapas@hudsonregionalhospital.com; marinak@citimedny.com | | |
| YAHOO112940 | 12/7/2021 | 12:54:39 | yanmoshe@yahoo.com | alex@shulman-hill.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO113106 | 10/18/2021 | 17:35:06 | yanmoshe@yahoo.com | khalperin@wrslaw.com; marinak@citimedny.com | | |
| YAHOO113708 | 3/10/2021 | 6:55:44 | yanmoshe@yahoo.com | alex@shulman-hill.com; marinak@citimedny.com | | |
| YAHOO113710 | 3/10/2021 | 6:51:09 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO113867 | 1/14/2021 | 7:40:16 | yanmoshe@yahoo.com | marinak@citimedny.com; britor@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO113897 | 12/30/2020 | 11:47:13 | yanmoshe@yahoo.com | liana@ustenlaw.com; marinak@citimedny.com | vusten@ustenlaw.com | |
| YAHOO113904 | 12/28/2020 | 13:28:28 | yanmoshe@yahoo.com | marinak@citimedny.com; vusten@ustenlaw.com | liana@ustenlaw.com | |
| YAHOO114094 | 11/9/2020 | 18:24:27 | yanmoshe@yahoo.com | Erica.Tannenbaum@thebarnesfirm.com; oguzman@starssi.com; marinak@citimedny.com | | |
| YAHOO114135 | 10/31/2020 | 20:01:19 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO114138 | 10/30/2020 | 8:54:35 | yanmoshe@yahoo.com | marinak@citimedny.com; mtorres@citimedny.com | | |
| YAHOO114151 | 10/28/2020 | 22:52:27 | yanmoshe@yahoo.com | georgias@citimedny.com; marinak@citimedny.com | | |
| YAHOO114204 | 10/8/2020 | 14:07:53 | yanmoshe@yahoo.com | marinak@citimedny.com | pflores@hudsonregionalhospital.com | |
| YAHOO114216 | 10/2/2020 | 12:23:15 | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; britor@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com | VAucapina@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO114440 | 7/29/2020 | 0:27:28 | yanmoshe@yahoo.com | georgias@citimedny.com; marinak@citimedny.com | | |
| YAHOO114462 | 7/22/2020 | 15:02:40 | yanmoshe@yahoo.com | georgias@citimedny.com; marinak@citimedny.com | | |
| YAHOO114615 | 6/17/2020 | 11:32:22 | yanmoshe@yahoo.com | TatyanaR@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO114623 | 6/15/2020 | 21:50:22 | yanmoshe@yahoo.com | marinak@citimedny.com; rmoshe@citimedny.com; dolskylac@yahoo.com | Yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO114909 | 4/21/2020 | 6:22:47 | yanmoshe@yahoo.com | tkelliher@citimedny.com; marinak@citimedny.com; MTS@themg.co | rmoshe@citimedny.com; Yanmoshe@yahoo.com; aar@themg.co | |
| YAHOO115219 | 2/4/2020 | 9:05:11 | yanmoshe@yahoo.com | ngjelaj@maglawyers.com; marinak@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO115220 | 2/4/2020 | 8:57:42 | yanmoshe@yahoo.com | ngjelaj@maglawyers.com; marinak@citimedny.com | | |
| YAHOO115280 | 1/20/2020 | 16:00:23 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO115302 | 1/9/2020 | 16:54:20 | yanmoshe@yahoo.com | khalperin@wrslaw.com; marinak@citimedny.com | | |
| YAHOO115391 | 12/13/2019 | 12:46:47 | yanmoshe@yahoo.com | nabaev@alf-law.com; marinak@citimedny.com | | |
| YAHOO115424 | 12/6/2019 | 19:22:21 | yanmoshe@yahoo.com | mrysmendiev@HudsonRegionalHospital.com; marinak@citimedny.com | | |
| YAHOO115436 | 12/5/2019 | 17:22:36 | yanmoshe@yahoo.com | mrysmendiev@HudsonRegionalHospital.com; marinak@citimedny.com; rob7188090097@yahoo.com | | |
| YAHOO115689 | 10/4/2019 | 18:25:38 | yanmoshe@yahoo.com | victoriag@citimedny.com; marinak@citimedny.com | | |
| YAHOO115715 | 10/2/2019 | 8:38:35 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO115776 | 9/19/2019 | 16:27:16 | yanmoshe@yahoo.com | data@citimedny.com; Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO115950 | 8/13/2019 | 8:18:05 | yanmoshe@yahoo.com | Greg@garberlegal.com; marinak@citimedny.com; vmoshe84@yahoo.com | jbmega777@gmail.com | |
| YAHOO116283 | 6/10/2019 | 19:36:44 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO116655 | 4/11/2019 | 7:57:34 | yanmoshe@yahoo.com | Alex.Bouganim@cellinoandbarnes.com; marinak@citimedny.com; gkohn@hudsonregionalhospital.com | | |
| YAHOO116683 | 4/9/2019 | 10:25:42 | yanmoshe@yahoo.com | Alex.Bouganim@cellinoandbarnes.com; marinak@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO116721 | 4/2/2019 | 8:39:06 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO116796 | 3/14/2019 | 12:10:44 | yanmoshe@yahoo.com | victoriag@citimedny.com; marinak@citimedny.com | | |
| YAHOO116797 | 3/13/2019 | 15:01:00 | yanmoshe@yahoo.com | Alex.Bouganim@cellinoandbarnes.com; marinak@citimedny.com | | |
| YAHOO116799 | 3/13/2019 | 14:35:41 | yanmoshe@yahoo.com | alex.bouganim@cellinoandbarnes.com; marinak@citimedny.com | | |
| YAHOO116805 | 3/13/2019 | 12:45:44 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO116809 | 3/12/2019 | 14:30:27 | yanmoshe@yahoo.com | patricksitu@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com | | |
| YAHOO116825 | 3/9/2019 | 18:42:36 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO116842 | 3/5/2019 | 17:27:51 | yanmoshe@yahoo.com | patricksitu@citimedny.com; marinak@citimedny.com; oguzman@starssi.com; mribilling14@starssi.com | | |
| YAHOO116850 | 3/2/2019 | 23:11:45 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO116851 | 3/2/2019 | 19:57:02 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO116862 | 3/1/2019 | 6:38:15 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO116968 | 2/13/2019 | 13:42:40 | yanmoshe@yahoo.com | marinak@citimedny.com; oguzman@starssi.com; patricksitu@citimedny.com | | |
| YAHOO116973 | 2/13/2019 | 8:27:14 | yanmoshe@yahoo.com | marinak@citimedny.com; oguzman@starssi.com; patricksitu@citimedny.com | | |
| YAHOO116994 | 2/11/2019 | 21:35:35 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO117116 | 1/18/2019 | 9:21:19 | yanmoshe@yahoo.com | eromano@workerslaw.com; yanmoshe@excelsurgerycenter.com; marinak@citimedny.com | | |
| YAHOO117141 | 1/11/2019 | 17:51:25 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO117241 | 12/23/2018 | 9:26:44 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO117263 | 12/19/2018 | 17:39:43 | yanmoshe@yahoo.com | ofeingold@sovms.com; ym@hudsonregionalhospital.com; rob7188090097@yahoo.com; marinak@citimedny.com | lmagnifico@sovms.com; pleon@sovms.com | |
| YAHOO117269 | 12/18/2018 | 21:46:10 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO117294 | 12/15/2018 | 1:36:04 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO117295 | 12/15/2018 | 1:35:18 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO117298 | 12/14/2018 | 9:01:32 | yanmoshe@yahoo.com | marinak@citimedny.com; administrator@cmscny.com | Yanmoshe@yahoo.com; mts@themg.co | |
| YAHOO117299 | 12/14/2018 | 8:40:45 | yanmoshe@yahoo.com | administrator@cmscny.com; marinak@citimedny.com; Yanmoshe@yahoo.com; mts@themg.co | | |
| YAHOO117305 | 12/12/2018 | 22:04:00 | yanmoshe@yahoo.com | cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; marinak@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO117312 | 12/12/2018 | 8:25:53 | yanmoshe@yahoo.com | cfaraglia@bcfcomplaw.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO117314 | 12/11/2018 | 17:58:59 | yanmoshe@yahoo.com | cfaraglia@bcfcomplaw.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO117330 | 12/7/2018 | 8:33:05 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO117340 | 12/4/2018 | 16:28:15 | yanmoshe@yahoo.com | marinak@citimedny.com; rob7188090097@yahoo.com | | |
| YAHOO117357 | 12/2/2018 | 16:26:19 | yanmoshe@yahoo.com | victoriag@citimedny.com; marinak@citimedny.com; rezesq@gmail.com | | |
| YAHOO117375 | 11/28/2018 | 10:03:17 | yanmoshe@yahoo.com | marinak@citimedny.com | rob7188090097@yahoo.com | |
| YAHOO117472 | 11/6/2018 | 18:17:27 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO117486 | 11/6/2018 | 10:42:49 | yanmoshe@yahoo.com | borlow@orlowlaw.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO117489 | 11/5/2018 | 17:30:15 | yanmoshe@yahoo.com | oguzman@starssi.com; marinak@citimedny.com | | |
| YAHOO117500 | 11/1/2018 | 16:12:53 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO117506 | 10/31/2018 | 8:52:28 | yanmoshe@yahoo.com | patricksitu@citimedny.com; marinak@citimedny.com | | |
| YAHOO117551 | 10/16/2018 | 6:59:53 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO117602 | 10/4/2018 | 10:03:04 | yanmoshe@yahoo.com | michael.gerling@gmail.com; marinak@citimedny.com | | |
| YAHOO117604 | 10/4/2018 | 9:56:24 | yanmoshe@yahoo.com | borlow@orlowlaw.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO117606 | 10/4/2018 | 9:36:00 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO117710 | 9/14/2018 | 9:27:00 | yanmoshe@yahoo.com | borlow@orlowlaw.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO117752 | 8/30/2018 | 22:10:35 | yanmoshe@yahoo.com | barbaracsteele@gmail.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO117792 | 8/17/2018 | 10:43:41 | yanmoshe@yahoo.com | michael@lindstadtlaw.com; marinak@citimedny.com | | |
| YAHOO117795 | 8/16/2018 | 15:49:20 | yanmoshe@yahoo.com | eromano@workerslaw.com; marinak@citimedny.com | | |
| YAHOO117798 | 8/16/2018 | 9:24:56 | yanmoshe@yahoo.com | Christopher.Dunn@stryker.com; base017@gmail.com; marinak@citimedny.com; rob7188090097@yahoo.com | | |
| YAHOO117803 | 8/15/2018 | 15:33:15 | yanmoshe@yahoo.com | borlow@orlowlaw.com; marinak@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO117978 | 7/8/2018 | 14:46:43 | yanmoshe@yahoo.com | Marinak@citimedny.com | | |
| YAHOO118015 | 6/27/2018 | 11:32:15 | yanmoshe@yahoo.com | marinak@citimedny.com; base017@gmail.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; mtorres.beshert@gmail.com | | |
| YAHOO118079 | 6/13/2018 | 22:04:33 | yanmoshe@yahoo.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com | dbangel@bcfcomplaw.com | |
| YAHOO118150 | 6/5/2018 | 12:19:55 | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; marinak@citimedny.com | | |
| YAHOO118288 | 5/16/2018 | 15:30:20 | yanmoshe@yahoo.com | marinak@citimedny.com; pflores@hudsonregionalhospital.com | | |
| YAHOO118317 | 5/11/2018 | 8:53:03 | yanmoshe@yahoo.com | mia@normanrowemd.com; nmrowe1@yahoo.com; marinak@citimedny.com; amay@mdcapitaladvisors.com; revaz@mdcapitaladvisors.com | | |
| YAHOO118322 | 5/10/2018 | 10:49:48 | yanmoshe@yahoo.com | tkatz@terrykatzlaw.com; marinak@citimedny.com | | |
| YAHOO118420 | 4/26/2018 | 13:25:09 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO118421 | 4/26/2018 | 12:47:30 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com; Marinak@citimedny.com | Rmoshe@citimedny.com | |
| YAHOO118511 | 4/15/2018 | 15:37:17 | yanmoshe@yahoo.com | marinak@citimedny.com | estevanroman.cc@gmail.com | |
| YAHOO118531 | 4/11/2018 | 12:38:33 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO118556 | 4/9/2018 | 23:37:52 | yanmoshe@yahoo.com | marinak@citimedny.com; estevanroman.cc@gmail.com | | |
| YAHOO118606 | 4/4/2018 | 16:10:58 | yanmoshe@yahoo.com | alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; rmoshe@citimedny.com; marinak@citimedny.com; borlow@orlowlaw.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO118721 | 3/22/2018 | 20:43:31 | yanmoshe@yahoo.com | borlow@orlowlaw.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO118785 | 3/16/2018 | 9:42:39 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO119104 | 2/7/2018 | 21:16:42 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO119136 | 2/2/2018 | 15:47:11 | yanmoshe@yahoo.com | alex@shulman-hill; marinak@citimedny.com | | |
| YAHOO119145 | 2/1/2018 | 18:36:50 | yanmoshe@yahoo.com | borlow@orlowlaw.com; marinak@citimedny.com | | |
| YAHOO119217 | 1/23/2018 | 10:07:23 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO119288 | 1/9/2018 | 22:19:50 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; Marinak@citimedny.com | | |
| YAHOO119376 | 1/3/2018 | 23:40:41 | yanmoshe@yahoo.com | Marinak@citimedny.com; base017@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO119591 | 12/12/2017 | 19:01:05 | yanmoshe@yahoo.com | janets@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; markjlinder@yahoo.com | | |
| YAHOO119626 | 12/6/2017 | 9:58:23 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; marinak@citimedny.com; base017@gmail.com; jaime.beshert@gmail.com | | |
| YAHOO119683 | 11/28/2017 | 12:04:55 | yanmoshe@yahoo.com | markjlinder@yahoo.com; jengarciahlr@gmail.com; marinak@citimedny.com | vdiazhlr@gmail.com | |
| YAHOO119688 | 11/28/2017 | 7:53:21 | yanmoshe@yahoo.com | marinak@citimedny.com; rob7188090097@yahoo.com | | |
| YAHOO119764 | 11/14/2017 | 9:50:49 | yanmoshe@yahoo.com | borlow@orlowlaw.com; lentsis@citimedny.com; janets@citimedny.com; marinak@citimedny.com | | |
| YAHOO119776 | 11/9/2017 | 17:39:26 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com; jaime.beshert@gmail.com | | |
| YAHOO119827 | 11/4/2017 | 19:29:14 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO119830 | 11/4/2017 | 19:16:28 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO119880 | 10/24/2017 | 22:51:56 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO119895 | 10/23/2017 | 15:24:34 | yanmoshe@yahoo.com | georgias@citimedny.com; marinak@citimedny.com | | |
| YAHOO119906 | 10/20/2017 | 8:38:20 | yanmoshe@yahoo.com | rgarcia@meadowlandshospital.org; robalon@me.com; marinak@citimedny.com | pavel@vogster.com | |
| YAHOO120036 | 10/3/2017 | 15:07:42 | yanmoshe@yahoo.com | marinak@citimedny.com; borlow@orlowlaw.com; rmoshe@citimedny.com | | |
| YAHOO120083 | 9/25/2017 | 14:54:57 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120151 | 9/8/2017 | 13:03:55 | yanmoshe@yahoo.com | borlow@orlowlaw.com; marinak@citimedny.com | | |
| YAHOO120192 | 8/30/2017 | 16:45:10 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO120261 | 8/18/2017 | 9:50:52 | yanmoshe@yahoo.com | borlow@orlowlaw.com; marinak@citimedny.com; georgias@citimedny.com | | |
| YAHOO120289 | 8/14/2017 | 15:54:15 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO120292 | 8/12/2017 | 14:14:51 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO120313 | 8/8/2017 | 16:35:04 | yanmoshe@yahoo.com | borlow@orlowlaw.com; marinak@citimedny.com | | |
| YAHOO120328 | 8/6/2017 | 10:47:38 | yanmoshe@yahoo.com | markjlinder@yahoo.com; marinak@citimedny.com | | |
| YAHOO120445 | 7/12/2017 | 20:09:16 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO120469 | 7/10/2017 | 16:37:57 | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; base017@gmail.com; cfalconetti@bcfcomplaw.com; marinak@citimedny.com | | |
| YAHOO120473 | 7/10/2017 | 16:22:53 | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; cfalconetti@bcfcomplaw.com; marinak@citimedny.com; base017@gmail.com | | |
| YAHOO120571 | 6/22/2017 | 9:26:29 | yanmoshe@yahoo.com | mike@kobacapital.com; marinak@citimedny.com | | |
| YAHOO120583 | 6/20/2017 | 17:34:29 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO120594 | 6/15/2017 | 19:46:21 | yanmoshe@yahoo.com | denis@korsunskiy-law.com; marinak@citimedny.com | | |
| YAHOO120659 | 6/3/2017 | 8:58:39 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120707 | 5/18/2017 | 7:24:38 | yanmoshe@yahoo.com | HWatsky@necessityfunding.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120726 | 5/16/2017 | 17:27:25 | yanmoshe@yahoo.com | EPsaltos@rosemariearnold.com; blevy@brianjlevy.com; rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120757 | 5/11/2017 | 18:03:26 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO120759 | 5/11/2017 | 17:54:58 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO120789 | 5/8/2017 | 22:49:18 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO120818 | 5/4/2017 | 13:22:21 | yanmoshe@yahoo.com | francisco@hurtatworknyc.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120852 | 5/1/2017 | 9:54:00 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO120873 | 4/27/2017 | 14:55:38 | yanmoshe@yahoo.com | marinak@citimedny.com; info@pain224.com | | |
| YAHOO120906 | 4/20/2017 | 16:10:59 | yanmoshe@yahoo.com | base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120961 | 4/14/2017 | 13:43:11 | yanmoshe@yahoo.com | francisco@hurtatworknyc.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120972 | 4/13/2017 | 13:21:40 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO120988 | 4/9/2017 | 19:40:10 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO121027 | 4/4/2017 | 17:47:31 | yanmoshe@yahoo.com | tkatz@terrykatzlaw; sandyj@citimedny.com; marinak@citimedny.com | | |
| YAHOO121032 | 4/4/2017 | 17:32:01 | yanmoshe@yahoo.com | tkatz@terrykatzlaw; simonm@citimedny.com; marinak@citimedny.com | | |
| YAHOO121045 | 4/4/2017 | 8:54:03 | yanmoshe@yahoo.com | victoriag@citimedny.com; simonm@citimedny.com; marinak@citimedny.com | | |
| YAHOO121047 | 4/3/2017 | 10:54:16 | yanmoshe@yahoo.com | victoriag@citimedny.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO121061 | 3/29/2017 | 12:09:27 | yanmoshe@yahoo.com | marinak@citimedny.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO121087 | 3/28/2017 | 7:02:55 | yanmoshe@yahoo.com | base017@gmail.com; marinak@citimedny.com | | |
| YAHOO121091 | 3/27/2017 | 17:00:36 | yanmoshe@yahoo.com | victoriag@citimedny.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO121236 | 3/8/2017 | 8:00:55 | yanmoshe@yahoo.com | khalperin@wrslaw; base017@gmail.com; rob7188090097@yahoo.com; marinak@citimedny.com | | |
| YAHOO121279 | 2/24/2017 | 15:18:54 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com; marinak@citimedny.com | | |
| YAHOO121405 | 2/7/2017 | 11:39:20 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO121477 | 1/31/2017 | 7:13:00 | yanmoshe@yahoo.com | marinak@citimedny.com; rob7188090097@yahoo.com | | |
| YAHOO121574 | 1/18/2017 | 15:49:12 | yanmoshe@yahoo.com | marinak@citimedny.com | | |
| YAHOO121695 | 1/3/2017 | 20:58:38 | yanmoshe@yahoo.com | marinak@citimedny.com; rob7188090097@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO121751 | 12/27/2016 | 19:59:58 | yanmoshe@yahoo.com | marinak@citimedny.com | rob7188090097@yahoo.com; estevanroman.cc@gmail.com | |
| YAHOO121752 | 12/27/2016 | 18:57:14 | yanmoshe@yahoo.com | marinak@citimedny.com | rob7188090097@yahoo.com | |
| YAHOO121754 | 12/27/2016 | 16:46:06 | yanmoshe@yahoo.com | marinak@citimedny.com; rob7188090097@yahoo.com | | |
| YAHOO122297 | 11/3/2016 | 3:14:09 | yanmoshe@yahoo.com | marinak@citimedny.com | base017@gmail.com | |
| YAHOO122404 | 10/21/2016 | 15:44:37 | yanmoshe@yahoo.com | simonm@citimedny.com; marinak@citimedny.com | | |
| YAHOO122407 | 10/21/2016 | 15:38:41 | yanmoshe@yahoo.com | marinak@citimedny.com | base017@gmail.com | |
| YAHOO122416 | 10/20/2016 | 17:24:58 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; marinak@citimedny.com | base017@gmail.com | |
| YAHOO039923 | 1/17/2024 | 17:13:44 | earonova@sgafirm.com | yanmoshe@yahoo.com; nleon@aalawny.com; fkeane@sgafirm.com | marinak@citimedny.com | |
| YAHOO040090 | 1/1/2024 | 20:39:23 | cfalconetti@bcfcomplaw.com | David Bangel <dbangel@bcfcomplaw.com>; Antonio Otero <aotero@bcfcomplaw.com>; Brandon D. Armstrong <BArmstrong@bcfcomplaw.com>; Gene Leyn <GLeyn@bcfcomplaw.com>; James O'Connor <JOConnor@bcfcomplaw.com>; Jeffrey Feldman <jfeldman@bcfcomplaw.com>; Jonathan Baez <JBaez@bcfcomplaw.com>; Lawrence Komsky <lkomsky@bcfcomplaw.com>; Manny Ramalho <MRamalho@bcfcomplaw.com>; Stephen Cohen <SCohen@bcfcomplaw.com> | rmoshe@citimedny.com; Yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO040096 | 12/29/2023 | 12:53:49 | rmoshe@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO040105 | 12/28/2023 | 13:43:34 | dbangel@bcfcomplaw.com | rmoshe@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO040106 | 12/28/2023 | 13:41:42 | rmoshe@citimedny.com | lkomsky@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com; aotero@bcfcomplaw.com; BArmstrong@bcfcomplaw.com; cfalconetti@bcfcomplaw.com; GLeyn@bcfcomplaw.com; JOConnor@bcfcomplaw.com; jfeldman@bcfcomplaw.com; JBaez@bcfcomplaw.com; MRamalho@bcfcomplaw.com; SCohen@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO040108 | 12/28/2023 | 11:35:49 | SCohen@bcfcomplaw.com | MRamalho@bcfcomplaw.com | aotero@bcfcomplaw.com; JOConnor@bcfcomplaw.com; dbangel@bcfcomplaw.com; BArmstrong@bcfcomplaw.com; cfalconetti@bcfcomplaw.com; GLeyn@bcfcomplaw.com; jfeldman@bcfcomplaw.com; JBaez@bcfcomplaw.com; lkomsky@bcfcomplaw.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO040109 | 12/28/2023 | 11:33:14 | MRamalho@bcfcomplaw.com | Antonio Otero <aotero@bcfcomplaw.com>; James O'Connor <JOConnor@bcfcomplaw.com>; David Bangel <dbangel@bcfcomplaw.com>; Brandon D. Armstrong <BArmstrong@bcfcomplaw.com>; Chris Falconetti <cfalconetti@bcfcomplaw.com>; Gene Leyn <GLeyn@bcfcomplaw.com>; Jeffrey Feldman <jfeldman@bcfcomplaw.com>; Jonathan Baez <JBaez@bcfcomplaw.com>; Lawrence Komsky <lkomsky@bcfcomplaw.com>; Stephen Cohen <SCohen@bcfcomplaw.com> | rmoshe@citimedny.com; Yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO040110 | 12/28/2023 | 11:31:59 | aotero@bcfcomplaw.com | James O'Connor <JOConnor@bcfcomplaw.com>; David Bangel <dbangel@bcfcomplaw.com>; Brandon D. Armstrong <BArmstrong@bcfcomplaw.com>; Chris Falconetti <cfalconetti@bcfcomplaw.com>; Gene Leyn <GLeyn@bcfcomplaw.com>; Jeffrey Feldman <jfeldman@bcfcomplaw.com>; Jonathan Baez <JBaez@bcfcomplaw.com>; Lawrence Komsky <lkomsky@bcfcomplaw.com>; Manny Ramalho <MRamalho@bcfcomplaw.com>; Stephen Cohen <SCohen@bcfcomplaw.com> | rmoshe@citimedny.com; Yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO040111 | 12/28/2023 | 11:26:26 | James O'Connor <JOConnor@bcfcomplaw.com> | dbangel@bcfcomplaw.com; aotero@bcfcomplaw.com; BArmstrong@bcfcomplaw.com; cfalconetti@bcfcomplaw.com; GLeyn@bcfcomplaw.com; jfeldman@bcfcomplaw.com; JBaez@bcfcomplaw.com; lkomsky@bcfcomplaw.com; MRamalho@bcfcomplaw.com; SCohen@bcfcomplaw.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO040112 | 12/28/2023 | 11:25:52 | BArmstrong@bcfcomplaw.com | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO040116 | 12/28/2023 | 11:22:06 | dbangel@bcfcomplaw.com | Antonio Otero <aotero@bcfcomplaw.com>; Brandon D. Armstrong <BArmstrong@bcfcomplaw.com>; Chris Falconetti <cfalconetti@bcfcomplaw.com>; David Bangel <dbangel@bcfcomplaw.com>; Gene Leyn <GLeyn@bcfcomplaw.com>; James O'Connor <JOConnor@bcfcomplaw.com>; Jeffrey Feldman <jfeldman@bcfcomplaw.com>; Jonathan Baez <JBaez@bcfcomplaw.com>; Lawrence Komsky <lkomsky@bcfcomplaw.com>; Manny Ramalho <MRamalho@bcfcomplaw.com>; Stephen Cohen <SCohen@bcfcomplaw.com> | rmoshe@citimedny.com; Yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO041064 | 10/19/2023 | 17:32:40 | thoyos@hudsonregionalhospital.com | azapcic@zapciclaw.com | marinak@citimedny.com; mlicatesi@gmail.com; plapas@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO041066 | 10/19/2023 | 17:28:42 | azapcic@zapciclaw.com | thoyos@hudsonregionalhospital.com; azapcic@zapciclaw.com | marinak@citimedny.com; mlicatesi@gmail.com; plapas@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO041099 | 10/18/2023 | 19:30:41 | mlicatesi@gmail.com | thoyos@hudsonregionalhospital.com; azapcic@zapciclaw.com | plapas@hudsonregionalhospital.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO041413 | 4/1/2022 | 6:32:57 | cvega@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO041425 | 3/31/2022 | 18:01:30 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO043877 | 3/22/2023 | 11:18:17 | tkelliher@citimedny.com | pflores@hudsonregionalhospital.com | gbutchen@bridgebacktolife.com; marinak@citimedny.com; michaeldifrancesca@yahoo.com; stacyf@qualitylaboratory.com | |
| YAHOO043878 | 3/22/2023 | 10:55:20 | tkelliher@citimedny.com | pflores@hudsonregionalhospital.com; Greg@millercaggiano.com; Rob@millercaggiano.com | michaeldifrancesca@yahoo.com; sarak@citimedny.com; marinak@citimedny.com; stacyf@qualitylaboratory.com | |
| YAHOO044206 | 2/23/2023 | 12:14:53 | rmoshe@citimedny.com | bmccabe@integratedspecialtyasc.com | don@cmscny.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO044216 | 2/22/2023 | 17:31:49 | bmccabe@integratedspecialtyasc.com | rmoshe@citimedny.com; don@cmscny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO044272 | 2/20/2023 | 10:08:31 | tkelliher@citimedny.com | pflores@hudsonregionalhospital.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO044273 | 2/20/2023 | 9:51:53 | pflores@hudsonregionalhospital.com | tkelliher@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO044441 | 1/31/2023 | 19:05:13 | mlicatesi@tllgllp.com | jtbirnhak@aol.com | jkoenig@tllgllp.com; scheduling@citimedny.com; marinak@citimedny.com; schella.e@citimedny.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com | |
| YAHOO044443 | 1/31/2023 | 17:40:19 | jtbirnhak@aol.com | mlicatesi@tllgllp.com | jkoenig@tllgllp.com; scheduling@citimedny.com; marinak@citimedny.com; schella.e@citimedny.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com | |
| YAHOO044446 | 1/31/2023 | 16:15:15 | central_schedule@citimedny.com | jkoenig@tllgllp.com | scheduling@citimedny.com; marinak@citimedny.com; schella.e@citimedny.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com; mlicatesi@tllgllp.com | |
| YAHOO044450 | 1/31/2023 | 15:10:53 | mlicatesi@tllgllp.com | central_schedule@citimedny.com | scheduling@citimedny.com; jmorocho@tllgllp.com; schella.e@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; alicatesi@tllgllp.com | |
| YAHOO044454 | 1/31/2023 | 14:26:47 | central_schedule@citimedny.com | mlicatesi@tllgllp.com | scheduling@citimedny.com; jmorocho@tllgllp.com; schella.e@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; alicatesi@tllgllp.com | |
| YAHOO044462 | 1/31/2023 | 13:22:48 | mlicatesi@tllgllp.com | schella.e@citimedny.com | scheduling@citimedny.com; jmorocho@tllgllp.com; central_schedule@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com; alicatesi@tllgllp.com | |
| YAHOO044463 | 1/31/2023 | 12:54:48 | schella.e@citimedny.com | mlicatesi@tllgllp.com | scheduling@citimedny.com; jmorocho@tllgllp.com; central_schedule@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com; alicatesi@tllgllp.com | |
| YAHOO044464 | 1/31/2023 | 12:12:41 | mlicatesi@tllgllp.com | scheduling@citimedny.com; jmorocho@tllgllp.com | central_schedule@citimedny.com; schella.e@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; alicatesi@tllgllp.com | |
| YAHOO044465 | 1/31/2023 | 12:05:56 | jkoenig@tllgllp.com | scheduling@citimedny.com | central_schedule@citimedny.com; marinak@citimedny.com; schella.e@citimedny.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com; mlicatesi@tllgllp.com | |
| YAHOO044472 | 1/31/2023 | 10:08:30 | mlicatesi@tllgllp.com | scheduling@citimedny.com | jmorocho@tllgllp.com; central_schedule@citimedny.com; marinak@citimedny.com; schella.e@citimedny.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com; alicatesi@tllgllp.com | |
| YAHOO044619 | 1/17/2023 | 18:20:53 | MTS@themg.co | nkifaieh@hudsonregionalhospital.com | marinak@citimedny.com; yanmoshe@yahoo.com; emily@themg.co; plapas@hudsonregionalhospital.com | |
| YAHOO044803 | 12/28/2022 | 15:01:19 | oguzman@starssi.com | asalazar@starssi.com; kcirello@starssi.com | marinak@citimedny.com | |
| YAHOO045916 | 9/30/2022 | 13:09:49 | rmoshe@citimedny.com | MTS@themg.co | marinak@citimedny.com; Yanmoshe@yahoo.com; tatyanar@citimedny.com; svb@themg.co; central_schedule@citimedny.com; EJS@themg.co | |
| YAHOO045924 | 9/30/2022 | 8:52:45 | MTS@themg.co | rmoshe@citimedny.com | marinak@citimedny.com; Yanmoshe@yahoo.com; tatyanar@citimedny.com; svb@themg.co; central_schedule@citimedny.com; EJS@themg.co | |
| YAHOO047212 | 7/26/2022 | 9:14:19 | dbangel@bcfcomplaw.com | rmoshe@citimedny.com | marinak@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO047217 | 7/25/2022 | 18:20:09 | rmoshe@citimedny.com | dbangel@bcfcomplaw.com | marinak@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO047294 | 7/20/2022 | 13:53:37 | dbangel@bcfcomplaw.com | plapas@hudsonregionalhospital.com; Yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO047429 | 7/8/2022 | 12:32:29 | dbangel@bcfcomplaw.com | jkeenan@bcfcomplaw.com; plapas@HudsonRegionalHospital.com; Yanmoshe@yahoo.com | VBoncompagni@bcfcomplaw.com; central_schedule@citimedny.com; cfaraglia@bcfcomplaw.com; marinak@citimedny.com; breynolds@hudsonregionalhospital.com; scheduling@HudsonRegionalHospital.com | |
| YAHOO047430 | 7/8/2022 | 12:27:00 | jkeenan@bcfcomplaw.com | dbangel@bcfcomplaw.com; plapas@HudsonRegionalHospital.com; Yanmoshe@yahoo.com | VBoncompagni@bcfcomplaw.com; central_schedule@citimedny.com; cfaraglia@bcfcomplaw.com; marinak@citimedny.com; breynolds@hudsonregionalhospital.com; scheduling@HudsonRegionalHospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO047432 | 7/8/2022 | 11:49:58 | dbangel@bcfcomplaw.com | plapas@HudsonRegionalHospital.com; Yanmoshe@yahoo.com | VBoncompagni@bcfcomplaw.com; central_schedule@citimedny.com; cfaraglia@bcfcomplaw.com; marinak@citimedny.com; breynolds@hudsonregionalhospital.com; jkeenan@bcfcomplaw.com; scheduling@HudsonRegionalHospital.com | |
| YAHOO047433 | 7/8/2022 | 11:27:16 | plapas@HudsonRegionalHospital.com | dbangel@bcfcomplaw.com; Yanmoshe@yahoo.com | VBoncompagni@bcfcomplaw.com; central_schedule@citimedny.com; cfaraglia@bcfcomplaw.com; marinak@citimedny.com; breynolds@hudsonregionalhospital.com; jkeenan@bcfcomplaw.com; scheduling@HudsonRegionalHospital.com | |
| YAHOO047435 | 7/8/2022 | 10:38:31 | dbangel@bcfcomplaw.com | plapas@HudsonRegionalHospital.com; Yanmoshe@yahoo.com | VBoncompagni@bcfcomplaw.com; central_schedule@citimedny.com; cfaraglia@bcfcomplaw.com; marinak@citimedny.com; breynolds@hudsonregionalhospital.com; jkeenan@bcfcomplaw.com; scheduling@HudsonRegionalHospital.com | |
| YAHOO047436 | 7/8/2022 | 10:38:17 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; VBoncompagni@bcfcomplaw.com; central_schedule@citimedny.com; cfaraglia@bcfcomplaw.com; plapas@hudsonregionalhospital.com | marinak@citimedny.com; BREYNOLDS@HUDSONREGIONALHOSPITAL.COM; jkeenan@bcfcomplaw.com | |
| YAHOO047437 | 7/8/2022 | 10:37:46 | plapas@HudsonRegionalHospital.com | Yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; VBoncompagni@bcfcomplaw.com; central_schedule@citimedny.com; cfaraglia@bcfcomplaw.com; marinak@citimedny.com; breynolds@hudsonregionalhospital.com; jkeenan@bcfcomplaw.com; scheduling@HudsonRegionalHospital.com | |
| YAHOO047438 | 7/8/2022 | 10:22:29 | dbangel@bcfcomplaw.com | VBoncompagni@bcfcomplaw.com; central_schedule@citimedny.com; cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com | marinak@citimedny.com; BREYNOLDS@HUDSONREGIONALHOSPITAL.COM; jkeenan@bcfcomplaw.com | |
| YAHOO047443 | 7/7/2022 | 14:10:23 | dbangel@bcfcomplaw.com | VBoncompagni@bcfcomplaw.com; central_schedule@citimedny.com; cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com | marinak@citimedny.com; BREYNOLDS@HUDSONREGIONALHOSPITAL.COM; jkeenan@bcfcomplaw.com | |
| YAHOO047744 | 6/17/2022 | 9:36:07 | plapas@HudsonRegionalHospital.com | mrysmendiev@hudsonregionalhospital.com | marinak@citimedny.com; sdale@hudsonregionalhospital.com; sruiz@hudsonregionalhospital.com; nhaque@HudsonRegionalHospital.com; wdeiasi@hudsonregionalhospital.com; mtorres@citimedny.com; scaban@hudsonregionalhospital.com; marianag@citimedny.com; sarak@citimedny.com; thoyos@hudsonregionalhospital.com; ssanchez@hudsonregionalhospital.com; jimbolanos@hudsonregionalhospital.com; Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO048064 | 5/24/2022 | 19:58:03 | yanmoshe@yahoo.com | sarak@citimedny.com; marianag@citimedny.com | marinak@citimedny.com; mtorres@citimedny.com; Yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com; mrysmendiev@hudsonregionalhospital.com | |
| YAHOO048066 | 5/24/2022 | 17:17:21 | sarak@citimedny.com | marianag@citimedny.com | marinak@citimedny.com; mtorres@citimedny.com; Yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com; mrysmendiev@hudsonregionalhospital.com | |
| YAHOO048540 | 4/26/2022 | 9:42:37 | plapas@HudsonRegionalHospital.com | mrysmendiev@hudsonregionalhospital.com | nhaque@HudsonRegionalHospital.com; sruiz@hudsonregionalhospital.com; thoyos@hudsonregionalhospital.com; wdeiasi@hudsonregionalhospital.com; sdale@hudsonregionalhospital.com; marinak@citimedny.com; marianag@citimedny.com; Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; ralon@HudsonRegionalHospital.com | |
| YAHOO049323 | 3/4/2022 | 21:24:28 | tkelliher@citimedny.com | rmorici@moricilaw.com | rmoshe@citimedny.com; marinak@citimedny.com | |
| YAHOO049324 | 3/4/2022 | 21:20:18 | tkelliher@citimedny.com | arosen@workercompny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; marinak@citimedny.com | |
| YAHOO049449 | 2/28/2022 | 15:15:52 | cvega@citimedny.com | ivelisse@citimedny.com | irinamriq@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049450 | 2/28/2022 | 15:01:04 | ivelisse@citimedny.com | irinamriq@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|--------|----------|----------|--------|-----------|--------|-----|
| YAHOO049451 | 2/28/2022 | 14:52:23 | irinamriq@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050359 | 1/27/2022 | 7:52:13 | cvega@citimedny.com | georgias@citimedny.com | kreshoverdavid@gmail.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050361 | 1/26/2022 | 18:21:10 | georgias@citimedny.com | kreshoverdavid@gmail.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050363 | 1/26/2022 | 17:53:53 | kreshoverdavid@gmail.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050365 | 1/26/2022 | 17:30:32 | ivelisse@citimedny.com | DrH@dynastyptc.com | drp@dynastyptc.com; estevanromancc@gmail.com; georgias@citimedny.com; heyligers@rcn.com; Billing@citimedny.com; janets@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandyj@citimedny.com; irinamriq@citimedny.com; tatyanar@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; cvega@citimedny.com; irene.deme@citimedny.com; kreshoverdavid@gmail.com; lev@citimedny.com; robalon@me.com; stever@citimedny.com; tkelliher@citimedny.com; yhernandez@citimedny.com | |
| YAHOO050425 | 1/24/2022 | 14:57:51 | Billing@citimedny.com | georgias@citimedny.com | DrP@dynastyptc.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050627 | 1/14/2022 | 13:31:47 | georgias@citimedny.com | DrP@dynastyptc.com | Billing@citimedny.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO050638 | 1/14/2022 | 9:02:28 | DrP@dynastyptc.com | Billing@citimedny.com; tkelliher@citimedny.com | janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050641 | 1/13/2022 | 18:21:11 | DrH@DynastyPTC.com | kreshoverdavid@gmail.com; Billing@citimedny.com | tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050643 | 1/13/2022 | 17:08:59 | britor@citimedny.com | kreshoverdavid@gmail.com | Billing@citimedny.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050644 | 1/13/2022 | 16:59:55 | kreshoverdavid@gmail.com | Billing@citimedny.com | tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050645 | 1/13/2022 | 16:58:09 | ivelisse@citimedny.com | Billing@citimedny.com | tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050646 | 1/13/2022 | 16:53:58 | Billing@citimedny.com | tkelliher@citimedny.com | janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050997 | 12/28/2021 | 13:44:30 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051004 | 12/28/2021 | 11:08:56 | plapas@HudsonRegionalHospital.com | Yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO051300 | 12/8/2021 | 19:14:24 | Sean.Sasso@thebarnesfirm.com | plapas@hudsonregionalhospital.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO051301 | 12/8/2021 | 19:00:06 | plapas@HudsonRegionalHospital.com | Sean.Sasso@thebarnesfirm.com | Yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO051325 | 12/8/2021 | 11:14:37 | Sean.Sasso@thebarnesfirm.com | plapas@HudsonRegionalHospital.com; Yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO051326 | 12/8/2021 | 11:09:11 | plapas@HudsonRegionalHospital.com | Yanmoshe@yahoo.com | Sean.Sasso@thebarnesfirm.com; marinak@citimedny.com | |
| YAHOO051327 | 12/8/2021 | 11:06:27 | khalperin@wrslaw.com | sandyj@citimedny.com; mmoshe@wrslaw.com; whepner@wrslaw.com | marinak@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO051334 | 12/8/2021 | 0:14:59 | marianag@citimedny.com | sonia@starssi.com | marinak@citimedny.com; mpro@starssi.com; yanmoshe@yahoo.com | |
| YAHOO051650 | 11/22/2021 | 17:14:33 | georgias@citimedny.com | DrP@dynastyptc.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051667 | 11/22/2021 | 14:34:08 | cvega@citimedny.com | britor@citimedny.com | irinamriq@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051671 | 11/22/2021 | 13:44:42 | britor@citimedny.com | irinamriq@citimedny.com | ivelisse@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051673 | 11/22/2021 | 13:39:16 | irinamriq@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051677 | 11/22/2021 | 13:29:52 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051762 | 11/17/2021 | 11:14:32 | hq@nlesqs.com | golzadm@gmail.com | hq@tbiatty.com; rramirez@rwramirez.com; yanmoshe@yahoo.com; marinak@citimedny.com; bz@zivotovlaw.com; ashapiro@atslegalny.com; busichio11@hotmail.com; gb@nycworklaw.com; andysiegel345@gmail.com; Andrew@nlesqs.com | |
| YAHOO052330 | 10/22/2021 | 6:56:23 | cvega@citimedny.com | kreshoverdavid@gmail.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052333 | 10/21/2021 | 17:46:58 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO052856 | 9/28/2021 | 17:04:59 | tkelliher@citimedny.com | robalon@me.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; tatyanar@citimedny.com; marinak@citimedny.com | |
| YAHOO052893 | 9/27/2021 | 13:01:47 | sarla.s@citimedny.com | irinamriq@citimedny.com | cvega@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; kelvin.R@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052895 | 9/27/2021 | 12:22:34 | irinamriq@citimedny.com | cvega@citimedny.com | ivelisse@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; kelvin.R@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052900 | 9/27/2021 | 10:37:31 | cvega@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; kelvin.R@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052904 | 9/27/2021 | 10:28:46 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; kelvin.R@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO053075 | 9/17/2021 | 8:28:03 | plapas@HudsonRegionalHospital.com | mrysmendiev@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@hudsonregionalhospital.com; marinak@citimedny.com; marianag@citimedny.com; agilberti@hudsonregionalhospital.com; thoyos@hudsonregionalhospital.com; akh9mm@yahoo.com; pflores@hudsonregionalhospital.com; dcamacho@hudsonregionalhospital.com; jarodriguez@hudsonregionalhospital.com | |
| YAHOO053128 | 9/14/2021 | 14:06:44 | tkelliher@citimedny.com | tatyanar@citimedny.com | rmoshe@citimedny.com; robalon@me.com; YANMOSHE@YAHOO.COM; marinak@citimedny.com | |
| YAHOO053203 | 9/9/2021 | 17:28:01 | tkelliher@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM | robalon@me.com; tatyanar@citimedny.com; marinak@citimedny.com | |
| YAHOO053253 | 9/6/2021 | 16:43:17 | robalon@me.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; marinak@citimedny.com | |
| YAHOO053255 | 9/6/2021 | 10:07:35 | tkelliher@citimedny.com | YANMOSHE@YAHOO.COM; rmoshe@citimedny.com; robalon@me.com | tatyanar@citimedny.com; marinak@citimedny.com | |
| YAHOO053473 | 8/26/2021 | 10:41:23 | alex@shulman-hill.com | yanmoshe@yahoo.com | marinak@citimedny.com; jj@shulman-hill.com | |
| YAHOO053557 | 8/19/2021 | 13:09:28 | ivelisse@citimedny.com | georgias@citimedny.com | britor@citimedny.com; MTS@themg.co; marinak@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; estevanroman@citimedny.com; svb@themg.co; Yanmoshe@yahoo.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO053560 | 8/19/2021 | 12:51:58 | georgias@citimedny.com | britor@citimedny.com | MTS@themg.co; marinak@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; estevanroman@citimedny.com; ivelisse@citimedny.com; svb@themg.co; Yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053563 | 8/19/2021 | 12:30:17 | britor@citimedny.com | MTS@themg.co | marinak@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; estevanroman@citimedny.com; ivelisse@citimedny.com; svb@themg.co; Yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053736 | 8/10/2021 | 17:05:47 | plapas@HudsonRegionalHospital.com | mrysmendiev@hudsonregionalhospital.com | marinak@citimedny.com; marianag@citimedny.com; thoyos@hudsonregionalhospital.com; yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; rob7188090097@yahoo.com; pflores@hudsonregionalhospital.com; dcamacho@hudsonregionalhospital.com | |
| YAHOO053970 | 7/30/2021 | 11:25:18 | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | Marinak@citimedny.com | |
| YAHOO054727 | 7/19/2021 | 15:04:20 | ivelisse@citimedny.com | cvega@citimedny.com | britor@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054728 | 7/19/2021 | 15:00:30 | cvega@citimedny.com | britor@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054774 | 7/16/2021 | 11:59:59 | britor@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054815 | 7/15/2021 | 20:03:33 | sandyj@citimedny.com | victoriag@citimedny.com | drp@dynastyptc.com; estevanromancc@gmail.com; georgias@citimedny.com; heyligers@rcn.com; ionelm@citimedny.com; Billing@citimedny.com; irene.deme@citimedny.com; janets@citimedny.com; lev@citimedny.com; Mariana.g9876@gmail.com; marinak@citimedny.com; mtorres@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sarla.s@citimedny.com; irinamriq@citimedny.com; tatyanar@citimedny.com; tkelliher@citimedny.com; droshidar227@outlook.com; YANMOSHE@yahoo.com; cvega@citimedny.com; droshidara@citimedny.com; ivelisse@citimedny.com; kreshoverdavid@gmail.com; robalon@me.com; stever@citimedny.com; vm@ovada.com; yhernandez@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO054816 | 7/15/2021 | 18:45:30 | victoriag@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054947 | 7/13/2021 | 13:21:43 | central_schedule@citimedny.com | nikitind@citimedny.com | marinak@citimedny.com; britor@citimedny.com; RMOSHE@citimedny.com; yanmoshe@yahoo.com; katets@citimedny.com | |
| YAHOO055541 | 6/18/2021 | 13:18:31 | mlicatesi@tllgllp.com | central_schedule@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; alicatesi@tllgllp.com | |
| YAHOO055542 | 6/18/2021 | 12:55:19 | central_schedule@citimedny.com | mlicatesi@tllgllp.com | marinak@citimedny.com; yanmoshe@yahoo.com; alicatesi@tllgllp.com | |
| YAHOO055827 | 6/9/2021 | 11:06:10 | georgias@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; marinak@citimedny.com | |
| YAHOO056216 | 5/24/2021 | 13:17:28 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO056227 | 5/24/2021 | 10:37:35 | sarak@citimedny.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO057034 | 4/13/2021 | 13:36:22 | ivelisse@citimedny.com | britor@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO057069 | 4/9/2021 | 15:18:36 | britor@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO057121 | 4/7/2021 | 17:31:28 | mrysmendiev@hudsonregionalhospital.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | plapas@HudsonRegionalHospital.com; marinak@citimedny.com | |
| YAHOO057335 | 3/29/2021 | 9:40:11 | central_schedule@citimedny.com | jsanchez@shulman-hill.com | marinak@citimedny.com; nycspinesurgery5@gmail.com; nycspinesurgery2@gmail.com; juan@shulman-hill.com; yanmoshe@yahoo.com | |
| YAHOO057346 | 3/26/2021 | 15:47:14 | central_schedule@citimedny.com | jsanchez@shulman-hill.com | marinak@citimedny.com; nycspinesurgery5@gmail.com; nycspinesurgery2@gmail.com; juan@shulman-hill.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO057662 | 3/16/2021 | 10:41:18 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO057680 | 3/15/2021 | 17:41:59 | jsanchez@shulman-hill.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; juan@shulman-hill.com; central_schedule@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO058165 | 2/23/2021 | 11:02:03 | ivelisse@citimedny.com | georgias@citimedny.com | britor@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; heyligers@rcn.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058166 | 2/23/2021 | 10:55:43 | georgias@citimedny.com | britor@citimedny.com | victoriag@citimedny.com; sandyj@citimedny.com; rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; heyligers@rcn.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058167 | 2/23/2021 | 10:53:54 | britor@citimedny.com | victoriag@citimedny.com | sandyj@citimedny.com; rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; georgias@citimedny.com; heyligers@rcn.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058181 | 2/22/2021 | 19:08:22 | victoriag@citimedny.com | sandyj@citimedny.com | rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; georgias@citimedny.com; heyligers@rcn.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058271 | 2/17/2021 | 15:56:46 | ivelisse@citimedny.com | georgias@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO058274 | 2/17/2021 | 15:35:48 | georgias@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO059033 | 1/2/2021 | 12:04:08 | cvega@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059829 | 11/19/2020 | 13:12:46 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059858 | 11/18/2020 | 11:30:14 | georgias@citimedny.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO060301 | 10/29/2020 | 9:43:34 | georgias@citimedny.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO060510 | 10/18/2020 | 20:15:28 | aripka@alanripka.com | Yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO060518 | 10/16/2020 | 15:33:32 | dbangel@bcfcomplaw.com | VAucapina@bcfcomplaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO060581 | 10/13/2020 | 16:20:49 | britor@citimedny.com | yanmoshe@yahoo.com | marinak@citimedny.com; Dolskylac@yahoo.com; rmoshe@citimedny.com; pmekhanik@yahoo.com | |
| YAHOO060626 | 10/9/2020 | 18:08:32 | michael.gerling@gerlinginstitute.com | TatyanaR@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com; joseph.pyun@gerlinginstitute.com; yanmoshe@yahoo.com | |
| YAHOO061078 | 9/17/2020 | 13:37:49 | kreshoverdavid@gmail.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061080 | 9/17/2020 | 13:16:34 | irinamriq@citimedny.com | cvega@citimedny.com | victoriag@citimedny.com; drp@dynastyptc.com; estevanromancc@gmail.com; georgias@citimedny.com; heyligers@rcn.com; ionelm@citimedny.com; Billing@citimedny.com; janets@citimedny.com; lev@citimedny.com; Mariana.g9876@gmail.com; marinak@citimedny.com; mtorres@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandyj@citimedny.com; tatyanar@citimedny.com; tkelliher@citimedny.com; YANMOSHE@yahoo.com; ivelisse@citimedny.com; kreshoverdavid@gmail.com; robalon@me.com; yhernandez@citimedny.com | |
| YAHOO061081 | 9/17/2020 | 13:14:08 | cvega@citimedny.com | victoriag@citimedny.com | drp@dynastyptc.com; estevanromancc@gmail.com; georgias@citimedny.com; heyligers@rcn.com; ionelm@citimedny.com; Billing@citimedny.com; janets@citimedny.com; lev@citimedny.com; Mariana.g9876@gmail.com; marinak@citimedny.com; mtorres@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandyj@citimedny.com; irinamriq@citimedny.com; tatyanar@citimedny.com; tkelliher@citimedny.com; YANMOSHE@yahoo.com; ivelisse@citimedny.com; kreshoverdavid@gmail.com; robalon@me.com; yhernandez@citimedny.com | |
| YAHOO061115 | 9/16/2020 | 12:27:41 | victoriag@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO061117 | 9/16/2020 | 11:50:52 | britor@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061119 | 9/16/2020 | 11:34:27 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061826 | 8/17/2020 | 11:26:33 | ivelisse@citimedny.com | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO061864 | 8/14/2020 | 15:58:43 | yanmoshe@yahoo.com | MTS@themg.co; tatyanar@citimedny.com | Yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | |
| YAHOO061868 | 8/14/2020 | 14:34:19 | MTS@themg.co | tatyanar@citimedny.com | Yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | |
| YAHOO062439 | 7/29/2020 | 9:42:10 | georgias@citimedny.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO062906 | 7/13/2020 | 11:14:23 | ivelisse@citimedny.com | tkelliher@citimedny.com | DrH@dynastyptc.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062908 | 7/13/2020 | 11:07:13 | britor@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO062923 | 7/10/2020 | 20:07:02 | rmoshe@citimedny.com | britor@citimedny.com | yanmoshe@yahoo.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO063245 | 6/30/2020 | 16:22:05 | georgias@citimedny.com | DrP@dynastyptc.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; mtorres@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063257 | 6/30/2020 | 15:01:52 | ivelisse@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063279 | 6/30/2020 | 9:04:41 | georgias@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063447 | 6/23/2020 | 9:35:16 | britor@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063448 | 6/23/2020 | 9:29:33 | RomanY@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063457 | 6/22/2020 | 19:07:34 | ivelisse@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063503 | 6/19/2020 | 17:30:43 | victoriag@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063505 | 6/19/2020 | 16:58:42 | romany@citimedny.com | ivelisse@citimedny.com | britor@citimedny.com; Georgias@citimedny.com; rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; Victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; TKelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; DRP@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; YANMOSHE@yahoo.com; Dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063506 | 6/19/2020 | 16:55:32 | ivelisse@citimedny.com | britor@citimedny.com | georgias@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063509 | 6/19/2020 | 16:52:37 | britor@citimedny.com | georgias@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063510 | 6/19/2020 | 16:47:12 | georgias@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063614 | 6/17/2020 | 16:26:14 | georgias@citimedny.com | britor@citimedny.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063615 | 6/17/2020 | 16:16:35 | britor@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063616 | 6/17/2020 | 16:14:01 | ivelisse@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063645 | 6/16/2020 | 18:45:16 | dolskylac@yahoo.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rob7188090097@yahoo.com | |
| YAHOO063648 | 6/16/2020 | 17:38:40 | rmoshe@citimedny.com | yanmoshe@yahoo.com | marinak@citimedny.com; dolskylac@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO065163 | 4/24/2020 | 14:57:05 | cvega@citimedny.com | MedRecords@citimedny.com | britor@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; kreshoverdavid@gmail.com; heyligers@rcn.com; DrP@dynastyptc.com; yanmoshe@yahoo.com | |
| YAHOO065164 | 4/24/2020 | 14:03:33 | MedRecords@citimedny.com | britor@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; kreshoverdavid@gmail.com; heyligers@rcn.com; cvega@citimedny.com; DrP@dynastyptc.com; yanmoshe@yahoo.com | |
| YAHOO065166 | 4/24/2020 | 14:07:12 | britor@citimedny.com | kreshoverdavid@gmail.com | MedRecords@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; heyligers@rcn.com; cvega@citimedny.com; DrP@dynastyptc.com; yanmoshe@yahoo.com | |
| YAHOO065167 | 4/24/2020 | 14:04:11 | kreshoverdavid@gmail.com | britor@citimedny.com | MedRecords@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; heyligers@rcn.com; cvega@citimedny.com; DrP@dynastyptc.com; yanmoshe@yahoo.com | |
| YAHOO065202 | 4/23/2020 | 12:09:56 | MTS@themg.co | rmoshe@citimedny.com | marinak@citimedny.com; tkelliher@citimedny.com; Yanmoshe@yahoo.com; aar@themg.co | |
| YAHOO065210 | 4/22/2020 | 17:21:57 | MTS@themg.co | rmoshe@citimedny.com | marinak@citimedny.com; tkelliher@citimedny.com; Yanmoshe@yahoo.com; aar@themg.co | |
| YAHOO065219 | 4/22/2020 | 15:55:16 | rmoshe@citimedny.com | MTS@themg.co | marinak@citimedny.com; tkelliher@citimedny.com; Yanmoshe@yahoo.com; aar@themg.co | |
| YAHOO065238 | 4/22/2020 | 9:57:56 | MTS@themg.co | rmoshe@citimedny.com | marinak@citimedny.com; tkelliher@citimedny.com; Yanmoshe@yahoo.com; aar@themg.co | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO065239 | 4/22/2020 | 9:52:35 | MTS@themg.co | rmoshe@citimedny.com | marinak@citimedny.com; tkelliher@citimedny.com; Yanmoshe@yahoo.com; aar@themg.co | |
| YAHOO065240 | 4/22/2020 | 9:39:50 | MTS@themg.co | rmoshe@citimedny.com | marinak@citimedny.com; tkelliher@citimedny.com; Yanmoshe@yahoo.com; aar@themg.co | |
| YAHOO065258 | 4/21/2020 | 15:08:43 | rmoshe@citimedny.com | MTS@themg.co | marinak@citimedny.com; tkelliher@citimedny.com; Yanmoshe@yahoo.com; aar@themg.co | |
| YAHOO066563 | 2/21/2020 | 9:33:27 | georgias@citimedny.com | tkelliher@citimedny.com | irinamriq@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; RomanY@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; marianag@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; ortizb@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; drp@dynastyptc.com; yanmoshe@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO066564 | 2/21/2020 | 9:32:05 | ivelisse@citimedny.com | tkelliher@citimedny.com | irinamriq@citimedny.com; britor@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; marianag@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; ortizb@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; drp@dynastyptc.com; yanmoshe@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO066823 | 2/11/2020 | 15:17:46 | ivelisse@citimedny.com | janets@citimedny.com | rmoshe@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; tabdalaj@citimedny.com; veronicam@citimedny.com; DRP@dynastyptc.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; data@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO067004 | 2/4/2020 | 8:59:52 | ngjelaj@maglawyers.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO067191 | 1/27/2020 | 17:59:06 | victoriag@citimedny.com | janets@citimedny.com | britor@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; yhernandez@citimedny.com; data@citimedny.com; RomanY@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; marinak@citimedny.com; tabdalaj@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO067425 | 1/16/2020 | 12:13:43 | plapas@HudsonRegionalHospital.com | mrysmendiev@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@HudsonRegionalHospital.com; sdale@HudsonRegionalHospital.com; mpizzano@HudsonRegionalHospital.com; jkoczarski@HudsonRegionalHospital.com; nhaque@HudsonRegionalHospital.com; Mtorres.beshert@gmail.com; mariana.g9876@gmail.com; marinak@citimedny.com; MTS@themg.co | |
| YAHOO068330 | 12/10/2019 | 12:46:37 | britor@citimedny.com | khalperin@wrslaw.com | dramos@wrslaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO068339 | 12/10/2019 | 11:02:55 | khalperin@wrslaw.com | dramos@wrslaw.com | marinak@citimedny.com; Britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO068644 | 12/2/2019 | 12:07:26 | ivelisse@citimedny.com | georgias@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068645 | 12/2/2019 | 12:05:28 | georgias@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | |
| YAHOO068646 | 12/2/2019 | 12:04:36 | britor@citimedny.com | alejandram@citimedny.com | cvega@citimedny.com; Billing@citimedny.com; q.citimed@gmail.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |
| YAHOO068698 | 11/27/2019 | 19:46:56 | alejandram@citimedny.com | cvega@citimedny.com | Billing@citimedny.com; q.citimed@gmail.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |
| YAHOO068699 | 11/27/2019 | 19:43:51 | cvega@citimedny.com | rmoshe@citimedny.com | Billing@citimedny.com; q.citimed@gmail.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; alejandram@citimedny.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |
| YAHOO069723 | 10/23/2019 | 11:38:20 | JAronsky@aronskylaw.net | patricksitu@citimedny.com | AMarks@aronskylaw.net; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO069724 | 10/23/2019 | 11:03:49 | patricksitu@citimedny.com | JAronsky@aronskylaw.net | AMarks@aronskylaw.net; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO069936 | 10/17/2019 | 10:58:15 | khalperin@wrslaw.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; britor@citimedny.com | |
| YAHOO070188 | 10/7/2019 | 17:12:50 | victoriag@citimedny.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO070806 | 9/19/2019 | 16:29:07 | data@citimedny.com | yanmoshe@yahoo.com | britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | |
| YAHOO071776 | 8/26/2019 | 13:45:35 | patricksitu@citimedny.com | haroldchuntz@gmail.com; rogerl11803@yahoo.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO071898 | 8/21/2019 | 16:55:38 | jbmega777@gmail.com | Greg@garberlegal.com | yanmoshe@yahoo.com; vmoshe84@yahoo.com; marinak@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO071899 | 8/21/2019 | 16:52:40 | Greg@garberlegal.com | yanmoshe@yahoo.com; vmoshe84@yahoo.com | marinak@citimedny.com; jbmega777@gmail.com | |
| YAHOO071900 | 8/21/2019 | 16:29:32 | vmoshe84@yahoo.com | yanmoshe@yahoo.com | Greg@garberlegal.com; marinak@citimedny.com; jbmega777@gmail.com | |
| YAHOO071974 | 8/19/2019 | 13:01:55 | Greg@garberlegal.com | vmoshe84@yahoo.com; yanmoshe@yahoo.com | marinak@citimedny.com; jbmega777@gmail.com | |
| YAHOO072133 | 8/14/2019 | 10:27:49 | Greg@garberlegal.com | vmoshe84@yahoo.com; yanmoshe@yahoo.com | marinak@citimedny.com; jbmega777@gmail.com | |
| YAHOO072154 | 8/13/2019 | 18:58:25 | vmoshe84@yahoo.com | yanmoshe@yahoo.com | Greg@garberlegal.com; marinak@citimedny.com; jbmega777@gmail.com | |
| YAHOO072406 | 8/8/2019 | 10:04:22 | plapas@HudsonRegionalHospital.com | radtigris@gmail.com | yanmoshe@yahoo.com; alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; marinak@citimedny.com | |
| YAHOO072408 | 8/8/2019 | 9:21:26 | radtigris@gmail.com | yanmoshe@yahoo.com | alkieslapas@gmail.com; plapas@hudsonregionalhospital.com; drlapas@contemporarydiagnostic.com; marinak@citimedny.com | |
| YAHOO072409 | 8/8/2019 | 9:17:51 | yanmoshe@yahoo.com | alkieslapas@gmail.com; radtigris@gmail.com; plapas@hudsonregionalhospital.com | drlapas@contemporarydiagnostic.com; Yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO072986 | 7/23/2019 | 13:50:49 | khalperin@wrslaw.com | britor@citimedny.com; yanmoshe@yahoo.com | marinak@citimedny.com; ik@bclawny.com | |
| YAHOO073207 | 7/16/2019 | 16:34:19 | khalperin@wrslaw.com | britor@citimedny.com | marinak@citimedny.com | |
| YAHOO073245 | 7/15/2019 | 16:43:39 | yaugusto@wrslaw.com | khalperin@wrslaw.com; janets@citimedny.com; flombardo@wrslaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073246 | 7/15/2019 | 16:41:43 | khalperin@wrslaw.com | janets@citimedny.com; yaugusto@wrslaw.com; flombardo@wrslaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073248 | 7/15/2019 | 16:37:56 | janets@citimedny.com | khalperin@wrslaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073250 | 7/15/2019 | 16:26:05 | khalperin@wrslaw.com | britor@citimedny.com; janets@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073251 | 7/15/2019 | 16:19:55 | britor@citimedny.com | khalperin@wrslaw.com; janets@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; flombardo@wrslaw.com; yaugusto@wrslaw.com | |
| YAHOO073286 | 7/12/2019 | 15:46:29 | patricksitu@citimedny.com | MICHAEL@yadgarovlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO073398 | 7/9/2019 | 16:29:49 | borlow@orlowlaw.com | iveh@citimedny.com; DrP@dynastyptc.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073476 | 7/8/2019 | 11:47:38 | borlow@orlowlaw.com | kreshoverdavid@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073477 | 7/8/2019 | 11:46:38 | kreshoverdavid@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073485 | 7/8/2019 | 9:38:12 | kreshoverdavid@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073755 | 6/25/2019 | 12:17:42 | britor@citimedny.com | khalperin@wrslaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO073758 | 6/25/2019 | 12:13:21 | khalperin@wrslaw.com | britor@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO073763 | 6/25/2019 | 12:03:21 | britor@citimedny.com | khalperin@wrslaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO073770 | 6/25/2019 | 11:13:12 | britor@citimedny.com | khalperin@wrslaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO073775 | 6/25/2019 | 11:00:54 | khalperin@wrslaw.com | yanmoshe@yahoo.com; britor@citimedny.com | marinak@citimedny.com | |
| YAHOO073846 | 6/24/2019 | 9:52:41 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073951 | 6/20/2019 | 11:05:48 | borlow@orlowlaw.com | massielb@citimedny.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073952 | 6/20/2019 | 11:02:13 | massielb@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073960 | 6/20/2019 | 10:39:16 | borlow@orlowlaw.com | massielb@citimedny.com; britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074233 | 6/13/2019 | 10:35:15 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074322 | 6/11/2019 | 13:57:00 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074331 | 6/11/2019 | 13:14:04 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074500 | 6/5/2019 | 12:51:29 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074501 | 6/5/2019 | 12:50:48 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074502 | 6/5/2019 | 12:49:28 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074516 | 6/5/2019 | 9:17:52 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074533 | 6/4/2019 | 12:41:02 | victoriag@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074535 | 6/4/2019 | 12:23:56 | nash@citimedny.com | citimeddiagnostic@gmail.com | sandyj@citimedny.com; ionelm@citimedny.com; adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |
| YAHOO074570 | 6/3/2019 | 16:30:14 | citimeddiagnostic@gmail.com | sandyj@citimedny.com | ionelm@citimedny.com; adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; nash@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |
| YAHOO074571 | 6/3/2019 | 16:19:45 | sandyj@citimedny.com | ionelm@citimedny.com | adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; nash@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074573 | 6/3/2019 | 16:18:48 | ionelm@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074577 | 6/3/2019 | 15:36:47 | georgias@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074579 | 6/3/2019 | 15:04:00 | patricksitu@citimedny.com | cvega@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074584 | 6/3/2019 | 15:45:44 | irinamriq@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074587 | 6/3/2019 | 14:45:22 | cvega@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074588 | 6/3/2019 | 14:42:12 | massielb@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074589 | 6/3/2019 | 14:40:52 | ivelisse@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074707 | 5/30/2019 | 13:32:21 | borlow@orlowlaw.com | yhernandez@citimedny.com | janets@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074708 | 5/30/2019 | 13:29:49 | yhernandez@citimedny.com | borlow@orlowlaw.com | janets@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074716 | 5/30/2019 | 11:04:20 | borlow@orlowlaw.com | yhernandez@citimedny.com | janets@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074717 | 5/30/2019 | 11:02:45 | yhernandez@citimedny.com | borlow@orlowlaw.com | janets@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074720 | 5/30/2019 | 9:56:43 | borlow@orlowlaw.com | yhernandez@citimedny.com | janets@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074750 | 5/29/2019 | 12:36:42 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074751 | 5/29/2019 | 12:24:22 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074755 | 5/29/2019 | 11:44:22 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074892 | 5/23/2019 | 9:20:32 | borlow@orlowlaw.com | britor@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO075011 | 5/20/2019 | 14:22:57 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075012 | 5/20/2019 | 14:21:57 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075013 | 5/20/2019 | 13:57:33 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075055 | 5/17/2019 | 13:12:55 | borlow@orlowlaw.com | yhernandez@citimedny.com | janets@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075056 | 5/17/2019 | 12:56:32 | yhernandez@citimedny.com | borlow@orlowlaw.com | janets@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075063 | 5/17/2019 | 12:27:49 | borlow@orlowlaw.com | janets@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO075071 | 5/17/2019 | 10:16:49 | britor@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO075074 | 5/17/2019 | 9:24:14 | janets@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075075 | 5/17/2019 | 9:17:05 | borlow@orlowlaw.com | janets@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075076 | 5/17/2019 | 9:15:31 | janets@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075109 | 5/16/2019 | 10:37:30 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075143 | 5/15/2019 | 16:21:38 | surgicaladministrator@cmscny.com | Dalysandy3@gmail.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO075212 | 5/14/2019 | 7:58:31 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075304 | 5/10/2019 | 9:58:07 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075307 | 5/10/2019 | 9:37:55 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075504 | 5/3/2019 | 10:02:24 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075505 | 5/3/2019 | 10:01:46 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075506 | 5/3/2019 | 10:00:08 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075507 | 5/3/2019 | 9:57:25 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075508 | 5/3/2019 | 9:54:33 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075509 | 5/3/2019 | 9:53:43 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075511 | 5/3/2019 | 9:49:16 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075514 | 5/3/2019 | 9:44:53 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075515 | 5/3/2019 | 9:39:19 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075661 | 4/30/2019 | 10:04:35 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; nycspinesurgery2@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO075716 | 4/29/2019 | 12:07:33 | yhernandez@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075721 | 4/29/2019 | 10:45:23 | borlow@orlowlaw.com | yhernandez@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075826 | 4/25/2019 | 11:48:32 | MTS@themg.co | nkifaieh@hudsonregionalhospital.com | rob7188090097@yahoo.com; mrysmendiev@hudsonregionalhospital.com; Yanmoshe@yahoo.com; marinak@citimedny.com; jep@themg.co | |
| YAHOO075838 | 4/25/2019 | 10:28:44 | britor@citimedny.com | khalperin@wrslaw.com; yanmoshe@yahoo.com | tpardo@wrslaw.com; marinak@citimedny.com | |
| YAHOO075843 | 4/25/2019 | 9:44:40 | kramos@alanripka.com | CGuarneri@nyspine.com | marinak@citimedny.com; yanmoshe@yahoo.com; IDeMoura@nyspine.com | |
| YAHOO075870 | 4/24/2019 | 19:23:02 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075876 | 4/24/2019 | 16:44:51 | nkifaieh@HudsonRegionalHospital.com | MTS@themg.co | rob7188090097@yahoo.com; mrysmendiev@HudsonRegionalHospital.com; Yanmoshe@yahoo.com; marinak@citimedny.com; jep@themg.co | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO075907 | 4/24/2019 | 10:32:32 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075913 | 4/24/2019 | 9:40:18 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075982 | 4/22/2019 | 19:32:34 | mrysmendiev@HudsonRegionalHospital.com | MTS@themg.co | Yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com; marinak@citimedny.com; jep@themg.co | |
| YAHOO076004 | 4/22/2019 | 14:01:58 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076019 | 4/22/2019 | 10:00:04 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076069 | 4/19/2019 | 9:49:58 | khalperin@wrslaw.com | sreyes@wrslaw.com; cgoncalves@wrslaw.com; adelarosa@wrslaw.com; bmoses@wrslaw.com | marinak@citimedny.com | |
| YAHOO076072 | 4/19/2019 | 8:47:13 | khalperin@wrslaw.com | tpardo@wrslaw.com | marinak@citimedny.com; Britor@citimedny.com | |
| YAHOO076464 | 4/11/2019 | 17:59:11 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076467 | 4/11/2019 | 17:07:43 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076485 | 4/11/2019 | 16:03:23 | borlow@orlowlaw.com | yhernandez@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076486 | 4/11/2019 | 16:02:09 | yhernandez@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076501 | 4/11/2019 | 14:51:38 | acolon@healthplussurgerycenter.com | medrecords@starssi.com; alex25@starssi.com | marinak@citimedny.com; yanmoshe@yahoo.com; bmccabe@dynamicsurgerycenter.com; oguzman@starssi.com | |
| YAHOO076552 | 4/10/2019 | 18:25:26 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076566 | 4/10/2019 | 17:14:30 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076580 | 4/10/2019 | 13:19:26 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076699 | 4/8/2019 | 10:35:52 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076700 | 4/8/2019 | 10:34:53 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076703 | 4/8/2019 | 10:17:47 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076777 | 4/4/2019 | 14:26:19 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076961 | 3/29/2019 | 12:54:06 | janets@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076963 | 3/29/2019 | 12:26:15 | borlow@orlowlaw.com | janets@citimedny.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076998 | 3/28/2019 | 16:37:52 | romandfernandez@gmail.com | LLaporte@nyspine.com | CGuarneri@nyspine.com; marinak@citimedny.com; VRamirez@nyspine.com; KGonzalez@nyspine.com; yanmoshe@yahoo.com | |
| YAHOO077016 | 3/28/2019 | 12:56:22 | borlow@orlowlaw.com | janets@citimedny.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077046 | 3/27/2019 | 13:57:12 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077048 | 3/27/2019 | 13:55:24 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077049 | 3/27/2019 | 13:42:03 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077050 | 3/27/2019 | 13:40:46 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077053 | 3/27/2019 | 13:25:24 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077126 | 3/26/2019 | 11:04:23 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077128 | 3/26/2019 | 10:54:25 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077129 | 3/26/2019 | 10:53:20 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077137 | 3/26/2019 | 9:21:30 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077265 | 3/21/2019 | 11:31:53 | borlow@orlowlaw.com | janets@citimedny.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077266 | 3/21/2019 | 11:31:16 | janets@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077273 | 3/21/2019 | 9:57:43 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077280 | 3/21/2019 | 8:40:46 | janets@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077281 | 3/21/2019 | 8:38:28 | borlow@orlowlaw.com | janets@citimedny.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077282 | 3/21/2019 | 8:36:39 | janets@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077283 | 3/21/2019 | 8:22:32 | borlow@orlowlaw.com | janets@citimedny.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077284 | 3/21/2019 | 8:21:41 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077285 | 3/21/2019 | 8:21:26 | janets@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077286 | 3/21/2019 | 8:18:55 | borlow@orlowlaw.com | britor@citimedny.com; janets@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077332 | 3/20/2019 | 12:01:31 | borlow@orlowlaw.com | britor@citimedny.com | janets@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077333 | 3/20/2019 | 11:59:27 | britor@citimedny.com | borlow@orlowlaw.com | janets@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077334 | 3/20/2019 | 11:48:36 | borlow@orlowlaw.com | britor@citimedny.com | janets@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077342 | 3/20/2019 | 11:19:56 | britor@citimedny.com | borlow@orlowlaw.com; janets@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077353 | 3/20/2019 | 10:36:33 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077356 | 3/20/2019 | 10:31:59 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077368 | 3/20/2019 | 7:49:58 | borlow@orlowlaw.com | yanmoshe@yahoo.com | britor@citimedny.com; marinak@citimedny.com | |
| YAHOO077583 | 3/12/2019 | 12:41:47 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077584 | 3/12/2019 | 12:40:13 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077585 | 3/12/2019 | 12:39:03 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077586 | 3/12/2019 | 12:36:54 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077632 | 3/11/2019 | 9:55:13 | borlow@orlowlaw.com | janets@citimedny.com | marinak@citimedny.com; georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077633 | 3/11/2019 | 9:49:50 | janets@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077640 | 3/11/2019 | 8:53:01 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077765 | 3/5/2019 | 12:20:02 | Greg@garberlegal.com | patricksitu@citimedny.com | marinak@citimedny.com; acolon@healthplussurgerycenter.com; drgazonas@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO077766 | 3/5/2019 | 12:07:45 | patricksitu@citimedny.com | Greg@garberlegal.com | marinak@citimedny.com; acolon@healthplussurgerycenter.com; drgazonas@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077771 | 3/5/2019 | 11:08:36 | angelicamillan@citimedny.com | romany@citimedny.com | marinak@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; Britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO077774 | 3/5/2019 | 11:09:04 | nycspinesurgery2@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; nycspinesurgery@gmail.com; jasongallina1@gmail.com; yanmoshe@yahoo.com | |
| YAHOO077883 | 2/28/2019 | 16:26:21 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | marinak@citimedny.com; jasongallina1@gmail.com; yanmoshe@yahoo.com; nycspinesurgery2@gmail.com | |
| YAHOO077884 | 2/28/2019 | 16:20:18 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; jasongallina1@gmail.com; yanmoshe@yahoo.com; nycspinesurgery2@gmail.com | |
| YAHOO077896 | 2/28/2019 | 14:42:55 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077911 | 2/28/2019 | 13:42:58 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | jasongallina1@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO078235 | 2/19/2019 | 14:46:44 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078236 | 2/19/2019 | 14:46:28 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078238 | 2/19/2019 | 14:44:09 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078260 | 2/19/2019 | 12:05:27 | patricksitu@citimedny.com | yanmoshe@yahoo.com | marinak@citimedny.com; oguzman@starssi.com | |
| YAHOO078261 | 2/19/2019 | 12:04:22 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078402 | 2/14/2019 | 12:01:41 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078408 | 2/14/2019 | 10:09:57 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078410 | 2/14/2019 | 9:52:51 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078411 | 2/14/2019 | 9:41:55 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078412 | 2/14/2019 | 9:32:27 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078414 | 2/14/2019 | 8:49:18 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078450 | 2/13/2019 | 9:30:08 | patricksitu@citimedny.com | yanmoshe@yahoo.com | marinak@citimedny.com; oguzman@starssi.com | |
| YAHOO078511 | 2/12/2019 | 9:51:45 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078513 | 2/12/2019 | 9:47:33 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078515 | 2/12/2019 | 9:37:38 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078517 | 2/12/2019 | 9:26:58 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078518 | 2/12/2019 | 9:26:24 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078524 | 2/12/2019 | 7:56:56 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com | marinak@citimedny.com; macosta@orlowlaw.com | |
| YAHOO078550 | 2/11/2019 | 15:06:50 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078551 | 2/11/2019 | 15:04:12 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078559 | 2/11/2019 | 13:52:39 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078584 | 2/11/2019 | 10:25:24 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078585 | 2/11/2019 | 10:15:41 | britor@citimedny.com | yanmoshe@yahoo.com | borlow@orlowlaw.com; marinak@citimedny.com; macosta@orlowlaw.com | |
| YAHOO078586 | 2/11/2019 | 10:09:49 | britor@citimedny.com | yanmoshe@yahoo.com | borlow@orlowlaw.com; marinak@citimedny.com; macosta@orlowlaw.com | |
| YAHOO078587 | 2/11/2019 | 10:02:52 | borlow@orlowlaw.com | britor@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO078591 | 2/11/2019 | 8:45:39 | borlow@orlowlaw.com | yanmoshe@yahoo.com | marinak@citimedny.com; macosta@orlowlaw.com | |
| YAHOO078592 | 2/11/2019 | 8:45:21 | borlow@orlowlaw.com | yanmoshe@yahoo.com | marinak@citimedny.com; macosta@orlowlaw.com | |
| YAHOO078640 | 2/8/2019 | 8:59:02 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078662 | 2/7/2019 | 13:13:02 | kkiel@sovms.com | FTarsia@sovms.com | ofeingold@sovms.com; rob7188090097@yahoo.com; Marinak@citimedny.com; yanmoshe@yahoo.com; hajjar@sovms.com; lmagnifico@sovms.com | |
| YAHOO078666 | 2/7/2019 | 11:57:14 | irinamriq@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078716 | 2/5/2019 | 19:05:33 | FTarsia@sovms.com | ofeingold@sovms.com | rob7188090097@yahoo.com; Marinak@citimedny.com; yanmoshe@yahoo.com; hajjar@sovms.com; lmagnifico@sovms.com; kkiel@sovms.com | |
| YAHOO078742 | 2/5/2019 | 11:23:41 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078778 | 2/4/2019 | 10:18:42 | mandana@hudsonproortho.com | drashraf@hudsonproortho.com | marinak@citimedny.com; sohail@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO078781 | 2/4/2019 | 9:33:55 | borlow@orlowlaw.com | nycspinesurgery2@gmail.com | nycspinesurgery@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078782 | 2/4/2019 | 9:42:46 | nycspinesurgery2@gmail.com | borlow@orlowlaw.com | nycspinesurgery@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078783 | 2/4/2019 | 9:25:15 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; nycspinesurgery2@gmail.com | |
| YAHOO078784 | 2/4/2019 | 9:22:32 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; nycspinesurgery2@gmail.com | |
| YAHOO078786 | 2/4/2019 | 8:31:56 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078900 | 1/30/2019 | 17:03:16 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078902 | 1/30/2019 | 16:58:19 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078906 | 1/30/2019 | 16:31:41 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078907 | 1/30/2019 | 16:30:47 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078935 | 1/30/2019 | 7:43:50 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078953 | 1/29/2019 | 13:11:18 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078958 | 1/29/2019 | 12:13:11 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078963 | 1/29/2019 | 9:31:43 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO079337 | 1/17/2019 | 12:50:49 | scorsomd@gmail.com | MRogers@nyspine.com | rob7188090097@yahoo.com; marinak@citimedny.com; yanmoshe@yahoo.com; jeff1gutt@aol.com | |
| YAHOO079376 | 1/16/2019 | 13:59:16 | rmoshe@citimedny.com | jstrong@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; chorn@rfriedmanlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO079832 | 1/4/2019 | 12:35:26 | tkelliher@citimedny.com | MTS@themg.co | marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO079833 | 1/4/2019 | 12:30:20 | MTS@themg.co | tkelliher@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080185 | 12/27/2018 | 11:59:09 | georgias@citimedny.com | karinar@citimedny.com | cvega@citimedny.com; tabdalaj@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080215 | 12/27/2018 | 8:06:51 | karinar@citimedny.com | cvega@citimedny.com | tabdalaj@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080222 | 12/26/2018 | 20:30:31 | cvega@citimedny.com | tabdalaj@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080451 | 12/21/2018 | 9:13:45 | britor@citimedny.com | yanmoshe@yahoo.com | borlow@orlowlaw.com; marinak@citimedny.com | |
| YAHOO080454 | 12/21/2018 | 8:35:21 | borlow@orlowlaw.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO080455 | 12/21/2018 | 8:35:04 | borlow@orlowlaw.com | yanmoshe@yahoo.com | marinak@citimedny.com; erica.beshert@gmail.com | |
| YAHOO080486 | 12/20/2018 | 14:52:52 | gnana@bcfcomplaw.com | dbangel@bcfcomplaw.com; Records@bcfcomplaw.com; britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO080490 | 12/20/2018 | 14:46:14 | gnana@bcfcomplaw.com | dbangel@bcfcomplaw.com; Records@bcfcomplaw.com; britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO080491 | 12/20/2018 | 14:41:16 | dbangel@bcfcomplaw.com | Records@bcfcomplaw.com; britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; gnana@bcfcomplaw.com | |
| YAHOO080492 | 12/20/2018 | 14:40:01 | dbangel@bcfcomplaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; gnana@bcfcomplaw.com; Records@bcfcomplaw.com | |
| YAHOO080494 | 12/20/2018 | 14:25:15 | Records@bcfcomplaw.com | britor@citimedny.com; dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; gnana@bcfcomplaw.com | |
| YAHOO080495 | 12/20/2018 | 14:17:39 | britor@citimedny.com | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; gnana@bcfcomplaw.com; Records@bcfcomplaw.com | |
| YAHOO080523 | 12/20/2018 | 8:22:22 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080766 | 12/14/2018 | 13:37:12 | administrator@cmscny.com | yanmoshe@yahoo.com | marinak@citimedny.com; MTS@themg.co | |
| YAHOO080776 | 12/14/2018 | 12:09:57 | khalperin@wrslaw.com | ourclientcalendar@gmail.com; georgias@citimedny.com | marinak@citimedny.com; erica.beshert@gmail.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080779 | 12/14/2018 | 11:12:33 | ourclientcalendar@gmail.com | georgias@citimedny.com | marinak@citimedny.com; erica.beshert@gmail.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080791 | 12/14/2018 | 9:07:11 | MTS@themg.co | yanmoshe@yahoo.com | marinak@citimedny.com; administrator@cmscny.com | |
| YAHOO080850 | 12/13/2018 | 14:31:03 | yhernandez@citimedny.com | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; kmilanes@bcfcomplaw.com; JMorris@bcfcomplaw.com; erica.beshert@gmail.com; dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO080852 | 12/13/2018 | 12:59:32 | ourclientcalendar@gmail.com | georgias@citimedny.com | erica.beshert@gmail.com; marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080853 | 12/13/2018 | 12:58:14 | ourclientcalendar@gmail.com | georgias@citimedny.com | erica.beshert@gmail.com; marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080856 | 12/13/2018 | 12:39:30 | georgias@citimedny.com | erica.beshert@gmail.com | ourclientcalendar@gmail.com; marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080858 | 12/13/2018 | 12:26:26 | georgias@citimedny.com | erica.beshert@gmail.com | ourclientcalendar@gmail.com; marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080859 | 12/13/2018 | 12:20:02 | georgias@citimedny.com | erica.beshert@gmail.com | ourclientcalendar@gmail.com; marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com | |
| YAHOO080873 | 12/13/2018 | 10:25:43 | erica.beshert@gmail.com | ourclientcalendar@gmail.com | marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO080874 | 12/13/2018 | 10:20:35 | ourclientcalendar@gmail.com | erica.beshert@gmail.com | marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO080878 | 12/13/2018 | 9:15:30 | erica.beshert@gmail.com | ourclientcalendar@gmail.com | marinak@citimedny.com; khalperin@wrslaw.com; Mildred@hurtatworknyc.com; yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO081046 | 12/7/2018 | 11:13:36 | dbangel@bcfcomplaw.com | yhernandez@citimedny.com; cfaraglia@bcfcomplaw.com; CBowe@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081059 | 12/6/2018 | 22:52:23 | cfaraglia@bcfcomplaw.com | yhernandez@citimedny.com; dbangel@bcfcomplaw.com; CBowe@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081061 | 12/6/2018 | 20:55:47 | yhernandez@citimedny.com | dbangel@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; CBowe@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081100 | 12/6/2018 | 10:50:05 | dbangel@bcfcomplaw.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; cfaraglia@bcfcomplaw.com; marinak@citimedny.com | |
| YAHOO081119 | 12/5/2018 | 21:49:31 | cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com; dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO081126 | 12/5/2018 | 18:38:25 | rmoshe@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; cfaraglia@bcfcomplaw.com; marinak@citimedny.com | |
| YAHOO081277 | 11/30/2018 | 16:07:47 | erica.beshert@gmail.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | |
| YAHOO081302 | 11/30/2018 | 11:11:39 | britor@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | |
| YAHOO081305 | 11/30/2018 | 10:31:11 | britor@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO081307 | 11/30/2018 | 8:50:08 | borlow@orlowlaw.com | britor@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO081335 | 11/28/2018 | 21:26:09 | britor@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO081365 | 11/28/2018 | 12:41:36 | alejandram@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; janets@citimedny.com; victoriag@citimedny.com; monica@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; yhernandez1125@gmail.com; karinaR@citimedny.com; sandracitimed@gmail.com; sohad@citimedny.com; soniat@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; yenny@citimedny.com; iveh@citimedny.com; lana@citimedny.com; mpro@starssi.com | |
| YAHOO081368 | 11/28/2018 | 12:08:38 | borlow@orlowlaw.com | nycspinesurgery4@gmail.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery2@gmail.com | |
| YAHOO081369 | 11/28/2018 | 12:07:21 | nycspinesurgery4@gmail.com | borlow@orlowlaw.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery2@gmail.com | |
| YAHOO081370 | 11/28/2018 | 12:04:16 | borlow@orlowlaw.com | nycspinesurgery4@gmail.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery2@gmail.com | |
| YAHOO081378 | 11/28/2018 | 10:39:22 | nycspinesurgery4@gmail.com | borlow@orlowlaw.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery2@gmail.com | |
| YAHOO081409 | 11/27/2018 | 10:53:39 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; MedRecords@citimedny.com | |
| YAHOO081410 | 11/27/2018 | 10:46:30 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; MedRecords@citimedny.com | |
| YAHOO081411 | 11/27/2018 | 10:46:24 | borlow@orlowlaw.com | britor@citimedny.com; rmoshe@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO081412 | 11/27/2018 | 10:43:04 | britor@citimedny.com | borlow@orlowlaw.com; rmoshe@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO081444 | 11/26/2018 | 11:17:11 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081499 | 11/21/2018 | 12:06:58 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081500 | 11/21/2018 | 12:05:07 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081512 | 11/21/2018 | 9:47:32 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | nycspinesurgery4@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery2@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081514 | 11/21/2018 | 9:42:37 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | nycspinesurgery4@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery2@gmail.com | |
| YAHOO081515 | 11/21/2018 | 9:40:03 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | nycspinesurgery4@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery2@gmail.com | |
| YAHOO081516 | 11/21/2018 | 9:39:09 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | nycspinesurgery4@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery2@gmail.com | |
| YAHOO081540 | 11/20/2018 | 15:37:09 | borlow@orlowlaw.com | nycspinesurgery4@gmail.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO081546 | 11/20/2018 | 14:15:33 | nycspinesurgery4@gmail.com | borlow@orlowlaw.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO081556 | 11/20/2018 | 12:53:30 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; chez.beshert@gmail.com | |
| YAHOO081557 | 11/20/2018 | 12:52:15 | erica.beshert@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; chez.beshert@gmail.com | |
| YAHOO081573 | 11/20/2018 | 8:42:09 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081574 | 11/20/2018 | 8:30:07 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | nycspinesurgery4@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO081616 | 11/19/2018 | 9:33:32 | borlow@orlowlaw.com | romany@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081617 | 11/19/2018 | 9:31:16 | romany@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081620 | 11/19/2018 | 8:59:24 | borlow@orlowlaw.com | romany@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081734 | 11/14/2018 | 12:09:27 | cfaraglia@bcfcomplaw.com | erica.beshert@gmail.com; yhernandez@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO081739 | 11/14/2018 | 11:35:54 | erica.beshert@gmail.com | yhernandez@citimedny.com | cfaraglia@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO081741 | 11/14/2018 | 11:28:32 | yhernandez@citimedny.com | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO081750 | 11/14/2018 | 10:09:16 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | nycspinesurgery4@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO081752 | 11/14/2018 | 10:15:08 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | nycspinesurgery4@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO081760 | 11/14/2018 | 8:38:45 | borlow@orlowlaw.com | nycspinesurgery4@gmail.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO081774 | 11/13/2018 | 18:28:21 | victoriag@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081779 | 11/13/2018 | 17:19:22 | iveh@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081824 | 11/13/2018 | 9:34:49 | yhernandez@citimedny.com | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO081952 | 11/8/2018 | 12:23:13 | borlow@orlowlaw.com | nycspinesurgery4@gmail.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO081953 | 11/8/2018 | 12:22:02 | nycspinesurgery4@gmail.com | borlow@orlowlaw.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO081955 | 11/8/2018 | 12:14:34 | borlow@orlowlaw.com | nycspinesurgery4@gmail.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO081957 | 11/8/2018 | 12:10:47 | borlow@orlowlaw.com | nycspinesurgery4@gmail.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO081958 | 11/8/2018 | 12:09:46 | nycspinesurgery4@gmail.com | borlow@orlowlaw.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO082011 | 11/7/2018 | 10:33:46 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082015 | 11/7/2018 | 10:26:51 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082017 | 11/7/2018 | 10:15:45 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO082021 | 11/7/2018 | 10:08:10 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO082023 | 11/7/2018 | 9:42:24 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO082025 | 11/7/2018 | 9:31:50 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO082029 | 11/7/2018 | 8:14:51 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO082095 | 11/5/2018 | 16:54:40 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082097 | 11/5/2018 | 16:47:35 | erica.beshert@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082099 | 11/5/2018 | 16:43:05 | erica.beshert@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082104 | 11/5/2018 | 14:59:48 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082108 | 11/5/2018 | 13:14:16 | borlow@orlowlaw.com | romany@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082110 | 11/5/2018 | 13:03:44 | romany@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082117 | 11/5/2018 | 10:43:55 | estevanroman.cc@gmail.com | alejandram@citimedny.com | rmoshe@citimedny.com; irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO082121 | 11/5/2018 | 9:54:33 | borlow@orlowlaw.com | Romany@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082139 | 11/2/2018 | 18:28:10 | rmoshe@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; marinak@citimedny.com; dbangel@bcfcomplaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO082153 | 11/2/2018 | 13:25:44 | alejandram@citimedny.com | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO082180 | 11/2/2018 | 9:59:03 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO082181 | 11/2/2018 | 9:54:52 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO082182 | 11/2/2018 | 9:51:16 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | nycspinesurgery9@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com; nycspinesurgery4@gmail.com | |
| YAHOO082183 | 11/2/2018 | 9:43:16 | borlow@orlowlaw.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO082273 | 10/30/2018 | 16:39:50 | cfaraglia@bcfcomplaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082275 | 10/30/2018 | 16:13:14 | georgias@citimedny.com | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; YCepeda@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO082277 | 10/30/2018 | 16:12:18 | dbangel@bcfcomplaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; YCepeda@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO082278 | 10/30/2018 | 16:10:27 | georgias@citimedny.com | dbangel@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; YCepeda@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO082333 | 10/29/2018 | 12:56:33 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082334 | 10/29/2018 | 12:55:28 | erica.beshert@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082345 | 10/29/2018 | 11:15:00 | borlow@orlowlaw.com | nycspinesurgery@gmail.com; nycspinesurgery9@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO082346 | 10/29/2018 | 11:13:18 | nycspinesurgery@gmail.com | borlow@orlowlaw.com; nycspinesurgery9@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; jasongallina1@gmail.com | |
| YAHOO082380 | 10/26/2018 | 16:01:30 | yhernandez@citimedny.com | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO082402 | 10/26/2018 | 10:03:08 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082403 | 10/26/2018 | 9:24:59 | erica.beshert@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082450 | 10/24/2018 | 15:44:23 | MLenhart@bcfcomplaw.com | dbangel@bcfcomplaw.com; georgias@citimedny.com; cfaraglia@bcfcomplaw.com; kloayza@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082451 | 10/24/2018 | 15:43:28 | dbangel@bcfcomplaw.com | georgias@citimedny.com; cfaraglia@bcfcomplaw.com; kloayza@bcfcomplaw.com; MLenhart@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082453 | 10/24/2018 | 15:15:25 | georgias@citimedny.com | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; erica.beshert@gmail.com | |
| YAHOO082454 | 10/24/2018 | 14:32:44 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | marinak@citimedny.com | |
| YAHOO082481 | 10/23/2018 | 16:47:16 | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | marinak@citimedny.com | |
| YAHOO082579 | 10/19/2018 | 11:13:07 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mildred@hurtatworknyc.com | |
| YAHOO082580 | 10/19/2018 | 11:08:55 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mildred@hurtatworknyc.com | |
| YAHOO082582 | 10/19/2018 | 11:07:54 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mildred@hurtatworknyc.com | |
| YAHOO082652 | 10/17/2018 | 16:33:00 | rmoshe@citimedny.com | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082654 | 10/17/2018 | 16:29:18 | cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082655 | 10/17/2018 | 16:26:10 | rmoshe@citimedny.com | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082684 | 10/17/2018 | 11:59:03 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nycspinesurgery2@gmail.com | |
| YAHOO082685 | 10/17/2018 | 11:50:59 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nycspinesurgery2@gmail.com | |
| YAHOO082800 | 10/15/2018 | 9:46:17 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO082801 | 10/15/2018 | 9:39:00 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO082802 | 10/15/2018 | 9:38:30 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO082804 | 10/15/2018 | 8:52:45 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083059 | 10/9/2018 | 11:06:37 | erica.beshert@gmail.com | grigorlawgroup@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083093 | 10/8/2018 | 14:43:18 | diane@citimedny.com | victoriag@citimedny.com | nycspinesurgery2@gmail.com; shirley@citimedny.com; marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083095 | 10/8/2018 | 14:31:28 | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | marinak@citimedny.com | |
| YAHOO083111 | 10/8/2018 | 12:14:43 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; shirley@citimedny.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083199 | 10/4/2018 | 22:03:29 | michael.gerling@gmail.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO083204 | 10/4/2018 | 17:19:31 | surgery@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083216 | 10/4/2018 | 14:36:51 | georgias@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083293 | 10/3/2018 | 14:32:44 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; erica.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083503 | 9/26/2018 | 18:35:07 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; diane@citimedny.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083514 | 9/26/2018 | 13:25:53 | surgery@citimedny.com | leydimora@citimedny.com | nycspinesurgery2@gmail.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083515 | 9/26/2018 | 13:04:03 | leydimora@citimedny.com | nycspinesurgery2@gmail.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; surgery@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083516 | 9/26/2018 | 13:08:28 | nycspinesurgery2@gmail.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083518 | 9/26/2018 | 12:47:13 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083519 | 9/26/2018 | 12:44:23 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083530 | 9/26/2018 | 8:55:54 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083646 | 9/24/2018 | 11:29:52 | dbangel@bcfcomplaw.com | brosen@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083757 | 9/20/2018 | 12:36:03 | borlow@orlowlaw.com | britor@citimedny.com | yenny@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO083758 | 9/20/2018 | 12:35:09 | britor@citimedny.com | borlow@orlowlaw.com | yenny@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO083766 | 9/20/2018 | 10:58:16 | borlow@orlowlaw.com | yhernandez@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083767 | 9/20/2018 | 10:55:15 | yhernandez@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083768 | 9/20/2018 | 10:51:56 | borlow@orlowlaw.com | yhernandez@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083777 | 9/20/2018 | 9:33:00 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083778 | 9/20/2018 | 9:31:15 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083780 | 9/20/2018 | 8:37:22 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083871 | 9/18/2018 | 8:49:49 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083904 | 9/17/2018 | 12:40:41 | borlow@orlowlaw.com | yenny@citimedny.com | britor@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO083912 | 9/17/2018 | 10:59:26 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083913 | 9/17/2018 | 10:58:39 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO083920 | 9/17/2018 | 9:47:12 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083924 | 9/17/2018 | 9:23:46 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083994 | 9/13/2018 | 12:30:27 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084028 | 9/12/2018 | 17:07:51 | Christopher.Dunn@stryker.com | base017@gmail.com | laura.beltran@stryker.com; Brian.Epstein@stryker.com; marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO084042 | 9/12/2018 | 12:47:51 | base017@gmail.com | Christopher.Dunn@stryker.com | laura.beltran@stryker.com; Brian.Epstein@stryker.com; marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO084150 | 9/7/2018 | 10:19:30 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084151 | 9/7/2018 | 10:14:47 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084152 | 9/7/2018 | 10:12:15 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084157 | 9/7/2018 | 9:07:27 | borlow@orlowlaw.com | britor@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO084163 | 9/6/2018 | 17:19:00 | grigorlawgroup@gmail.com | julissa@spinecarenyc.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO084262 | 9/4/2018 | 10:36:02 | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | marinak@citimedny.com | |
| YAHOO084305 | 8/31/2018 | 8:04:52 | barbaracsteele@gmail.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; marinak@citimedny.com | |
| YAHOO084309 | 8/30/2018 | 18:06:16 | borlow@orlowlaw.com | britor@citimedny.com | macosta@orlowlaw.com; marinak@citimedny.com; irinamriq@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084327 | 8/30/2018 | 9:58:30 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084344 | 8/29/2018 | 11:45:53 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO084345 | 8/29/2018 | 11:45:08 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084346 | 8/29/2018 | 11:36:08 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084358 | 8/29/2018 | 7:51:13 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084456 | 8/23/2018 | 11:07:49 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084462 | 8/23/2018 | 10:01:53 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084555 | 8/21/2018 | 8:02:55 | borlow@orlowlaw.com | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | |
| YAHOO084660 | 8/16/2018 | 13:22:46 | base017@gmail.com | Christopher.Dunn@stryker.com | laura.beltran@stryker.com; Brian.Epstein@stryker.com; marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO084661 | 8/16/2018 | 13:22:16 | Christopher.Dunn@stryker.com | base017@gmail.com | laura.beltran@stryker.com; Brian.Epstein@stryker.com; marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO084662 | 8/16/2018 | 13:21:37 | base017@gmail.com | Christopher.Dunn@stryker.com | laura.beltran@stryker.com; Brian.Epstein@stryker.com; marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO084671 | 8/16/2018 | 10:39:58 | Christopher.Dunn@stryker.com | base017@gmail.com | marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; laura.beltran@stryker.com; Brian.Epstein@stryker.com | |
| YAHOO084732 | 8/14/2018 | 13:42:03 | yhernandez@citimedny.com | grigorlawgroup@gmail.com | marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; sohad@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com | |
| YAHOO084767 | 8/13/2018 | 18:56:12 | dbangel@bcfcomplaw.com | estevanroman.cc@gmail.com | MEncarnacion@bcfcomplaw.com; marinak@citimedny.com; cfalconetti@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com | |
| YAHOO084768 | 8/13/2018 | 18:52:31 | estevanroman.cc@gmail.com | Dbangel@bcfcomplaw.com | MEncarnacion@bcfcomplaw.com; marinak@citimedny.com; cfalconetti@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084833 | 8/10/2018 | 13:30:55 | dbangel@bcfcomplaw.com | GSalguero@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084839 | 8/10/2018 | 12:06:51 | borlow@orlowlaw.com | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | |
| YAHOO084843 | 8/10/2018 | 11:48:27 | britor@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | |
| YAHOO084844 | 8/10/2018 | 11:47:22 | dbangel@bcfcomplaw.com | DLanfranco@bcfcomplaw.com; BCFINTAKEDEPT@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084895 | 8/9/2018 | 9:04:42 | DLanfranco@bcfcomplaw.com | dbangel@bcfcomplaw.com; BCFINTAKEDEPT@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084896 | 8/9/2018 | 8:56:24 | DLanfranco@bcfcomplaw.com | dbangel@bcfcomplaw.com; BCFINTAKEDEPT@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084906 | 8/8/2018 | 18:20:12 | dbangel@bcfcomplaw.com | BCFINTAKEDEPT@bcfcomplaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO084920 | 8/8/2018 | 15:30:59 | dbangel@bcfcomplaw.com | cfalconetti@bcfcomplaw.com; MEncarnacion@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | marinak@citimedny.com; estevanroman.cc@gmail.com | |
| YAHOO085071 | 8/3/2018 | 13:06:56 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO085184 | 7/31/2018 | 11:41:23 | borlow@orlowlaw.com | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO085238 | 7/30/2018 | 12:34:52 | borlow@orlowlaw.com | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO085241 | 7/30/2018 | 12:25:48 | britor@citimedny.com | borlow@orlowlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO085251 | 7/30/2018 | 8:50:10 | borlow@orlowlaw.com | britor@citimedny.com; rmoshe@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO085303 | 7/26/2018 | 17:09:57 | britor@citimedny.com | borlow@orlowlaw.com; rmoshe@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO085329 | 7/26/2018 | 11:24:32 | irinamriq@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; macosta@orlowlaw.com | |
| YAHOO085332 | 7/26/2018 | 10:36:57 | irinamriq@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; macosta@orlowlaw.com | |
| YAHOO085335 | 7/26/2018 | 10:08:46 | borlow@orlowlaw.com | irinamriq@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; macosta@orlowlaw.com | |
| YAHOO085413 | 7/24/2018 | 13:38:20 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085414 | 7/24/2018 | 13:37:20 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085415 | 7/24/2018 | 13:36:35 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085419 | 7/24/2018 | 13:07:24 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; Boris@hurtatworknyc.com | |
| YAHOO085420 | 7/24/2018 | 12:43:00 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085421 | 7/24/2018 | 12:34:29 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085422 | 7/24/2018 | 12:33:12 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085459 | 7/23/2018 | 11:51:57 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; Boris@hurtatworknyc.com | |
| YAHOO085460 | 7/23/2018 | 11:46:09 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; Boris@hurtatworknyc.com | |
| YAHOO085463 | 7/23/2018 | 9:37:14 | borlow@orlowlaw.com | erica.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085464 | 7/23/2018 | 9:35:35 | erica.beshert@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085603 | 7/18/2018 | 10:46:14 | borlow@orlowlaw.com | britor@citimedny.com | massiel.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085604 | 7/18/2018 | 10:44:02 | britor@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085611 | 7/18/2018 | 9:06:23 | borlow@orlowlaw.com | britor@citimedny.com | massiel.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085800 | 7/12/2018 | 11:53:14 | ngjelaj@maglawyers.com | sandyj@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO085801 | 7/12/2018 | 12:03:11 | sandyj@citimedny.com | ngjelaj@maglawyers.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO085805 | 7/12/2018 | 11:36:58 | borlow@orlowlaw.com | britor@citimedny.com | massiel.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085806 | 7/12/2018 | 11:32:32 | britor@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085821 | 7/12/2018 | 9:20:18 | borlow@orlowlaw.com | britor@citimedny.com | massiel.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085931 | 7/9/2018 | 14:24:50 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085937 | 7/9/2018 | 13:48:09 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086140 | 6/29/2018 | 15:54:51 | sandyj@citimedny.com | surgery@citimedny.com | leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086322 | 6/25/2018 | 12:51:30 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086383 | 6/21/2018 | 11:48:02 | britor@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO086393 | 6/21/2018 | 10:21:18 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086401 | 6/21/2018 | 8:11:34 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086461 | 6/20/2018 | 9:05:48 | borlow@orlowlaw.com | britor@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; sohad@citimedny.com; janets@citimedny.com | |
| YAHOO086554 | 6/18/2018 | 11:43:25 | borlow@orlowlaw.com | britor@citimedny.com; massiel.beshert@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086575 | 6/15/2018 | 15:15:32 | britor@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com; sohad@citimedny.com; janets@citimedny.com | |
| YAHOO086579 | 6/15/2018 | 13:43:35 | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com | marinak@citimedny.com; sohad@citimedny.com; janets@citimedny.com | |
| YAHOO086580 | 6/15/2018 | 13:41:47 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com | marinak@citimedny.com; sohad@citimedny.com; janets@citimedny.com | |
| YAHOO086592 | 6/15/2018 | 11:46:15 | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com | BSC@bclawny.com; KAR@bclawny.com; marinak@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO086697 | 6/13/2018 | 10:25:21 | britor@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; iveh@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086699 | 6/13/2018 | 9:24:28 | borlow@orlowlaw.com | britor@citimedny.com; massiel.beshert@gmail.com; iveh@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086733 | 6/12/2018 | 14:26:08 | borlow@orlowlaw.com | massiel.beshert@gmail.com | iveh@citimedny.com; marinak@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086734 | 6/12/2018 | 14:24:47 | massiel.beshert@gmail.com | borlow@orlowlaw.com | iveh@citimedny.com; marinak@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086748 | 6/12/2018 | 12:27:49 | borlow@orlowlaw.com | britor@citimedny.com; massiel.beshert@gmail.com; iveh@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086767 | 6/12/2018 | 10:03:57 | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com; BSC@bclawny.com; KAR@bclawny.com; YANMOSHE@yahoo.com | marinak@citimedny.com | |
| YAHOO086773 | 6/12/2018 | 7:35:16 | nycspinesurgery2@gmail.com | cvega@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086777 | 6/11/2018 | 22:21:16 | cvega@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086784 | 6/11/2018 | 15:38:45 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086788 | 6/11/2018 | 14:50:14 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086794 | 6/11/2018 | 13:08:14 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086795 | 6/11/2018 | 13:07:14 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086796 | 6/11/2018 | 12:59:35 | britor@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; iveh@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086801 | 6/11/2018 | 12:49:25 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086845 | 6/8/2018 | 9:08:59 | borlow@orlowlaw.com | massiel.beshert@gmail.com | iveh@citimedny.com; marinak@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086936 | 6/6/2018 | 15:27:41 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086941 | 6/6/2018 | 15:17:11 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086951 | 6/6/2018 | 14:43:34 | massiel.beshert@gmail.com | comprehensivespinecare@gmail.com | marinak@citimedny.com; jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO087027 | 6/6/2018 | 8:41:02 | borlow@orlowlaw.com | britor@citimedny.com | massiel.beshert@gmail.com; iveh@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087093 | 6/5/2018 | 11:39:13 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087212 | 6/4/2018 | 14:52:04 | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com | BSC@bclawny.com; KAR@bclawny.com; marinak@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO087219 | 6/4/2018 | 13:57:56 | massiel.beshert@gmail.com | brucecantinlawgroup@gmail.com | BSC@bclawny.com; KAR@bclawny.com; marinak@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO087223 | 6/4/2018 | 13:45:25 | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com | BSC@bclawny.com; KAR@bclawny.com; marinak@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO087317 | 6/2/2018 | 18:58:17 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087373 | 6/1/2018 | 15:02:35 | janets@citimedny.com | britor@citimedny.com | borlow@orlowlaw.com; Boris@hurtatworknyc.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087398 | 6/1/2018 | 12:29:23 | massiel.beshert@gmail.com | comprehensivespinecare@gmail.com | jaime.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087402 | 6/1/2018 | 12:15:34 | massiel.beshert@gmail.com | brucecantinlawgroup@gmail.com | BSC@bclawny.com; KAR@bclawny.com; marinak@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO087414 | 6/1/2018 | 11:58:04 | britor@citimedny.com | borlow@orlowlaw.com; janets@citimedny.com | Boris@hurtatworknyc.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087425 | 6/1/2018 | 11:25:11 | borlow@orlowlaw.com | britor@citimedny.com | Boris@hurtatworknyc.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087426 | 6/1/2018 | 11:17:16 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087428 | 6/1/2018 | 11:15:36 | britor@citimedny.com | borlow@orlowlaw.com | Boris@hurtatworknyc.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087444 | 6/1/2018 | 10:03:07 | borlow@orlowlaw.com | Boris@hurtatworknyc.com; britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087445 | 6/1/2018 | 9:37:45 | borlow@orlowlaw.com | Boris@hurtatworknyc.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087539 | 5/31/2018 | 10:46:05 | borlow@orlowlaw.com | massiel.beshert@gmail.com; britor@citimedny.com; iveh@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087587 | 5/30/2018 | 13:10:11 | britor@citimedny.com | borlow@orlowlaw.com | massiel.beshert@gmail.com; iveh@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087589 | 5/30/2018 | 13:01:51 | borlow@orlowlaw.com | massiel.beshert@gmail.com | iveh@citimedny.com; marinak@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087590 | 5/30/2018 | 13:00:00 | massiel.beshert@gmail.com | borlow@orlowlaw.com | iveh@citimedny.com; marinak@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087655 | 5/29/2018 | 16:30:33 | massiel.beshert@gmail.com | brucecantinlawgroup@gmail.com | BSC@bclawny.com; KAR@bclawny.com; marinak@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO087656 | 5/29/2018 | 16:26:06 | brucecantinlawgroup@gmail.com | massiel.beshert@gmail.com | marinak@citimedny.com; KAR@bclawny.com; BSC@bclawny.com; YANMOSHE@yahoo.com | |
| YAHOO087767 | 5/25/2018 | 11:45:10 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087770 | 5/25/2018 | 11:02:55 | tkelliher@citimedny.com | massiel.beshert@gmail.com | robalon@me.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; msimon.beshert@gmail.com; jaime.beshert@gmail.com; marinak@citimedny.com | |
| YAHOO087771 | 5/25/2018 | 11:00:47 | tkelliher@citimedny.com | massiel.beshert@gmail.com | robalon@me.com; yanmoshe@yahoo.com; jaime.beshert@gmail.com; msimon.beshert@gmail.com; marinak@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO087871 | 5/23/2018 | 12:44:52 | surgery@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087872 | 5/23/2018 | 12:39:49 | estevanroman.cc@gmail.com | Victoriag@citimedny.com | cvega@citimedny.com; marinak@citimedny.com; nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087876 | 5/23/2018 | 12:02:54 | victoriag@citimedny.com | cvega@citimedny.com | marinak@citimedny.com; nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087885 | 5/23/2018 | 11:38:30 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087916 | 5/22/2018 | 15:49:05 | massiel.beshert@gmail.com | comprehensivespinecare@gmail.com | jaime.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087926 | 5/22/2018 | 14:05:43 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087927 | 5/22/2018 | 13:50:03 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088177 | 5/14/2018 | 13:10:15 | irinamriq@citimedny.com | britor@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088241 | 5/11/2018 | 9:59:35 | massiel.beshert@gmail.com | msniarowski@perecman.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088276 | 5/10/2018 | 12:12:56 | Tkatz@terrykatzlaw.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO088969 | 4/23/2018 | 14:58:47 | nycspinesurgery2@gmail.com | cvega@citimedny.com | victoriag@citimedny.com; alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088973 | 4/23/2018 | 14:11:21 | cvega@citimedny.com | nycspinesurgery2@gmail.com | victoriag@citimedny.com; alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO088974 | 4/23/2018 | 13:45:41 | nycspinesurgery2@gmail.com | victoriag@citimedny.com | alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089279 | 4/13/2018 | 18:26:48 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; alexa@citimedny.com; diane@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089280 | 4/13/2018 | 18:04:51 | georgias@citimedny.com | nycspinesurgery2@gmail.com | surgery@citimedny.com; marinak@citimedny.com; base017@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089281 | 4/13/2018 | 18:04:09 | georgias@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089284 | 4/13/2018 | 16:46:52 | britor@citimedny.com | cvega@citimedny.com | rmoshe@citimedny.com; marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089288 | 4/13/2018 | 16:35:13 | cvega@citimedny.com | rmoshe@citimedny.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089304 | 4/13/2018 | 15:23:36 | borlow@orlowlaw.com | mary@contemporarydiagnostic.com | irinamriq@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com; alkieslapas@gmail.com | |
| YAHOO089305 | 4/13/2018 | 15:21:43 | mary@contemporarydiagnostic.com | borlow@orlowlaw.com | irinamriq@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com; alkieslapas@gmail.com | |
| YAHOO089311 | 4/13/2018 | 14:45:43 | drlapas@contemporarydiagnostic.com | borlow@orlowlaw.com; mary@contemporarydiagnostic.com; irinamriq@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | |
| YAHOO089312 | 4/13/2018 | 14:23:57 | borlow@orlowlaw.com | drlapas@contemporarydiagnostic.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | |
| YAHOO089314 | 4/13/2018 | 14:10:27 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089316 | 4/13/2018 | 13:53:05 | nycspinesurgery2@gmail.com | massiel.beshert@gmail.com | marinak@citimedny.com; base017@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO089317 | 4/13/2018 | 13:49:11 | nycspinesurgery2@gmail.com | frontdeskbk@citimedny.com | yhernandez@citimedny.com; marinak@citimedny.com; base017@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089318 | 4/13/2018 | 13:45:50 | nycspinesurgery2@gmail.com | leydimora@citimedny.com | RomanY@citimedny.com; base017@gmail.com; marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089319 | 4/13/2018 | 13:36:17 | nycspinesurgery2@gmail.com | iveh@citimedny.com; FrontDesk@citimedny.com | britor@citimedny.com; marinak@citimedny.com; base017@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089320 | 4/13/2018 | 13:31:21 | nycspinesurgery2@gmail.com | surgery@citimedny.com | marinak@citimedny.com; base017@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO089514 | 4/10/2018 | 16:09:58 | drive-shares-noreply@google.com | yanmoshe@yahoo.com | marinak@citimedny.com; rob7188090097@yahoo.com | |
| YAHOO089740 | 4/6/2018 | 15:29:53 | EAronova@bakersanders.com | yfunes@aronovaassociates.com; xmatos@AronovaAssociates.com | marinak@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089901 | 4/5/2018 | 10:17:09 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089927 | 4/4/2018 | 17:10:25 | drlapas@contemporarydiagnostic.com | yanmoshe@yahoo.com | alkieslapas@gmail.com; rmoshe@citimedny.com; marinak@citimedny.com; borlow@orlowlaw.com | |
| YAHOO090378 | 3/27/2018 | 10:04:57 | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | marinak@citimedny.com | |
| YAHOO090381 | 3/27/2018 | 8:22:52 | borlow@orlowlaw.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO090500 | 3/23/2018 | 17:18:04 | borlow@orlowlaw.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO090505 | 3/23/2018 | 17:03:33 | rmoshe@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO091857 | 2/23/2018 | 17:42:40 | rmoshe@citimedny.com | compoundingpro@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO091910 | 2/22/2018 | 22:06:41 | tkelliher@citimedny.com | twinpearls@mac.com | BCDR333@yahoo.com; jmanla@hudsonregionalhospital.com; jaime.beshert@gmail.com; marinak@citimedny.com; mtorres.beshert@gmail.com; simonm@citimedny.com; beth.beshert@gmail.com; massiel.beshert@gmail.com | yanmoshe@yahoo.com |
| YAHOO092510 | 2/8/2018 | 15:33:06 | borlow@orlowlaw.com | nycspinesurgery@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com; boris@hurtatworknyc.com | |
| YAHOO092512 | 2/8/2018 | 15:32:45 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; boris@hurtatworknyc.com | |
| YAHOO092657 | 2/7/2018 | 8:52:16 | nycspinesurgery@gmail.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; boris@hurtatworknyc.com | |
| YAHOO092880 | 2/1/2018 | 20:35:26 | borlow@orlowlaw.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO092916 | 2/1/2018 | 14:32:44 | mts@themg.co | Yanmoshe@yahoo.com | marinak@citimedny.com; jep@themg.co | |
| YAHOO092939 | 1/31/2018 | 22:39:52 | michael.gerling@gmail.com | rob7188090097@yahoo.com | marinak@citimedny.com; tracey@spinecarenyc.com; michael.gerling@spinecarenyc.com; awilda@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO093006 | 1/31/2018 | 0:12:54 | rob7188090097@yahoo.com | michael.gerling@gmail.com | marinak@citimedny.com; tracey@spinecarenyc.com; michael.gerling@spinecarenyc.com; awilda@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO093015 | 1/30/2018 | 18:10:43 | michael.gerling@spinecarenyc.com | tracey@spinecarenyc.com | marinak@citimedny.com; awilda@spinecarenyc.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; michael.gerling@gmail.com | |
| YAHOO093241 | 1/25/2018 | 10:46:51 | jmineo@tmedortho.com | romany@citimedny.com | robalon@me.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO094732 | 12/20/2017 | 23:56:52 | tkelliher@citimedny.com | victoriag@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO095648 | 11/28/2017 | 14:02:20 | tkelliher@citimedny.com | maria@nyspineandsportssurgery.com; bcdr333@yahoo.com | robalon@me.com; jaime.beshert@gmail.com; mtorres.beshert@gmail.com; marinak@citimedny.com; msimon.beshert@gmail.com | yanmoshe@yahoo.com |
| YAHOO095649 | 11/28/2017 | 13:54:32 | tkelliher@citimedny.com | mpchiro37@hotmail.com; maria@nyspineandsportssurgery.com | robalon@me.com; mtorres.beshert@gmail.com; jaime.beshert@gmail.com; msimon.beshert@gmail.com; marinak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO095862 | 11/18/2017 | 12:01:27 | cpatterson@islandtechconsulting.com | tkelliher@citimedny.com | robalon@me.com; marinak@citimedny.com; marina.beshert@gmail.com; msimon.beshert@gmail.com; torres.beshert@gmail.com; plapas.beshert@gmail.com; jaime.beshert@gmail.com; m.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; RomanY@citimedny.com | |
| YAHOO096107 | 11/9/2017 | 17:44:26 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | |
| YAHOO096392 | 11/1/2017 | 11:08:33 | steinlawgroup@gmail.com | yanmoshe@yahoo.com | alexandraramos411@gmail.com; marinak@citimedny.com | |
| YAHOO096515 | 10/26/2017 | 15:20:00 | steinlawgroup@gmail.com | alexandraramos411@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO098393 | 8/6/2017 | 10:49:59 | markjlinder@yahoo.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO098394 | 8/6/2017 | 10:49:33 | markjlinder@yahoo.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO098718 | 7/22/2017 | 18:51:27 | tkelliher@citimedny.com | bmiller@medriteuc.com | yanmoshe@yahoo.com; robalon@me.com; marinak@citimedny.com | |
| YAHOO098724 | 7/21/2017 | 16:51:16 | bmiller@medriteuc.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; robalon@me.com; marinak@citimedny.com | |
| YAHOO098725 | 7/21/2017 | 15:50:15 | tkelliher@citimedny.com | bmiller@medriteuc.com | yanmoshe@yahoo.com; robalon@me.com; marinak@citimedny.com | |
| YAHOO098727 | 7/21/2017 | 13:52:44 | tkelliher@citimedny.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com; robalon@me.com; rmoshe@citimedny.com; marinak@citimedny.com; mtorres.beshert@gmail.com; simonm@citimedny.com; jaime.beshert@gmail.com | |
| YAHOO098734 | 7/21/2017 | 10:58:21 | bmiller@medriteuc.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; robalon@me.com; marinak@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO098736 | 7/21/2017 | 10:51:45 | borlow@orlowlaw.com | georgias@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO098737 | 7/21/2017 | 10:49:09 | georgias@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO098743 | 7/21/2017 | 0:27:19 | tkelliher@citimedny.com | bmiller@medriteuc.com | yanmoshe@yahoo.com; robalon@me.com; marinak@citimedny.com | |
| YAHOO098745 | 7/21/2017 | 0:14:47 | tkelliher@citimedny.com | blava17@gmail.com | RomanY@citimedny.com; ray@citimedny.com; marinak@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098808 | 7/18/2017 | 14:47:55 | jaishag@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com | |
| YAHOO098811 | 7/18/2017 | 14:37:19 | borlow@orlowlaw.com | jaishag@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com | |
| YAHOO098812 | 7/18/2017 | 14:06:58 | jaishag@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com | |
| YAHOO098817 | 7/18/2017 | 13:16:43 | base017@gmail.com | nycspinesurgery4@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | |
| YAHOO098819 | 7/18/2017 | 13:15:10 | base017@gmail.com | nyspinesurgery4@gmail.com | yanmoshe@yahoo.com; marinak@citimedny.com; rob7188090097@yahoo.com | |
| YAHOO098840 | 7/18/2017 | 10:30:29 | jaishag@citimedny.com | macosta@orlowlaw.com | YANMOSHE@yahoo.com; marinak@citimedny.com | |
| YAHOO098846 | 7/18/2017 | 10:01:30 | borlow@orlowlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | marinak@citimedny.com | |
| YAHOO098849 | 7/18/2017 | 9:46:57 | borlow@orlowlaw.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO099533 | 6/22/2017 | 9:50:26 | mike@kobacapital.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO099656 | 6/15/2017 | 19:56:02 | dkorsunskiy@korsunskiy-law.com | yanmoshe@yahoo.com | denis@korsunskiy-law.com; marinak@citimedny.com | |
| YAHOO100274 | 5/17/2017 | 15:18:05 | base017@gmail.com | HWatsky@necessityfunding.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO100884 | 5/1/2017 | 16:16:46 | base017@gmail.com | JMadonia@necessityfunding.com | marinak@citimedny.com; yanmoshe@yahoo.com; HWatsky@necessityfunding.com | |
| YAHOO100885 | 5/1/2017 | 16:08:14 | base017@gmail.com | JMadonia@necessityfunding.com | marinak@citimedny.com; yanmoshe@yahoo.com; HWatsky@necessityfunding.com | |
| YAHOO101005 | 4/26/2017 | 13:13:36 | base017@gmail.com | JMadonia@necessityfunding.com | marinak@citimedny.com; yanmoshe@yahoo.com; HWatsky@necessityfunding.com | |
| YAHOO101161 | 4/20/2017 | 16:23:20 | JMadonia@necessityfunding.com | base017@gmail.com | marinak@citimedny.com; HWatsky@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101162 | 4/20/2017 | 16:18:55 | base017@gmail.com | JMadonia@necessityfunding.com | marinak@citimedny.com; HWatsky@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101167 | 4/20/2017 | 15:41:18 | JMadonia@necessityfunding.com | base017@gmail.com | marinak@citimedny.com; HWatsky@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101169 | 4/20/2017 | 15:38:15 | base017@gmail.com | JMadonia@necessityfunding.com | marinak@citimedny.com; HWatsky@necessityfunding.com; Info@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101696 | 4/3/2017 | 18:03:49 | simonm@citimedny.com | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO101727 | 4/3/2017 | 10:58:13 | base017@gmail.com | yanmoshe@yahoo.com | victoriag@citimedny.com; marinak@citimedny.com | |
| YAHOO101844 | 3/29/2017 | 12:29:27 | base017@gmail.com | yanmoshe@yahoo.com | marinak@citimedny.com; rob7188090097@yahoo.com | |
| YAHOO101901 | 3/28/2017 | 10:27:50 | base017@gmail.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO101914 | 3/27/2017 | 18:13:42 | simonm@citimedny.com | francisco@hurtatworknyc.com; ted@hurtatworknyc.com; steve@hurtatworknyc.com | yanmoshe@yahoo.com; marinak@citimedny.com; rob7188090097@yahoo.com | |
| YAHOO102030 | 3/23/2017 | 12:32:30 | base017@gmail.com | tkatz@terrykatzlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO102106 | 3/20/2017 | 16:23:11 | base017@gmail.com | khalperin@wrslaw.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | |
| YAHOO102419 | 3/8/2017 | 17:34:01 | base017@gmail.com | khalperin@wrslaw.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | |
| YAHOO102422 | 3/8/2017 | 17:30:16 | khalperin@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | |
| YAHOO102427 | 3/8/2017 | 16:33:16 | base017@gmail.com | khalperin@wrslaw.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | |
| YAHOO103409 | 1/25/2017 | 15:14:14 | rob7188090097@yahoo.com | compoundingpro@gmail.com | MARINAK@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO103637 | 1/18/2017 | 12:37:50 | rob7188090097@yahoo.com | compoundingpro@gmail.com | MARINAK@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO105425 | 11/16/2016 | 12:54:43 | Tkatz@terrykatzlaw.com | simonm@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO105426 | 11/16/2016 | 12:35:21 | simonm@citimedny.com | tkatz@terrykatzlaw.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO111379 | 4/7/2021 | 17:27:13 | yanmoshe@yahoo.com | mrysmendiev@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | plapas@HudsonRegionalHospital.com; marinak@citimedny.com | |
| YAHOO112267 | 7/8/2022 | 10:33:03 | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; VBoncompagni@bcfcomplaw.com; central_schedule@citimedny.com; cfaraglia@bcfcomplaw.com; plapas@hudsonregionalhospital.com | marinak@citimedny.com; BREYNOLDS@HUDSONREGIONALHOSPITAL.COM; jkeenan@bcfcomplaw.com | |
| YAHOO112349 | 5/24/2022 | 19:58:03 | yanmoshe@yahoo.com | sarak@citimedny.com; marianag@citimedny.com | marinak@citimedny.com; mtorres@citimedny.com; Yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com; mrysmendiev@hudsonregionalhospital.com | |
| YAHOO114070 | 11/19/2020 | 7:46:00 | yanmoshe@yahoo.com | georgias@citimedny.com | marinak@citimedny.com | |
| YAHOO114187 | 10/13/2020 | 16:09:06 | yanmoshe@yahoo.com | britor@citimedny.com | marinak@citimedny.com; Dolskylac@yahoo.com; rmoshe@citimedny.com; pmekhanik@yahoo.com | |
| YAHOO114382 | 8/14/2020 | 15:58:43 | yanmoshe@yahoo.com | MTS@themg.co; tatyanar@citimedny.com | Yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | |
| YAHOO115901 | 8/21/2019 | 16:47:35 | yanmoshe@yahoo.com | vmoshe84@yahoo.com | Greg@garberlegal.com; marinak@citimedny.com; jbmega777@gmail.com | |
| YAHOO115919 | 8/19/2019 | 13:47:37 | yanmoshe@yahoo.com | Greg@garberlegal.com; vmoshe84@yahoo.com | marinak@citimedny.com; jbmega777@gmail.com | |
| YAHOO115995 | 8/8/2019 | 9:17:51 | yanmoshe@yahoo.com | alkieslapas@gmail.com; radtigris@gmail.com; plapas@hudsonregionalhospital.com | drlapas@contemporarydiagnostic.com; Yanmoshe@yahoo.com; marinak@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO117000 | 2/11/2019 | 9:40:39 | yanmoshe@yahoo.com | borlow@orlowlaw.com; britor@citimedny.com | marinak@citimedny.com; macosta@orlowlaw.com | |
| YAHOO117002 | 2/11/2019 | 9:38:23 | yanmoshe@yahoo.com | borlow@orlowlaw.com; britor@citimedny.com | marinak@citimedny.com; macosta@orlowlaw.com | |
| YAHOO117253 | 12/21/2018 | 8:55:11 | yanmoshe@yahoo.com | borlow@orlowlaw.com; britor@citimedny.com | marinak@citimedny.com; erica.beshert@gmail.com | |
| YAHOO117254 | 12/21/2018 | 8:54:01 | yanmoshe@yahoo.com | borlow@orlowlaw.com; britor@citimedny.com | marinak@citimedny.com | |
| YAHOO117297 | 12/14/2018 | 10:20:19 | yanmoshe@yahoo.com | MTS@themg.co | marinak@citimedny.com; administrator@cmscny.com | |
| YAHOO117734 | 9/6/2018 | 17:50:42 | yanmoshe@yahoo.com | grigorlawgroup@gmail.com; julissa@spinecarenyc.com | marinak@citimedny.com | |
| YAHOO118253 | 5/25/2018 | 7:04:44 | yanmoshe@yahoo.com | borlow@orlowlaw.com; britor@citimedny.com | marinak@citimedny.com | |
| YAHOO118672 | 3/27/2018 | 9:54:24 | yanmoshe@yahoo.com | borlow@orlowlaw.com; rmoshe@citimedny.com | marinak@citimedny.com | |
| YAHOO119857 | 10/27/2017 | 11:51:33 | yanmoshe@yahoo.com | steinlawgroup@gmail.com; alexandraramos411@gmail.com | marinak@citimedny.com | |
| YAHOO120403 | 7/18/2017 | 9:55:39 | yanmoshe@yahoo.com | borlow@orlowlaw.com; rmoshe@citimedny.com | marinak@citimedny.com | |
| YAHOO121079 | 3/28/2017 | 11:01:31 | yanmoshe@yahoo.com | base017@gmail.com | marinak@citimedny.com | |
| YAHOO122169 | 11/16/2016 | 18:46:19 | yanmoshe@yahoo.com | Tkatz@terrykatzlaw.com; simonm@citimedny.com | rob7188090097@yahoo.com; marinak@citimedny.com | |
| YAHOO088814 | 4/26/2018 | 12:36:03 | marina.beshert@gmail.com | revaz@mdcapitaladvisors.com | matteo@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO088894 | 4/24/2018 | 16:54:00 | marina.beshert@gmail.com | revaz@mdcapitaladvisors.com | matteo@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO089472 | 4/11/2018 | 10:16:54 | marina.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO091266 | 3/8/2018 | 13:35:57 | marina.beshert@gmail.com | yanmoshe@yahoo.com; Rob7188090097@yahoo.com | | |
| YAHOO091323 | 3/7/2018 | 15:46:29 | marina.beshert@gmail.com | Tracey@spinecarenyc.com | michael.gerling@spinecarenyc.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO091805 | 2/26/2018 | 17:14:40 | marina.beshert@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO099787 | 6/11/2017 | 8:39:42 | marina.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO101654 | 4/4/2017 | 17:21:25 | marina.beshert@gmail.com | yanmoshe@yahoo.com | robalon@me.com | |
| YAHOO102168 | 3/16/2017 | 15:28:33 | marina.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO102232 | 3/15/2017 | 13:21:04 | marina.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO102743 | 2/22/2017 | 16:18:49 | marina.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO107001 | 9/20/2016 | 15:07:55 | marina.beshert@gmail.com | adflavellefirm@gmail.com; dwlmedical38@gmail.com; base017@gmail.com; citimedregopark@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO107706 | 8/30/2016 | 15:58:36 | marina.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109208 | 6/30/2016 | 15:53:17 | marina.beshert@gmail.com | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com; marshall@mmcmed.com; avelasquez085@gmail.com; avantguardmedical2625@gmail.com | |
| YAHOO109417 | 6/22/2016 | 14:27:43 | marina.beshert@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109646 | 6/15/2016 | 10:54:35 | marina.beshert@gmail.com | base017@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO082687 | 10/17/2018 | 11:46:52 | plapas.beshert@gmail.com | jmartinez@hudsonregionalhospital.com; base017@gmail.com; msimon@hudsonregionalhospital.com; beth.beshert@gmail.com; Marina.beshert@gmail.com; mtorres.beshert@gmail.com; paul.dantes@gmail.com; pdantes.beshert@gmail.com; khyman@hudsonregionalhospital.com | rob7188090097@yahoo.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; revaz@hudsonrcs.com | |
| YAHOO088885 | 4/24/2018 | 19:44:30 | revaz@mdcapitaladvisors.com | marina.beshert@gmail.com | matteo@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO091806 | 2/26/2018 | 17:05:36 | rob7188090097@yahoo.com | marina.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO093593 | 1/16/2018 | 12:38:50 | tkelliher.beshert@gmail.com | robalon@me.com; msimon.beshert@gmail.com; mtorres.beshert@gmail.com; marina.beshert@gmail.com; jaime.beshert@gmail.com | yanmoshe@yahoo.com | |
| YAHOO095366 | 12/7/2017 | 11:24:07 | jaime.beshert@gmail.com | marina.beshert@gmail.com; base017@gmail.com; Mtorres.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO096618 | 10/23/2017 | 17:25:36 | rob7188090097@yahoo.com | yanmoshe@yahoo.com; marina.beshert@gmail.com; base017@gmail.com; jaime.beshert@gmail.com | | |
| YAHOO105941 | 10/28/2016 | 17:29:43 | rob7188090097@yahoo.com | mramos.scheduling@gmail.com; base017@gmail.com; k.beshert@gmail.com; marina.beshert@gmail.com; tatyanar@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; IVEH@CITIMEDNY.COM; lentsis@citimedny.com; joanl@citimedny.com; vgerrero1223@yahoo.com; romany@citimedny.com; surgery@citimedny.com; jaishag@citimedny.com; munguia.sab@gmail.com; giuliana.drfootnj@gmail.com | yanmoshe@yahoo.com | |
| YAHOO106124 | 10/23/2016 | 15:59:43 | rob7188090097@yahoo.com | base017@gmail.com; marina.beshert@gmail.com; mramos.scheduling@gmail.com; Marshall@mmcmed.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; Bscesq@yahoo.com | | |
| YAHOO117750 | 9/2/2018 | 18:05:08 | yanmoshe@yahoo.com | ralon@hudsonregionalhospital.com; jaime.beshert@gmail.com; base017@gmail.com; marina.beshert@gmail.com; bethhoque@gmail.com; mtorres.beshert@gmail.com | | |
| YAHOO118535 | 4/11/2018 | 10:41:28 | yanmoshe@yahoo.com | marina.beshert@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO120639 | 6/8/2017 | 12:25:59 | yanmoshe@yahoo.com | marina.beshert@gmail.com | | |
| YAHOO120816 | 5/4/2017 | 14:25:21 | yanmoshe@yahoo.com | marina.beshert@gmail.com | | |
| YAHOO121031 | 4/4/2017 | 17:32:18 | yanmoshe@yahoo.com | marina.beshert@gmail.com | robalon@me.com | |
| YAHOO121037 | 4/4/2017 | 14:29:15 | yanmoshe@yahoo.com | marina.beshert@gmail.com; robalon@me.com | | |
| YAHOO121181 | 3/15/2017 | 11:31:39 | yanmoshe@yahoo.com | marina.beshert@gmail.com | | |
| YAHOO122740 | 9/13/2016 | 21:32:59 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marshall@mmcmed.com; marina.beshert@gmail.com | | |
| YAHOO123429 | 6/15/2016 | 11:53:03 | yanmoshe@yahoo.com | marina.beshert@gmail.com | base017@gmail.com; rob7188090097@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO075611 | 4/30/2019 | 17:07:54 | crodriguez@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com | plapas@HudsonRegionalHospital.com; rgarcia@HudsonRegionalHospital.com; jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; nhaque@HudsonRegionalHospital.com; rgarcia@HudsonRegionalHospital.com; marina.beshert@gmail.com | |
| YAHOO082586 | 10/19/2018 | 10:55:32 | jmartinez@HudsonRegionalHospital.com | plapas.beshert@gmail.com | base017@gmail.com; msimon@HudsonRegionalHospital.com; beth.beshert@gmail.com; Marina.beshert@gmail.com; mtorres.beshert@gmail.com; paul.dantes@gmail.com; pdantes.beshert@gmail.com; khyman@HudsonRegionalHospital.com; rob7188090097@yahoo.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com; pflores@HudsonRegionalHospital.com; revaz@HudsonRCS.com | |
| YAHOO082675 | 10/17/2018 | 13:38:13 | pdantes.beshert@gmail.com | rob7188090097@yahoo.com | plapas.beshert@gmail.com; jmartinez@hudsonregionalhospital.com; base017@gmail.com; msimon@hudsonregionalhospital.com; beth.beshert@gmail.com; Marina.beshert@gmail.com; mtorres.beshert@gmail.com; paul.dantes@gmail.com; khyman@hudsonregionalhospital.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; revaz@hudsonrcs.com | |
| YAHOO082678 | 10/17/2018 | 13:27:45 | rob7188090097@yahoo.com | plapas.beshert@gmail.com | jmartinez@hudsonregionalhospital.com; base017@gmail.com; msimon@hudsonregionalhospital.com; beth.beshert@gmail.com; Marina.beshert@gmail.com; mtorres.beshert@gmail.com; paul.dantes@gmail.com; pdantes.beshert@gmail.com; khyman@hudsonregionalhospital.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; revaz@hudsonrcs.com | |
| YAHOO087657 | 5/29/2018 | 16:24:25 | crodriguez@HudsonRegionalHospital.com | mslaaz@gmail.com | yanmoshe@yahoo.com; drfrei99@aol.com; rgarcia@HudsonRegionalHospital.com; beth.beshert@gmail.com; jaime.beshert@gmail.com; marina.beshert@gmail.com; mtorres.beshert@gmail.com; nkifaieh@HudsonRegionalHospital.com; pdantes.beshert@gmail.com; Plapas.beshert@gmail.com; 8aafb139-97f4-41c2-a7bf-ba4668a54872@exch091.serverpod.net; ralon@HudsonRegionalHospital.com | |
| YAHOO088781 | 4/27/2018 | 2:26:24 | matteo@spinecarenyc.com | revaz@mdcapitaladvisors.com | marina.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088815 | 4/26/2018 | 12:35:37 | revaz@mdcapitaladvisors.com | matteo@spinecarenyc.com | marina.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088816 | 4/26/2018 | 12:33:44 | matteo@spinecarenyc.com | revaz@mdcapitaladvisors.com | marina.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO095363 | 12/7/2017 | 12:23:26 | rob7188090097@yahoo.com | jaime.beshert@gmail.com | marina.beshert@gmail.com; base017@gmail.com; Mtorres.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO096614 | 10/23/2017 | 18:31:56 | jaime.beshert@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com; marina.beshert@gmail.com; base017@gmail.com | |
| YAHOO108723 | 7/26/2016 | 23:59:36 | base017@gmail.com | nkatz@wrslaw.com; whepner@wrslaw.com; mkahn@wrslaw.com; mfitzpatrick@wrslaw.com; dhoffman@wrslaw.com; dmilch@wrslaw.com; vgoldblum@wrslaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; marina.beshert@gmail.com; marshall@mmcmed.com; rob7188090097@yahoo.com | |

# *Exhibit 12E*

*(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO066698 | 2/14/2020 | 14:08:56 | msimon@hudsonproortho.com | lhernandez@orlowlaw.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; britor@citimedny.com; pperou@hudsonproortho.com; risaacmd@gmail.com | |
| YAHOO066720 | 2/14/2020 | 9:04:55 | Msimon@hudsonproortho.com | lhernandez@orlowlaw.com; borlow@orlowlaw.com; yanmoshe@yahoo.com; britor@citimedny.com; pperou@hudsonproortho.com; risaacmd@gmail.com | | |
| YAHOO066736 | 2/13/2020 | 14:11:42 | msimon@hudsonproortho.com | lhernandez@orlowlaw.com | borlow@orlowlaw.com; pperou@hudsonproortho.com; britor@citimedny.com; yanmoshe@yahoo.com; risaacmd@gmail.com | |
| YAHOO066748 | 2/13/2020 | 10:35:58 | Msimon@hudsonproortho.com | borlow@orlowlaw.com; pperou@hudsonproortho.com | britor@citimedny.com; lhernandez@orlowlaw.com; yanmoshe@yahoo.com; risaacmd@gmail.com | |
| YAHOO066756 | 2/13/2020 | 0:58:09 | Msimon@hudsonproortho.com | borlow@orlowlaw.com | britor@citimedny.com; lhernandez@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO066764 | 2/12/2020 | 17:58:07 | msimon@hudsonproortho.com | borlow@orlowlaw.com | britor@citimedny.com; lhernandez@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO066766 | 2/12/2020 | 17:37:32 | msimon@hudsonproortho.com | britor@citimedny.com | borlow@orlowlaw.com; lhernandez@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO066843 | 2/11/2020 | 11:25:41 | Msimon@hudsonproortho.com | borlow@orlowlaw.com | lhernandez@orlowlaw.com; sohail@hudsonproortho.com; jcoffey@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO066862 | 2/10/2020 | 16:50:34 | Msimon@hudsonproortho.com | borlow@orlowlaw.com | lhernandez@orlowlaw.com; sohail@hudsonproortho.com; jcoffey@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO066907 | 2/7/2020 | 13:48:29 | Msimon@hudsonproortho.com | borlow@orlowlaw.com; lhernandez@orlowlaw.com | sohail@hudsonproortho.com; jcoffey@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO069267 | 11/8/2019 | 14:36:02 | Msimon@hudsonproortho.com | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO069273 | 11/8/2019 | 14:06:53 | Msimon@hudsonproortho.com | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO071704 | 8/27/2019 | 13:18:17 | Msimon@hudsonproortho.com | rgarcia@hudsonregionalhospital.com; crodriguez@hudsonregionalhospital.com | drshitalsharma@hudsonproortho.com; nkifaieh@hudsonregionalhospital.com; sohail@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO074532 | 6/4/2019 | 13:34:59 | Msimon@hudsonproortho.com | mtorres@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO078046 | 2/25/2019 | 13:23:35 | Msimon@hudsonproortho.com | rmoshe@citimedny.com; TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO078052 | 2/25/2019 | 12:52:08 | Msimon@hudsonproortho.com | crodriguez@hudsonregionalhospital.com; rgarcia@hudsonregionalhospital.com | nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO078392 | 2/14/2019 | 14:50:14 | Msimon@hudsonproortho.com | crodriguez@hudsonregionalhospital.com; rgarcia@hudsonregionalhospital.com | nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO079511 | 1/11/2019 | 15:21:52 | Msimon@hudsonproortho.com | rgarcia@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO079522 | 1/11/2019 | 12:33:40 | msimon@hudsonproortho.com | nkifaieh@hudsonregionalhospital.com; beth.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO079635 | 1/8/2019 | 20:51:51 | msimon@hudsonproortho.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO079814 | 1/4/2019 | 15:05:23 | Msimon@hudsonproortho.com | rgarcia@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO079815 | 1/4/2019 | 15:03:29 | Msimon@hudsonproortho.com | rgarcia@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO066709 | 2/14/2020 | 11:56:04 | lhernandez@orlowlaw.com | Msimon@hudsonproortho.com; borlow@orlowlaw.com; yanmoshe@yahoo.com; britor@citimedny.com; pperou@hudsonproortho.com; risaacmd@gmail.com | | |
| YAHOO066715 | 2/14/2020 | 10:14:16 | lhernandez@orlowlaw.com | Msimon@hudsonproortho.com; borlow@orlowlaw.com; yanmoshe@yahoo.com; britor@citimedny.com; pperou@hudsonproortho.com; risaacmd@gmail.com | | |
| YAHOO066721 | 2/14/2020 | 8:52:45 | lhernandez@orlowlaw.com | msimon@hudsonproortho.com | borlow@orlowlaw.com; pperou@hudsonproortho.com; britor@citimedny.com; yanmoshe@yahoo.com; risaacmd@gmail.com | |
| YAHOO066740 | 2/13/2020 | 13:06:18 | lhernandez@orlowlaw.com | borlow@orlowlaw.com; Msimon@hudsonproortho.com; pperou@hudsonproortho.com | britor@citimedny.com; yanmoshe@yahoo.com; risaacmd@gmail.com | |
| YAHOO066747 | 2/13/2020 | 10:48:14 | borlow@orlowlaw.com | Msimon@hudsonproortho.com; pperou@hudsonproortho.com | britor@citimedny.com; lhernandez@orlowlaw.com; yanmoshe@yahoo.com; risaacmd@gmail.com | |
| YAHOO066749 | 2/13/2020 | 10:24:51 | borlow@orlowlaw.com | Msimon@hudsonproortho.com | britor@citimedny.com; lhernandez@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO066763 | 2/12/2020 | 18:01:58 | borlow@orlowlaw.com | Msimon@hudsonproortho.com | britor@citimedny.com; lhernandez@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO066765 | 2/12/2020 | 17:38:27 | borlow@orlowlaw.com | msimon@hudsonproortho.com; britor@citimedny.com | lhernandez@orlowlaw.com; yanmoshe@yahoo.com | |
| YAHOO066791 | 2/12/2020 | 13:20:36 | borlow@orlowlaw.com | lhernandez@orlowlaw.com; msimon@hudsonproortho.com | britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO066858 | 2/10/2020 | 17:30:49 | borlow@orlowlaw.com | Msimon@hudsonproortho.com | lhernandez@orlowlaw.com; sohail@hudsonproortho.com; jcoffey@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO066864 | 2/10/2020 | 16:31:14 | borlow@orlowlaw.com | Msimon@hudsonproortho.com; lhernandez@orlowlaw.com | sohail@hudsonproortho.com; jcoffey@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO066906 | 2/7/2020 | 13:53:54 | borlow@orlowlaw.com | Msimon@hudsonproortho.com; lhernandez@orlowlaw.com | sohail@hudsonproortho.com; jcoffey@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO069272 | 11/8/2019 | 14:12:23 | pflores@HudsonRegionalHospital.com | Msimon@hudsonproortho.com | yanmoshe@yahoo.com | |
| YAHOO079516 | 1/11/2019 | 13:18:10 | nkifaieh@HudsonRegionalHospital.com | msimon@hudsonproortho.com; beth.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO115190 | 2/11/2020 | 12:18:11 | yanmoshe@yahoo.com | Msimon@hudsonproortho.com; borlow@orlowlaw.com | lhernandez@orlowlaw.com; sohail@hudsonproortho.com; jcoffey@hudsonproortho.com | |
| YAHOO115201 | 2/7/2020 | 16:58:12 | yanmoshe@yahoo.com | borlow@orlowlaw.com; Msimon@hudsonproortho.com; lhernandez@orlowlaw.com | sohail@hudsonproortho.com; jcoffey@hudsonproortho.com | |
| YAHOO066769 | 2/12/2020 | 16:46:57 | britor@citimedny.com | borlow@orlowlaw.com | lhernandez@orlowlaw.com; msimon@hudsonproortho.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO072769 | 7/30/2019 | 21:13:21 | msimon@HudsonRegionalHospital.com | pflores@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO083969 | 9/14/2018 | 9:17:29 | msimon@HudsonRegionalHospital.com | saadchaudharymd@yahoo.com | | |
| YAHOO072768 | 7/30/2019 | 21:29:43 | pflores@HudsonRegionalHospital.com | msimon@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO082687 | 10/17/2018 | 11:46:52 | plapas.beshert@gmail.com | jmartinez@hudsonregionalhospital.com; base017@gmail.com; msimon@hudsonregionalhospital.com; beth.beshert@gmail.com; Marina.beshert@gmail.com; mtorres.beshert@gmail.com; paul.dantes@gmail.com; pdantes.beshert@gmail.com; khyman@hudsonregionalhospital.com | rob7188090097@yahoo.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; revaz@hudsonrcs.com | |
| YAHOO082586 | 10/19/2018 | 10:55:32 | jmartinez@HudsonRegionalHospital.com | plapas.beshert@gmail.com | base017@gmail.com; msimon@HudsonRegionalHospital.com; beth.beshert@gmail.com; Marina.beshert@gmail.com; mtorres.beshert@gmail.com; paul.dantes@gmail.com; pdantes.beshert@gmail.com; khyman@HudsonRegionalHospital.com; rob7188090097@yahoo.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com; pflores@HudsonRegionalHospital.com; revaz@HudsonRCS.com | |
| YAHOO082675 | 10/17/2018 | 13:38:13 | pdantes.beshert@gmail.com | rob7188090097@yahoo.com | plapas.beshert@gmail.com; jmartinez@hudsonregionalhospital.com; base017@gmail.com; msimon@hudsonregionalhospital.com; beth.beshert@gmail.com; Marina.beshert@gmail.com; mtorres.beshert@gmail.com; paul.dantes@gmail.com; khyman@hudsonregionalhospital.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; revaz@hudsonrcs.com | |
| YAHOO082678 | 10/17/2018 | 13:27:45 | rob7188090097@yahoo.com | plapas.beshert@gmail.com | jmartinez@hudsonregionalhospital.com; base017@gmail.com; msimon@hudsonregionalhospital.com; beth.beshert@gmail.com; Marina.beshert@gmail.com; mtorres.beshert@gmail.com; paul.dantes@gmail.com; pdantes.beshert@gmail.com; khyman@hudsonregionalhospital.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; revaz@hudsonrcs.com | |
| YAHOO077135 | 3/26/2019 | 10:06:17 | michelle.c.simon@gmail.com | rob7188090097@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO081838 | 11/12/2018 | 16:49:21 | michelle.c.simon@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | nkifaieh@hudsonregionalhospital.com | |
| YAHOO101152 | 4/20/2017 | 22:24:48 | michelle.c.simon@gmail.com | andyg@optonline.net | drashraf@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO109509 | 6/17/2016 | 20:46:50 | michelle.c.simon@gmail.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO109653 | 6/14/2016 | 18:10:43 | michelle.c.simon@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO110699 | 5/10/2016 | 13:30:06 | michelle.c.simon@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO123400 | 6/17/2016 | 13:30:23 | yanmoshe@yahoo.com | michelle.c.simon@gmail.com | rob7188090097@yahoo.com | |
| YAHOO083210 | 10/4/2018 | 16:48:22 | simonm@citimedny.com | mr@hachroselaw.com | yanmoshe@yahoo.com | |
| YAHOO085578 | 7/18/2018 | 15:13:46 | simonm@citimedny.com | yhernandez@citimedny.com | massiel.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; yajairahernandez@citimedny.com | |
| YAHOO085591 | 7/18/2018 | 13:28:14 | simonm@citimedny.com | massiel.beshert@gmail.com; yajairahernandez@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO085974 | 7/6/2018 | 12:32:14 | simonm@citimedny.com | base017@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO086361 | 6/22/2018 | 12:04:47 | simonm@citimedny.com | adam@sattlaw.com; yanmoshe@yahoo.com | | |
| YAHOO087676 | 5/29/2018 | 14:06:21 | simonm@citimedny.com | victoriag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO087793 | 5/24/2018 | 17:01:03 | simonm@citimedny.com | victoriag@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO088331 | 5/9/2018 | 12:45:34 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO088593 | 5/2/2018 | 10:59:08 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO089942 | 4/4/2018 | 15:16:24 | simonm@citimedny.com | nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com; plapas.beshert@gmail.com; jaime.beshert@gmail.com; torres.beshert@gmail.com; beth.beshert@gmail.com; tkelliher@citimedny.com | | |
| YAHOO089993 | 4/4/2018 | 9:15:07 | simonm@citimedny.com | jaime.beshert@gmail.com; marinak@citimedny.com; mtorres@citimedny.com; nkifaieh@hudsonregionalhospital.com; plapas.beshert@gmail.com; rob7188090097@yahoo.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; beth.beshert@gmail.com | | |
| YAHOO094577 | 12/27/2017 | 13:28:03 | simonm@citimedny.com | rgarcia@meadowlandshospital.org; mfalcon@bsinynj.com | carodriguez@meadowlandshospital.org; fkarsos@meadowlandshospital.org; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094579 | 12/27/2017 | 13:10:32 | simonm@citimedny.com | rgarcia@meadowlandshospital.org | carodriguez@meadowlandshospital.org; fkarsos@meadowlandshospital.org; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094591 | 12/27/2017 | 11:24:05 | simonm@citimedny.com | rgarcia@meadowlandshospital.org | carodriguez@meadowlandshospital.org; fkarsos@meadowlandshospital.org; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094596 | 12/27/2017 | 10:22:00 | simonm@citimedny.com | rgarcia@meadowlandshospital.org | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO094766 | 12/20/2017 | 14:16:53 | simonm@citimedny.com | rgarcia@meadowlandshospital.org | rob7188090097@yahoo.com; yanmoshe@yahoo.com; mfalcon@bsinynj.com | |
| YAHOO095345 | 12/7/2017 | 15:59:00 | simonm@citimedny.com | Faisal.mahmood@gmail.com | yanmoshe@yahoo.com | |
| YAHOO095465 | 12/5/2017 | 11:58:05 | simonm@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO095584 | 11/30/2017 | 9:53:25 | simonm@citimedny.com | sspringer12@aol.com | yanmoshe@yahoo.com | |
| YAHOO096258 | 11/6/2017 | 17:57:06 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO097854 | 8/30/2017 | 10:44:26 | simonm@citimedny.com | compoundingpro@gmail.com | yanmoshe@yahoo.com | |
| YAHOO098177 | 8/15/2017 | 15:44:27 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO098219 | 8/11/2017 | 17:00:32 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO099151 | 7/7/2017 | 13:40:02 | simonm@citimedny.com | dannyesquire@aol.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO099947 | 6/3/2017 | 13:22:22 | simonm@citimedny.com | marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO100101 | 5/25/2017 | 18:08:35 | simonm@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | | |
| YAHOO100854 | 5/2/2017 | 13:59:14 | simonm@citimedny.com | blevy@brianjlevy.com | yanmoshe@yahoo.com | |
| YAHOO101695 | 4/3/2017 | 18:55:47 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO101696 | 4/3/2017 | 18:03:49 | simonm@citimedny.com | victoriag@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO101914 | 3/27/2017 | 18:13:42 | simonm@citimedny.com | francisco@hurtatworknyc.com; ted@hurtatworknyc.com; steve@hurtatworknyc.com | yanmoshe@yahoo.com; marinak@citimedny.com; rob7188090097@yahoo.com | |
| YAHOO101985 | 3/24/2017 | 11:56:23 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO102113 | 3/20/2017 | 12:41:49 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO103520 | 1/20/2017 | 19:59:46 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO103562 | 1/19/2017 | 14:49:07 | simonm@citimedny.com | tkatz@terrykatzlaw.com | yanmoshe@yahoo.com | |
| YAHOO104631 | 12/12/2016 | 11:29:01 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO105426 | 11/16/2016 | 12:35:21 | simonm@citimedny.com | tkatz@terrykatzlaw.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO105430 | 11/16/2016 | 11:18:51 | simonm@citimedny.com | yanmoshe@yahoo.com; mkatayeva@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO105479 | 11/15/2016 | 12:10:56 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO105481 | 11/15/2016 | 11:36:35 | simonm@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO105483 | 11/15/2016 | 11:21:50 | simonm@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com | | |
| YAHOO105640 | 11/9/2016 | 18:16:41 | simonm@citimedny.com | yanmoshe@yahoo.com | mkatayeva@gmail.com | |
| YAHOO105650 | 11/9/2016 | 15:31:50 | simonm@citimedny.com | yanmoshe@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO106153 | 10/21/2016 | 14:05:16 | simonm@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO106301 | 10/18/2016 | 14:51:51 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO106359 | 10/15/2016 | 14:04:00 | simonm@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO106458 | 10/11/2016 | 12:51:14 | simonm@citimedny.com | yanmoshe@yahoo.com | tatyanar@citimedny.com | |
| YAHOO107142 | 9/16/2016 | 19:20:27 | simonm@citimedny.com | janets@citimedny.com | bern414@aol.com; yanmoshe@yahoo.com | |
| YAHOO082612 | 10/18/2018 | 12:20:08 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO082613 | 10/18/2018 | 12:19:48 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO082614 | 10/18/2018 | 11:50:56 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO083209 | 10/4/2018 | 17:03:28 | MR@hachroselaw.com | simonm@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO083459 | 9/28/2018 | 3:16:24 | rmoshe@citimedny.com | marinak@citimedny.com; robalon@beshert.net; simonm@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO083517 | 9/26/2018 | 12:55:00 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO084086 | 9/10/2018 | 15:54:49 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO084817 | 8/10/2018 | 16:40:40 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO085190 | 7/31/2018 | 10:57:01 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO085579 | 7/18/2018 | 15:13:14 | yhernandez@citimedny.com | simonm@citimedny.com | massiel.beshert@gmail.com; yajairahernandez@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO085744 | 7/13/2018 | 15:08:36 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO085975 | 7/6/2018 | 12:29:44 | rob7188090097@yahoo.com | rmoshe@citimedny.com; simonm@citimedny.com; base017@gmail.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086013 | 7/5/2018 | 10:06:50 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO086266 | 6/26/2018 | 16:37:55 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO086360 | 6/22/2018 | 12:07:45 | adam@sattlaw.com | simonm@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO086444 | 6/20/2018 | 11:24:44 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO086496 | 6/19/2018 | 14:23:44 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO086929 | 6/6/2018 | 16:04:11 | victoriag@citimedny.com | simonm@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO087206 | 6/4/2018 | 15:11:14 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO087790 | 5/24/2018 | 17:42:16 | victoriag@citimedny.com | simonm@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO088509 | 5/3/2018 | 15:51:43 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | | |
| YAHOO089210 | 4/17/2018 | 12:51:23 | nkifaieh@HudsonRegionalHospital.com | simonm@citimedny.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com | yanmoshe@yahoo.com; beth.beshert@gmail.com | |
| YAHOO090559 | 3/23/2018 | 11:54:48 | nkifaieh@HudsonRegionalHospital.com | jmartinez@HudsonRegionalHospital.com; simonm@citimedny.com; beth.beshert@gmail.com; plapas.beshert@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; mrysmendiev@HudsonRegionalHospital.com | |
| YAHOO090623 | 3/22/2018 | 13:45:33 | mrysmendiev@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; jmartinez@HudsonRegionalHospital.com; simonm@citimedny.com; beth.beshert@gmail.com; plapas.beshert@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO090624 | 3/22/2018 | 13:29:42 | nkifaieh@HudsonRegionalHospital.com | jmartinez@HudsonRegionalHospital.com; simonm@citimedny.com; beth.beshert@gmail.com; plapas.beshert@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; mrysmendiev@HudsonRegionalHospital.com | |
| YAHOO094578 | 12/27/2017 | 13:23:06 | rgarcia@meadowlandshospital.org | mfalcon@bsinynj.com; simonm@citimedny.com | carodriguez@meadowlandshospital.org; fkarsos@meadowlandshospital.org; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094583 | 12/27/2017 | 12:56:31 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; simonm@citimedny.com | | |
| YAHOO094592 | 12/27/2017 | 11:21:55 | rgarcia@meadowlandshospital.org | simonm@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; fkarsos@meadowlandshospital.org; carodriguez@meadowlandshospital.org | |
| YAHOO094761 | 12/20/2017 | 14:58:29 | rgarcia@meadowlandshospital.org | simonm@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; mfalcon@bsinynj.com | |
| YAHOO097125 | 10/5/2017 | 23:38:10 | tkelliher@citimedny.com | cpatterson@islandtechconsulting.com; yanmoshe@yahoo.com; robalon@me.com; simonm@citimedny.com | | |
| YAHOO097813 | 8/31/2017 | 20:12:01 | victoriag@citimedny.com | yanmoshe@yahoo.com; simonm@citimedny.com | | |
| YAHOO098297 | 8/9/2017 | 13:12:57 | mtorres.beshert@gmail.com | tkelliher.beshert@gmail.com; robalon@me.com; yanmoshe@yahoo.com; RomanY@citimedny.com; simonm@citimedny.com | | |
| YAHOO098309 | 8/9/2017 | 11:29:49 | mtorres.beshert@gmail.com | tkelliher.beshert@gmail.com; RomanY@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; simonm@citimedny.com | | |
| YAHOO099162 | 7/7/2017 | 10:24:29 | dannyesquire@aol.com | simonm@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099987 | 6/1/2017 | 15:17:51 | CGuarneri@nyspine.com | marinak@citimedny.com; simonm@citimedny.com; yanmoshe@yahoo.com | ADemoura@nyspine.com; MRogers@nyspine.com | |
| YAHOO101655 | 4/4/2017 | 17:20:47 | tkatz@terrykatzlaw.com | simonm@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO101697 | 4/3/2017 | 18:01:20 | victoriag@citimedny.com | yanmoshe@yahoo.com; simonm@citimedny.com; marinak@citimedny.com | | |
| YAHOO101787 | 3/30/2017 | 15:16:59 | tkatz@terrykatzlaw.com | marinak@citimedny.com; simonm@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO102561 | 3/2/2017 | 14:08:50 | georgias@citimedny.com | simonm@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO105425 | 11/16/2016 | 12:54:43 | Tkatz@terrykatzlaw.com | simonm@citimedny.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO110119 | 5/27/2016 | 16:52:10 | victoriag@citimedny.com | yanmoshe@yahoo.com; simonm@citimedny.com; romany@citimedny.com; base017@gmail.com | | |
| YAHOO118026 | 6/22/2018 | 12:52:52 | yanmoshe@yahoo.com | adam@sattlaw.com; simonm@citimedny.com | | |
| YAHOO120290 | 8/12/2017 | 14:18:21 | yanmoshe@yahoo.com | simonm@citimedny.com | | |
| YAHOO121032 | 4/4/2017 | 17:32:01 | yanmoshe@yahoo.com | tkatz@terrykatzlaw.com; simonm@citimedny.com; marinak@citimedny.com | | |
| YAHOO121044 | 4/4/2017 | 8:57:12 | yanmoshe@yahoo.com | simonm@citimedny.com; victoriag@citimedny.com | | |
| YAHOO121045 | 4/4/2017 | 8:54:03 | yanmoshe@yahoo.com | victoriag@citimedny.com; simonm@citimedny.com; marinak@citimedny.com | | |
| YAHOO121106 | 3/24/2017 | 11:41:00 | yanmoshe@yahoo.com | simonm@citimedny.com | | |
| YAHOO122169 | 11/16/2016 | 18:46:19 | yanmoshe@yahoo.com | Tkatz@terrykatzlaw.com; simonm@citimedny.com | rob7188090097@yahoo.com; marinak@citimedny.com | |
| YAHOO122242 | 11/9/2016 | 18:18:47 | yanmoshe@yahoo.com | simonm@citimedny.com | mkatayeva@gmail.com | |
| YAHOO122245 | 11/9/2016 | 16:26:02 | yanmoshe@yahoo.com | simonm@citimedny.com; mkatayeva@gmail.com | | |
| YAHOO122404 | 10/21/2016 | 15:44:37 | yanmoshe@yahoo.com | simonm@citimedny.com; marinak@citimedny.com | | |
| YAHOO122459 | 10/16/2016 | 9:29:34 | yanmoshe@yahoo.com | simonm@citimedny.com | | |
| YAHOO122460 | 10/14/2016 | 17:39:25 | yanmoshe@yahoo.com | simonm@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO085728 | 7/13/2018 | 21:16:39 | nkifaieh@HudsonRegionalHospital.com | jaime.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; ekasalla@HudsonRegionalHospital.com | |
| YAHOO085741 | 7/13/2018 | 15:15:14 | jaime.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@hudsonregionalhospital.com; simonm@citimedny.com; ekasalla@hudsonregionalhospital.com | |
| YAHOO085742 | 7/13/2018 | 15:13:41 | jaime.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@hudsonregionalhospital.com; simonm@citimedny.com; ekasalla@hudsonregionalhospital.com | |
| YAHOO085743 | 7/13/2018 | 15:12:36 | jaime.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@hudsonregionalhospital.com; simonm@citimedny.com; ekasalla@hudsonregionalhospital.com | |
| YAHOO086445 | 6/20/2018 | 11:24:25 | erojas@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; jaime.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com | |
| YAHOO086451 | 6/20/2018 | 10:10:10 | nkifaieh@HudsonRegionalHospital.com | jaime.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@HudsonRegionalHospital.com; simonm@citimedny.com; erojas@HudsonRegionalHospital.com | |
| YAHOO086452 | 6/20/2018 | 10:06:18 | jaime.beshert@gmail.com | nkifaieh@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; plapas.beshert@gmail.com; beth.beshert@gmail.com; ralon@hudsonregionalhospital.com; simonm@citimedny.com; ekasalla@hudsonregionalhospital.com | |
| YAHOO091910 | 2/22/2018 | 22:06:41 | tkelliher@citimedny.com | twinpearls@mac.com | BCDR333@yahoo.com; jmanla@hudsonregionalhospital.com; jaime.beshert@gmail.com; marinak@citimedny.com; mtorres.beshert@gmail.com; simonm@citimedny.com; beth.beshert@gmail.com; massiel.beshert@gmail.com | yanmoshe@yahoo.com |
| YAHOO096494 | 10/27/2017 | 12:51:55 | robalon@me.com | cpatterson@islandtechconsulting.com | tkelliher@citimedny.com; yanmoshe@yahoo.com; simonm@citimedny.com | |
| YAHOO096498 | 10/27/2017 | 12:28:44 | cpatterson@islandtechconsulting.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; robalon@me.com; simonm@citimedny.com | |
| YAHOO096911 | 10/13/2017 | 11:42:08 | cpatterson@islandtechconsulting.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; robalon@me.com; simonm@citimedny.com | |
| YAHOO098290 | 8/9/2017 | 15:27:52 | robalon@me.com | mtorres.beshert@gmail.com | tkelliher.beshert@gmail.com; yanmoshe@yahoo.com; RomanY@citimedny.com; simonm@citimedny.com | |
| YAHOO098291 | 8/9/2017 | 15:24:21 | robalon@me.com | tkelliher.beshert@gmail.com | mtorres.beshert@gmail.com; RomanY@citimedny.com; yanmoshe@yahoo.com; simonm@citimedny.com | |
| YAHOO098304 | 8/9/2017 | 12:01:10 | tkelliher.beshert@gmail.com | mtorres.beshert@gmail.com | RomanY@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; simonm@citimedny.com | |
| YAHOO098727 | 7/21/2017 | 13:52:44 | tkelliher@citimedny.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com; robalon@me.com; rmoshe@citimedny.com; marinak@citimedny.com; mtorres.beshert@gmail.com; simonm@citimedny.com; jaime.beshert@gmail.com | |
| YAHOO099986 | 6/1/2017 | 15:25:13 | marinak@citimedny.com | CGuarneri@nyspine.com | simonm@citimedny.com; yanmoshe@yahoo.com; ADemoura@nyspine.com; MRogers@nyspine.com | |
| YAHOO101785 | 3/30/2017 | 15:36:32 | tkatz@terrykatzlaw.com | marinak@citimedny.com | simonm@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO101786 | 3/30/2017 | 15:24:40 | marinak@citimedny.com | tkatz@terrykatzlaw.com | simonm@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO103566 | 1/19/2017 | 13:35:48 | tkatz@terrykatzlaw.com | yanmoshe@yahoo.com | simonm@citimedny.com | |
| YAHOO107835 | 8/25/2016 | 13:53:14 | mkahn@wrslaw.com | base017@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; mestrada@wrslaw.com; simonm@citimedny.com | |
| YAHOO107847 | 8/25/2016 | 13:14:16 | base017@gmail.com | mkahn@wrslaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; mestrada@wrslaw.com; base017@gmail.com; simonm@citimedny.com | |
| YAHOO081949 | 11/8/2018 | 13:17:56 | base017@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO081950 | 11/8/2018 | 13:14:12 | base017@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO081951 | 11/8/2018 | 13:11:30 | base017@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO082301 | 10/30/2018 | 11:53:52 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO082354 | 10/29/2018 | 2:58:45 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO082487 | 10/23/2018 | 15:20:55 | base017@gmail.com | khalperin@wrslaw.com; yanmoshe@yahoo.com | | |
| YAHOO082561 | 10/19/2018 | 17:21:14 | base017@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO082818 | 10/12/2018 | 17:10:37 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO082956 | 10/10/2018 | 15:18:37 | base017@gmail.com | khalperin@wrslaw.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083366 | 10/2/2018 | 11:00:26 | base017@gmail.com | Christopher.Dunn@stryker.com | Todd.Schwanewede@stryker.com; yanmoshe@yahoo.com | |
| YAHOO083397 | 10/1/2018 | 16:12:45 | base017@gmail.com | Christopher.Dunn@stryker.com | Todd.Schwanewede@stryker.com; yanmoshe@yahoo.com | |
| YAHOO083524 | 9/26/2018 | 11:34:16 | base017@gmail.com | Christopher.Dunn@stryker.com | yanmoshe@yahoo.com | |
| YAHOO083551 | 9/25/2018 | 16:05:58 | base017@gmail.com | Christopher.Dunn@stryker.com | yanmoshe@yahoo.com | |
| YAHOO083594 | 9/25/2018 | 1:20:35 | base017@gmail.com | nkifaieh@hudsonregionalhospital.com; rob7188090097@yahoo.com | | yanmoshe@yahoo.com |
| YAHOO083763 | 9/20/2018 | 11:25:10 | base017@gmail.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO083810 | 9/19/2018 | 12:50:53 | base017@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO083836 | 9/18/2018 | 14:01:50 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO083910 | 9/17/2018 | 11:24:09 | base017@gmail.com | Christopher.Dunn@stryker.com | yanmoshe@yahoo.com | |
| YAHOO084042 | 9/12/2018 | 12:47:51 | base017@gmail.com | Christopher.Dunn@stryker.com | laura.beltran@stryker.com; Brian.Epstein@stryker.com; marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO084545 | 8/21/2018 | 12:47:55 | base017@gmail.com | jaime.beshert@gmail.com; nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO084660 | 8/16/2018 | 13:22:46 | base017@gmail.com | Christopher.Dunn@stryker.com | laura.beltran@stryker.com; Brian.Epstein@stryker.com; marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO084662 | 8/16/2018 | 13:21:37 | base017@gmail.com | Christopher.Dunn@stryker.com | laura.beltran@stryker.com; Brian.Epstein@stryker.com; marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO084672 | 8/16/2018 | 10:32:21 | base017@gmail.com | Christopher.Dunn@stryker.com; marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO084740 | 8/14/2018 | 12:15:28 | base017@gmail.com | marinak@citimedny.com; pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO084789 | 8/13/2018 | 14:03:32 | base017@gmail.com | jaime.beshert@gmail.com; nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO085953 | 7/9/2018 | 6:35:59 | base017@gmail.com | nicolette@bportho.com; vagminvora@hotmail.com | yanmoshe@yahoo.com | |
| YAHOO086241 | 6/27/2018 | 12:49:08 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO086242 | 6/27/2018 | 12:38:04 | base017@gmail.com | khalperin@wrslaw.com | yanmoshe@yahoo.com | |
| YAHOO086282 | 6/26/2018 | 12:35:50 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO086349 | 6/22/2018 | 15:04:11 | base017@gmail.com | khalperin@wrslaw.com | yanmoshe@yahoo.com | |
| YAHOO087248 | 6/4/2018 | 12:35:49 | base017@gmail.com | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO088006 | 5/18/2018 | 16:26:38 | base017@gmail.com | pflores@hudsonregionalhospital.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO088148 | 5/14/2018 | 17:55:51 | base017@gmail.com | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO088173 | 5/14/2018 | 13:47:49 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO088182 | 5/14/2018 | 12:48:25 | base017@gmail.com | yanmoshe@yahoo.com | victoriag@citimedny.com | |
| YAHOO088332 | 5/9/2018 | 12:45:13 | base017@gmail.com | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO088527 | 5/3/2018 | 12:35:59 | base017@gmail.com | sohail@hudsonproortho.com; rob7188090097@yahoo.com | drashraf@hudsonproortho.com; risaacmd@gmail.com; yanmoshe@yahoo.com | |
| YAHOO088614 | 5/1/2018 | 16:04:05 | base017@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO088706 | 4/30/2018 | 11:21:31 | base017@gmail.com | Cdelseni@spielmd.com; oguzman@starssi.com | yanmoshe@yahoo.com | |
| YAHOO088808 | 4/26/2018 | 13:15:43 | base017@gmail.com | agabriel@gabrielshapiro.com; khalperin@wrslaw.com; yanmoshe@yahoo.com | | |
| YAHOO088844 | 4/25/2018 | 15:58:55 | base017@gmail.com | mrysmendiev@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO088972 | 4/23/2018 | 14:43:56 | base017@gmail.com | khalperin@wrslaw.com | yanmoshe@yahoo.com | |
| YAHOO089088 | 4/19/2018 | 15:56:00 | base017@gmail.com | agabriel@gabrielshapiro.com; khalperin@wrslaw.com; yanmoshe@yahoo.com | | |
| YAHOO089114 | 4/19/2018 | 11:42:54 | base017@gmail.com | khalperin@wrslaw.com | yanmoshe@yahoo.com | |
| YAHOO089134 | 4/18/2018 | 20:55:16 | base017@gmail.com | adam@sattlaw.com; khalperin@wrslaw.com | yanmoshe@yahoo.com | |
| YAHOO089140 | 4/18/2018 | 18:36:24 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO089300 | 4/13/2018 | 15:42:25 | base017@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Lianabelle@citimedny.com | | |
| YAHOO090321 | 3/28/2018 | 9:01:55 | base017@gmail.com | ehostinmd@gmail.com | yanmoshe@yahoo.com | |
| YAHOO090954 | 3/14/2018 | 10:09:00 | base017@gmail.com | erojas@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO090956 | 3/14/2018 | 10:05:09 | base017@gmail.com | nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO091008 | 3/13/2018 | 15:02:10 | base017@gmail.com | yanmoshe@yahoo.com; jaime.beshert@gmail.com; rob7188090097@yahoo.com; kifaieh@gmail.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO091021 | 3/13/2018 | 14:21:57 | base017@gmail.com | nkifaieh@hudsonregionalhospital.com; jaime.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO091104 | 3/12/2018 | 15:29:59 | base017@gmail.com | adam@oremlandlaw.com | yanmoshe@yahoo.com | |
| YAHOO091231 | 3/8/2018 | 23:23:09 | base017@gmail.com | marinak@citimedny.com | | yanmoshe@yahoo.com |
| YAHOO091955 | 2/22/2018 | 11:41:12 | base017@gmail.com | JManla@hudsonregionalhospital.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO092030 | 2/21/2018 | 10:59:40 | base017@gmail.com | JManla@hudsonregionalhospital.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO092056 | 2/20/2018 | 17:55:05 | base017@gmail.com | JManla@hudsonregionalhospital.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO092066 | 2/20/2018 | 16:31:14 | base017@gmail.com | JManla@hudsonregionalhospital.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO092076 | 2/20/2018 | 14:53:57 | base017@gmail.com | JManla@hudsonregionalhospital.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO092173 | 2/16/2018 | 14:59:35 | base017@gmail.com | jmanla@hudsonregionalhospital.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO092315 | 2/13/2018 | 21:57:42 | base017@gmail.com | mccabeb71@gmail.com; yanmoshe@yahoo.com | millie@healthplussurgerycenter.com; rob7188090097@yahoo.com | |
| YAHOO092377 | 2/13/2018 | 9:35:45 | base017@gmail.com | millie@healthplussurgerycenter.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO092722 | 2/6/2018 | 12:38:52 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO094126 | 1/4/2018 | 11:56:43 | base017@gmail.com | schorowitz@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094169 | 1/3/2018 | 23:47:15 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO094206 | 1/3/2018 | 13:22:21 | base017@gmail.com | schorowitz@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO094719 | 12/21/2017 | 10:47:51 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO094958 | 12/17/2017 | 23:58:33 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO095367 | 12/7/2017 | 10:58:43 | base017@gmail.com | oguzman@starssi.com; samida09@starssi.com | yanmoshe@yahoo.com | |
| YAHOO095527 | 12/1/2017 | 14:55:37 | base017@gmail.com | mdrosen9@gmail.com | yanmoshe@yahoo.com | |
| YAHOO095543 | 12/1/2017 | 11:44:16 | base017@gmail.com | mdrosen9@gmail.com | yanmoshe@yahoo.com | |
| YAHOO095630 | 11/28/2017 | 17:50:28 | base017@gmail.com | jaime.beshert@gmail.com; marinak@citimedny.com; massiel.beshert@gmail.com; torres.beshert@gmail.com; rob7188090097@yahoo.com; tkelliher@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO095687 | 11/27/2017 | 16:23:38 | base017@gmail.com | bsands@mydisabilityatty.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO095701 | 11/27/2017 | 13:50:46 | base017@gmail.com | bsands@mydisabilityatty.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO096551 | 10/25/2017 | 16:39:26 | base017@gmail.com | oguzman@starssi.com; yanmoshe@yahoo.com | | |
| YAHOO096570 | 10/25/2017 | 4:20:06 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO096861 | 10/16/2017 | 16:40:32 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO097285 | 9/28/2017 | 16:35:17 | base017@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO097295 | 9/28/2017 | 14:10:30 | base017@gmail.com | oguzman@excelsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO097326 | 9/27/2017 | 14:33:02 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO097378 | 9/26/2017 | 10:32:36 | base017@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO097394 | 9/25/2017 | 16:03:08 | base017@gmail.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO097440 | 9/20/2017 | 17:46:18 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO097451 | 9/20/2017 | 12:25:35 | base017@gmail.com | jmonsalve@hudsonproortho.com; frontdeskbk@citimedny.com; Lianabelle@citimedny.com; estevanroman.cc@gmail.com; frontdesk@citimedny.com; jaishag@citimedny.com; citimedicalwps@citimedny.com; surgery@citimedny.com; georgias@citimedny.com | risaacmd@gmail.com; patientcare@hudsonproortho.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO097483 | 9/19/2017 | 15:47:49 | base017@gmail.com | mlawes@fieldlawgroupny.com | DRASHRAF@hudsonproortho.com; yanmoshe@yahoo.com; mromero@fieldlawgroupny.com | |
| YAHOO097489 | 9/19/2017 | 14:03:18 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | | |
| YAHOO097521 | 9/15/2017 | 10:44:02 | base017@gmail.com | billing@citimedny.com | Greg@garberlegal.com; yanmoshe@yahoo.com | |
| YAHOO097526 | 9/14/2017 | 18:08:32 | base017@gmail.com | billing@citimedny.com; Greg@garberlegal.com | yanmoshe@yahoo.com | |
| YAHOO097584 | 9/12/2017 | 15:02:43 | base017@gmail.com | mlawes@fieldlawgroupny.com | DRASHRAF@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO097627 | 9/11/2017 | 14:26:22 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO097823 | 8/31/2017 | 12:44:26 | base017@gmail.com | bryangduncan@gmail.com | yanmoshe@yahoo.com | |
| YAHOO097826 | 8/31/2017 | 12:00:56 | base017@gmail.com | victoriag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO097829 | 8/31/2017 | 10:40:48 | base017@gmail.com | yanmoshe@yahoo.com; victoriag@citimedny.com | | |
| YAHOO097930 | 8/25/2017 | 14:24:45 | base017@gmail.com | bryangduncan@gmail.com | yanmoshe@yahoo.com | |
| YAHOO098043 | 8/22/2017 | 12:01:43 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO098189 | 8/15/2017 | 11:20:15 | base017@gmail.com | yanmoshe@yahoo.com | bryangduncan@gmail.com | |
| YAHOO098664 | 7/26/2017 | 11:55:35 | base017@gmail.com | nycspinesurgery4@gmail.com | nycspinesurgery@gmail.com; ralph.vellon@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO098817 | 7/18/2017 | 13:16:43 | base017@gmail.com | nycspinesurgery4@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | |
| YAHOO098819 | 7/18/2017 | 13:15:10 | base017@gmail.com | nyspinesurgery4@gmail.com | yanmoshe@yahoo.com; marinak@citimedny.com; rob7188090097@yahoo.com | |
| YAHOO099058 | 7/11/2017 | 17:17:19 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO099092 | 7/10/2017 | 16:42:23 | base017@gmail.com | cfalconetti@bcfcomplaw.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099095 | 7/10/2017 | 16:33:05 | base017@gmail.com | cfalconetti@bcfcomplaw.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099097 | 7/10/2017 | 16:31:33 | base017@gmail.com | cfalconetti@bcfcomplaw.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099100 | 7/10/2017 | 16:30:19 | base017@gmail.com | cfalconetti@bcfcomplaw.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099662 | 6/15/2017 | 15:04:14 | base017@gmail.com | mlawes@fieldlawgroupny.com | DRASHRAF@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO099747 | 6/13/2017 | 15:03:47 | base017@gmail.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO099752 | 6/13/2017 | 12:55:59 | base017@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099913 | 6/6/2017 | 15:03:12 | base017@gmail.com | hope@excelsurgerycenter.com; ralph.vellon@gmail.com; neilrothmd@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO100045 | 5/30/2017 | 18:28:58 | base017@gmail.com | khalperin@wrslaw.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO100106 | 5/25/2017 | 16:38:39 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO100274 | 5/17/2017 | 15:18:05 | base017@gmail.com | HWatsky@necessityfunding.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO100441 | 5/12/2017 | 13:42:54 | base017@gmail.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO100466 | 5/12/2017 | 8:49:27 | base017@gmail.com | Peter.tatarenko@hotmail.com; ralph.vellon@gmail.com; hope@excelsurgerycenter.com | | yanmoshe@yahoo.com |
| YAHOO100884 | 5/1/2017 | 16:16:46 | base017@gmail.com | JMadonia@necessityfunding.com | marinak@citimedny.com; yanmoshe@yahoo.com; HWatsky@necessityfunding.com | |
| YAHOO100885 | 5/1/2017 | 16:08:14 | base017@gmail.com | JMadonia@necessityfunding.com | marinak@citimedny.com; yanmoshe@yahoo.com; HWatsky@necessityfunding.com | |
| YAHOO100967 | 4/27/2017 | 15:10:59 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO101005 | 4/26/2017 | 13:13:36 | base017@gmail.com | JMadonia@necessityfunding.com | marinak@citimedny.com; yanmoshe@yahoo.com; HWatsky@necessityfunding.com | |
| YAHOO101014 | 4/26/2017 | 10:50:38 | base017@gmail.com | rmoshe@citimedny.com; rob7188090097@yahoo.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO101162 | 4/20/2017 | 16:18:55 | base017@gmail.com | JMadonia@necessityfunding.com | marinak@citimedny.com; HWatsky@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101164 | 4/20/2017 | 16:01:41 | base017@gmail.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO101166 | 4/20/2017 | 15:45:55 | base017@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO101169 | 4/20/2017 | 15:38:15 | base017@gmail.com | JMadonia@necessityfunding.com | marinak@citimedny.com; HWatsky@necessityfunding.com; Info@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101181 | 4/20/2017 | 13:22:40 | base017@gmail.com | marinak@citimedny.com | HWatsky@necessityfunding.com; Info@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101393 | 4/13/2017 | 11:46:26 | base017@gmail.com | JAronsky@aronskylaw.net | yanmoshe@yahoo.com; yanmoshe@excelsurgery.com | |
| YAHOO101556 | 4/6/2017 | 13:28:25 | base017@gmail.com | ralph.vellon@gmail.com; hope@excelsurgerycenter.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO101727 | 4/3/2017 | 10:58:13 | base017@gmail.com | yanmoshe@yahoo.com | victoriag@citimedny.com; marinak@citimedny.com | |
| YAHOO101840 | 3/29/2017 | 12:33:42 | base017@gmail.com | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO101841 | 3/29/2017 | 12:33:07 | base017@gmail.com | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO101844 | 3/29/2017 | 12:29:27 | base017@gmail.com | yanmoshe@yahoo.com | marinak@citimedny.com; rob7188090097@yahoo.com | |
| YAHOO101901 | 3/28/2017 | 10:27:50 | base017@gmail.com | yanmoshe@yahoo.com | marinak@citimedny.com | |
| YAHOO101918 | 3/27/2017 | 17:08:24 | base017@gmail.com | nmrowe1@yahoo.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO101977 | 3/24/2017 | 14:52:22 | base017@gmail.com | neilrothmd@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; ralph.vellon@gmail.com; steve@medesqnet.com | |
| YAHOO102003 | 3/23/2017 | 17:17:55 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO102030 | 3/23/2017 | 12:32:30 | base017@gmail.com | tkatz@terrykatzlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO102072 | 3/22/2017 | 0:41:01 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO102073 | 3/22/2017 | 0:40:29 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO102106 | 3/20/2017 | 16:23:11 | base017@gmail.com | khalperin@wrslaw.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | |
| YAHOO102110 | 3/20/2017 | 14:42:53 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO102331 | 3/10/2017 | 16:44:14 | base017@gmail.com | info@pain224.com | yanmoshe@yahoo.com | |
| YAHOO102419 | 3/8/2017 | 17:34:01 | base017@gmail.com | khalperin@wrslaw.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | |
| YAHOO102427 | 3/8/2017 | 16:33:16 | base017@gmail.com | khalperin@wrslaw.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | |
| YAHOO102567 | 3/2/2017 | 11:26:03 | base017@gmail.com | Greg@garberlegal.com | yanmoshe@yahoo.com | |
| YAHOO102580 | 3/1/2017 | 17:11:27 | base017@gmail.com | yanmoshe@yahoo.com | mlawes@fieldlawgroupny.com; georgias@citimedny.com; Slizama@fieldlawgroupny.com | |
| YAHOO102602 | 3/1/2017 | 13:38:09 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO102703 | 2/24/2017 | 14:50:02 | base017@gmail.com | rob7188090097@yahoo.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO102829 | 2/17/2017 | 17:02:59 | base017@gmail.com | info@pain224.com | yanmoshe@yahoo.com | |
| YAHOO102832 | 2/17/2017 | 15:28:13 | base017@gmail.com | sandyj@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; romany@citimedny.com; jaishag@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com; lentsis@citimedny.com; georgias@citimedny.com; raykayume@gmail.com; hajara@citimedny.com; marinak@citimedny.com; torres.beshert@gmail.com; k.beshert@gmail.com; irinamriq@citimedny.com | rob7188090097@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO102915 | 2/15/2017 | 11:58:06 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO102922 | 2/14/2017 | 17:39:18 | base017@gmail.com | orthosinha@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO102930 | 2/14/2017 | 14:07:46 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO103098 | 2/8/2017 | 10:04:40 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO103142 | 2/6/2017 | 17:03:15 | base017@gmail.com | info@pain224.com | yanmoshe@yahoo.com | |
| YAHOO103232 | 2/2/2017 | 12:37:11 | base017@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO103233 | 2/2/2017 | 12:36:49 | base017@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO103314 | 1/30/2017 | 13:27:59 | base017@gmail.com | niocco@activejointsortho.com | yanmoshe@yahoo.com | |
| YAHOO103427 | 1/25/2017 | 10:40:17 | base017@gmail.com | info@pain224.com | yanmoshe@yahoo.com | |
| YAHOO103446 | 1/24/2017 | 13:50:28 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO103488 | 1/23/2017 | 11:10:48 | base017@gmail.com | rob7188090097@yahoo.com; k.beshert@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO103517 | 1/21/2017 | 13:10:28 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO103651 | 1/18/2017 | 10:52:21 | base017@gmail.com | info@pain224.com | yanmoshe@yahoo.com | |
| YAHOO103713 | 1/15/2017 | 17:19:01 | base017@gmail.com | info@pain224.com | yanmoshe@yahoo.com | |
| YAHOO103717 | 1/14/2017 | 21:08:59 | base017@gmail.com | info@pain224.com | yanmoshe@yahoo.com | |
| YAHOO103718 | 1/14/2017 | 21:08:14 | base017@gmail.com | info@pain224.com | yanmoshe@yahoo.com | |
| YAHOO103908 | 1/9/2017 | 12:51:00 | base017@gmail.com | frontdeskbk@citimedny.com; estevanroman.cc@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO103957 | 1/4/2017 | 18:26:33 | base017@gmail.com | yanmoshe@yahoo.com | hope@excelsurgerycenter.com; rob7188090097@yahoo.com; oguzman@excelsurgerycenter.com | |
| YAHOO104010 | 1/4/2017 | 11:01:04 | base017@gmail.com | yanmoshe@yahoo.com; hope@excelsurgerycenter.com | rob7188090097@yahoo.com | |
| YAHOO104480 | 12/15/2016 | 14:34:41 | base017@gmail.com | | | yanmoshe@yahoo.com |
| YAHOO104648 | 12/10/2016 | 16:20:15 | base017@gmail.com | | rob7188090097@yahoo.com | |
| YAHOO104651 | 12/9/2016 | 21:37:04 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO104653 | 12/9/2016 | 21:25:08 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO104654 | 12/9/2016 | 20:55:01 | base017@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com | |
| YAHOO104660 | 12/9/2016 | 16:30:52 | base017@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rob7188090097@yahoo.com | Romany@citimedny.com | |
| YAHOO104892 | 12/1/2016 | 14:26:16 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO105178 | 11/22/2016 | 16:03:31 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; marshall@mmcmed.com | | |
| YAHOO105408 | 11/16/2016 | 15:19:12 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO105569 | 11/11/2016 | 12:13:35 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO105570 | 11/11/2016 | 12:12:37 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO105939 | 10/28/2016 | 19:00:59 | base017@gmail.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | |
| YAHOO106026 | 10/26/2016 | 11:32:33 | base017@gmail.com | rob7188090097@yahoo.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com | |
| YAHOO106033 | 10/26/2016 | 10:01:47 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO106037 | 10/26/2016 | 9:13:11 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO106067 | 10/25/2016 | 15:13:24 | base017@gmail.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO106075 | 10/25/2016 | 14:31:07 | base017@gmail.com | yanmoshe@yahoo.com | mkatayeva@gmail.com | |
| YAHOO106120 | 10/24/2016 | 11:45:56 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO106186 | 10/20/2016 | 18:08:27 | base017@gmail.com | hoogie1959@aol.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO106205 | 10/20/2016 | 14:50:55 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO106213 | 10/20/2016 | 13:23:11 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO106302 | 10/18/2016 | 14:07:58 | base017@gmail.com | yanmoshe@yahoo.com | mkatayeva@gmail.com | |
| YAHOO106306 | 10/18/2016 | 12:47:25 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO106360 | 10/15/2016 | 11:50:31 | base017@gmail.com | victoriag@citimedny.com; romany@citimedny.com; estevanroman.cc@gmail.com; lentsis@citimedny.com; mkatayeva@gmail.com; marshall@mmcmed.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO106492 | 10/7/2016 | 16:43:17 | base017@gmail.com | victoriag@citimedny.com; romany@citimedny.com; estevanroman.cc@gmail.com; lentsis@citimedny.com; mkatayeva@gmail.com; marshall@mmcmed.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO106508 | 10/6/2016 | 17:17:27 | base017@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO106509 | 10/6/2016 | 17:15:56 | base017@gmail.com | yanmoshe@yahoo.com | mkatayeva@gmail.com | |
| YAHOO106510 | 10/6/2016 | 16:43:30 | base017@gmail.com | yanmoshe@yahoo.com | mkatayeva@gmail.com | |
| YAHOO106526 | 10/6/2016 | 13:24:37 | base017@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO106527 | 10/6/2016 | 13:24:12 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO106531 | 10/6/2016 | 12:21:59 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO106547 | 10/6/2016 | 7:53:23 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO106628 | 10/3/2016 | 11:51:45 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO106640 | 9/30/2016 | 15:44:57 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO106644 | 9/30/2016 | 14:45:16 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO106779 | 9/27/2016 | 17:34:30 | base017@gmail.com | ccbragoli@bragolilaw.com | yanmoshe@yahoo.com | |
| YAHOO107027 | 9/20/2016 | 18:18:48 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO107292 | 9/13/2016 | 16:24:44 | base017@gmail.com | theresa9103@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107310 | 9/13/2016 | 10:05:20 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com | |
| YAHOO107316 | 9/13/2016 | 9:21:07 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com | |
| YAHOO107318 | 9/13/2016 | 9:01:04 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com | |
| YAHOO107319 | 9/13/2016 | 8:58:38 | base017@gmail.com | theresa9103@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107325 | 9/12/2016 | 22:36:43 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO107327 | 9/12/2016 | 21:16:36 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com | |
| YAHOO107329 | 9/12/2016 | 19:48:32 | base017@gmail.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO107330 | 9/12/2016 | 19:45:08 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com | |
| YAHOO107350 | 9/12/2016 | 14:12:22 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com | |
| YAHOO107357 | 9/12/2016 | 12:08:51 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com | |
| YAHOO107369 | 9/12/2016 | 11:01:34 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com | |
| YAHOO107375 | 9/12/2016 | 10:18:26 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO107383 | 9/12/2016 | 9:30:37 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO107546 | 9/6/2016 | 7:41:41 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO107547 | 9/6/2016 | 7:41:11 | base017@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO107551 | 9/6/2016 | 1:26:26 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO107552 | 9/6/2016 | 1:25:13 | base017@gmail.com | john.neurosurg@gmail.com; neuro_doct@yahoo.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO107719 | 8/30/2016 | 10:07:56 | base017@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO107777 | 8/29/2016 | 10:08:02 | base017@gmail.com | mkahn@wrslaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; mestrada@wrslaw.com; georgias@citimedny.com; iveh@citimedny.com | |
| YAHOO107821 | 8/25/2016 | 17:54:01 | base017@gmail.com | mkahn@wrslaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; mestrada@wrslaw.com; georgias@citimedny.com; iveh@citimedny.com | |
| YAHOO107825 | 8/25/2016 | 16:43:57 | base017@gmail.com | john.neurosurg@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO107826 | 8/25/2016 | 16:39:25 | base017@gmail.com | j.shiau@hca-si.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO108003 | 8/22/2016 | 10:11:06 | base017@gmail.com | mkahn@wrslaw.com | khalperin@wrslaw.com; yanmoshe@yahoo.com; mestrada@wrslaw.com; llugo@wrslaw.com | |
| YAHOO108042 | 8/19/2016 | 12:39:49 | base017@gmail.com | steve@hurtatworknyc.com | yanmoshe@yahoo.com | |
| YAHOO108043 | 8/19/2016 | 12:37:26 | base017@gmail.com | steve@hurtatworknyc.com | yanmoshe@yahoo.com | |
| YAHOO108046 | 8/19/2016 | 12:12:57 | base017@gmail.com | bern414@aol.com | yanmoshe@yahoo.com | |
| YAHOO108051 | 8/19/2016 | 11:13:21 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO108065 | 8/18/2016 | 23:58:31 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108066 | 8/18/2016 | 23:55:28 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO108145 | 8/17/2016 | 12:42:39 | base017@gmail.com | yanmoshe@yahoo.com | EAronova@bakersanders.com | |
| YAHOO108150 | 8/17/2016 | 11:33:20 | base017@gmail.com | yanmoshe@yahoo.com | EAronova@bakersanders.com | |
| YAHOO108152 | 8/17/2016 | 11:17:08 | base017@gmail.com | EAronova@bakersanders.com | yanmoshe@yahoo.com | |
| YAHOO108179 | 8/16/2016 | 14:54:45 | base017@gmail.com | yanmoshe@yahoo.com | EAronova@bakersanders.com | |
| YAHOO108181 | 8/16/2016 | 14:20:34 | base017@gmail.com | yanmoshe@yahoo.com | EAronova@bakersanders.com | |
| YAHOO108274 | 8/12/2016 | 12:10:36 | base017@gmail.com | EAronova@bakersanders.com | yanmoshe@yahoo.com | |
| YAHOO108280 | 8/12/2016 | 11:42:50 | base017@gmail.com | EAronova@bakersanders.com | yanmoshe@yahoo.com | |
| YAHOO108295 | 8/11/2016 | 19:27:54 | base017@gmail.com | dbangel@bcfcomplaw.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com | mkatayeva@gmail.com | |
| YAHOO108297 | 8/11/2016 | 19:05:02 | base017@gmail.com | dbangel@bcfcomplaw.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com | | |
| YAHOO108402 | 8/9/2016 | 8:34:12 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com | |
| YAHOO108449 | 8/8/2016 | 10:34:33 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com | |
| YAHOO108450 | 8/8/2016 | 10:34:08 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108452 | 8/8/2016 | 10:26:09 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108453 | 8/8/2016 | 10:24:51 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO108454 | 8/8/2016 | 10:17:12 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com | |
| YAHOO108510 | 8/4/2016 | 12:11:25 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; marshall@mmcmed.com; mkatayeva@gmail.com | | |
| YAHOO108554 | 8/3/2016 | 10:21:17 | base017@gmail.com | HELPMEMORRIS@gmail.com | yanmoshe@yahoo.com | |
| YAHOO108634 | 7/28/2016 | 19:11:45 | base017@gmail.com | bern414@aol.com | yanmoshe@yahoo.com; mkatayeva@gmail.com | |
| YAHOO108716 | 7/27/2016 | 8:24:59 | base017@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com; marshall@mmcmed.com | |
| YAHOO108719 | 7/27/2016 | 7:59:17 | base017@gmail.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; marshall@mmcmed.com | |
| YAHOO108722 | 7/27/2016 | 0:02:29 | base017@gmail.com | rob7188090097@yahoo.com; marshall@mmcmed.com; marina.sinha5723@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO108723 | 7/26/2016 | 23:59:36 | base017@gmail.com | nkatz@wrslaw.com; whepner@wrslaw.com; mkahn@wrslaw.com; mfitzpatrick@wrslaw.com; dhoffman@wrslaw.com; dmilch@wrslaw.com; vgoldblum@wrslaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; marina.beshert@gmail.com; marshall@mmcmed.com; rob7188090097@yahoo.com | |
| YAHOO108724 | 7/26/2016 | 23:41:56 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; marshall@mmcmed.com | | |
| YAHOO108737 | 7/26/2016 | 14:16:15 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108750 | 7/26/2016 | 11:04:54 | base017@gmail.com | mkahn@wrslaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO108760 | 7/25/2016 | 12:29:07 | base017@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO108807 | 7/22/2016 | 10:36:59 | base017@gmail.com | swiss@lawpllc.com | Rob7188090097@yahoo.com; Yanmoshe@yahoo.com | |
| YAHOO108810 | 7/22/2016 | 9:42:04 | base017@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com; marina.sinha5723@gmail.com; marshall@mmcmed.com | |
| YAHOO108813 | 7/22/2016 | 7:49:15 | base017@gmail.com | yanmoshe@yahoo.com; marina.sinha5723@gmail.com; rob7188090097@yahoo.com; marshall@mmcmed.com | | |
| YAHOO108854 | 7/20/2016 | 18:40:34 | base017@gmail.com | boris@kaykovmedia.com | yanmoshe@yahoo.com | |
| YAHOO108855 | 7/20/2016 | 18:36:12 | base017@gmail.com | boris@kaykovmedia.com | yanmoshe@yahoo.com | |
| YAHOO109030 | 7/12/2016 | 17:28:45 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109031 | 7/12/2016 | 17:20:52 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109051 | 7/11/2016 | 23:24:26 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109052 | 7/11/2016 | 21:20:59 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109089 | 7/8/2016 | 16:57:04 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109091 | 7/8/2016 | 16:38:05 | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; marshall@mmcmed.com; marina.sinha5723@gmail.com | | |
| YAHOO109103 | 7/7/2016 | 14:46:38 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO109122 | 7/7/2016 | 2:10:38 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109213 | 6/30/2016 | 13:00:16 | base017@gmail.com | yanmoshe@yahoo.com | alex@shulmanwc.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO109518 | 6/17/2016 | 15:13:33 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109519 | 6/17/2016 | 15:12:41 | base017@gmail.com | jkrakower@rllawyers.com | yanmoshe@yahoo.com | |
| YAHOO109680 | 6/14/2016 | 0:52:29 | base017@gmail.com | marina.sinha5723@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; marshall@mmcmed.com | | |
| YAHOO109694 | 6/13/2016 | 13:13:18 | base017@gmail.com | yanmoshe@yahoo.com | marina.sinha5723@gmail.com | |
| YAHOO109699 | 6/13/2016 | 13:11:31 | base017@gmail.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO109705 | 6/13/2016 | 12:24:34 | base017@gmail.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO109708 | 6/13/2016 | 11:53:53 | base017@gmail.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO109863 | 6/6/2016 | 17:05:53 | base017@gmail.com | earonova@aronovaassociates.com | yanmoshe@yahoo.com | |
| YAHOO109865 | 6/6/2016 | 16:50:09 | base017@gmail.com | earonova@aronovaassociates.com | yanmoshe@yahoo.com | |
| YAHOO109866 | 6/6/2016 | 16:49:19 | base017@gmail.com | EAronova@bakersanders.com | yanmoshe@yahoo.com; SReyes@aronovaassociates.com | |
| YAHOO109935 | 6/3/2016 | 15:07:37 | base017@gmail.com | iveh@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO109954 | 6/3/2016 | 10:22:37 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO109968 | 6/2/2016 | 16:31:33 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110000 | 6/2/2016 | 0:16:26 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110001 | 6/2/2016 | 0:06:08 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110010 | 6/1/2016 | 16:35:18 | base017@gmail.com | Greg@garberlegal.com | yanmoshe@yahoo.com; marshall@mmcmed.com | |
| YAHOO110029 | 6/1/2016 | 11:25:23 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110043 | 6/1/2016 | 2:28:40 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO110049 | 5/31/2016 | 18:52:19 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110052 | 5/31/2016 | 17:17:17 | base017@gmail.com | rob7188090097@yahoo.com | marina.sinha5723@gmail.com; marshall@mmcmed.com; yanmoshe@yahoo.com | |
| YAHOO110057 | 5/31/2016 | 16:53:48 | base017@gmail.com | marina.sinha5723@gmail.com; marshall@mmcmed.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO110067 | 5/31/2016 | 14:12:11 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110100 | 5/31/2016 | 3:10:15 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110101 | 5/31/2016 | 3:08:12 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110102 | 5/31/2016 | 3:06:30 | base017@gmail.com | chris@ochsoft.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110111 | 5/28/2016 | 0:13:06 | base017@gmail.com | Greg@garberlegal.com | yanmoshe@yahoo.com | |
| YAHOO110112 | 5/28/2016 | 0:09:27 | base017@gmail.com | Greg@garberlegal.com | yanmoshe@yahoo.com | |
| YAHOO110143 | 5/26/2016 | 20:23:56 | base017@gmail.com | estevanroman.cc@gmail.com | rmoshe@citimedny.com; lentsis@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; frontdesk@citimedny.com; bern414@aol.com; marina.sinha5723@gmail.com; vguerrero122@yahoo.com; romany@citimedny.com; marshall@mmcmed.com; georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110155 | 5/26/2016 | 16:02:20 | base017@gmail.com | surgery@citimedny.com; estevanroman.cc@gmail.com; frontdesk@citimedny.com; iveh@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; romany@citimedny.com; vguerrero122@yahoo.com; marshall@mmcmed.com; marina.sinha5723@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; bern414@aol.com | |
| YAHOO110260 | 5/25/2016 | 7:41:14 | base017@gmail.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO110283 | 5/24/2016 | 16:14:46 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO110362 | 5/21/2016 | 12:00:34 | base017@gmail.com | Greg@garberlegal.com | yanmoshe@yahoo.com; drashraf@hudsonproortho.com | |
| YAHOO110389 | 5/20/2016 | 10:58:04 | base017@gmail.com | alex@shulmanwc.com | yanmoshe@yahoo.com; jj@shulmanwc.com; rob7188090097@yahoo.com | |
| YAHOO110404 | 5/19/2016 | 18:38:47 | base017@gmail.com | alex@shulmanwc.com; jj@shulmanwc.com | yanmoshe@yahoo.com | |
| YAHOO110407 | 5/19/2016 | 17:40:19 | base017@gmail.com | yanmoshe@yahoo.com | alex@shulmanwc.com; jj@shulmanwc.com; rob7188090097@yahoo.com | |
| YAHOO110410 | 5/19/2016 | 15:15:54 | base017@gmail.com | Greg@garberlegal.com | yanmoshe@yahoo.com; drashraf@hudsonproortho.com | |
| YAHOO110428 | 5/19/2016 | 10:58:06 | base017@gmail.com | yanmoshe@yahoo.com | alex@shulmanwc.com; jj@shulmanwc.com; rob7188090097@yahoo.com | |
| YAHOO110512 | 5/17/2016 | 9:40:15 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | marshall@mmcmed.com | |
| YAHOO110541 | 5/16/2016 | 9:49:50 | base017@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO110881 | 5/4/2016 | 14:11:22 | base017@gmail.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com | |
| YAHOO110882 | 5/4/2016 | 14:10:10 | base017@gmail.com | alex@shulmanwc.com | jj@shulmanwc.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110900 | 5/3/2016 | 19:21:58 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO110971 | 5/2/2016 | 11:45:04 | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO082154 | 11/2/2018 | 13:20:07 | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | | |
| YAHOO082490 | 10/23/2018 | 14:51:33 | khalperin@wrslaw.com | base017@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO082955 | 10/10/2018 | 15:20:50 | khalperin@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO082958 | 10/10/2018 | 15:13:41 | khalperin@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO083388 | 10/1/2018 | 17:56:08 | Christopher.Dunn@stryker.com | base017@gmail.com | Todd.Schwanewede@stryker.com; yanmoshe@yahoo.com | |
| YAHOO083396 | 10/1/2018 | 16:43:10 | Todd.Schwanewede@stryker.com | base017@gmail.com; Christopher.Dunn@stryker.com | yanmoshe@yahoo.com | |
| YAHOO083400 | 10/1/2018 | 15:32:01 | Christopher.Dunn@stryker.com | base017@gmail.com | yanmoshe@yahoo.com; Todd.Schwanewede@stryker.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083516 | 9/26/2018 | 13:08:28 | nycspinesurgery2@gmail.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083550 | 9/25/2018 | 16:14:48 | Christopher.Dunn@stryker.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO083579 | 9/25/2018 | 9:54:17 | Christopher.Dunn@stryker.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO083786 | 9/20/2018 | 1:00:25 | rmoshe@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO083882 | 9/17/2018 | 17:47:53 | khalperin@wrslaw.com | yanmoshe@yahoo.com; base017@gmail.com | | |
| YAHOO084028 | 9/12/2018 | 17:07:51 | Christopher.Dunn@stryker.com | base017@gmail.com | laura.beltran@stryker.com; Brian.Epstein@stryker.com; marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO084064 | 9/11/2018 | 16:57:15 | khalperin@wrslaw.com | base017@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO084535 | 8/21/2018 | 15:19:13 | nkifaieh@HudsonRegionalHospital.com | base017@gmail.com | jaime.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO084661 | 8/16/2018 | 13:22:16 | Christopher.Dunn@stryker.com | base017@gmail.com | laura.beltran@stryker.com; Brian.Epstein@stryker.com; marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO084671 | 8/16/2018 | 10:39:58 | Christopher.Dunn@stryker.com | base017@gmail.com | marinak@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; laura.beltran@stryker.com; Brian.Epstein@stryker.com | |
| YAHOO085732 | 7/13/2018 | 17:27:39 | rmoshe@citimedny.com | base017@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO085947 | 7/9/2018 | 8:58:13 | vagminvora@hotmail.com | base017@gmail.com | nicolette@bportho.com; yanmoshe@yahoo.com | |
| YAHOO086146 | 6/29/2018 | 14:36:43 | surgery@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO086347 | 6/22/2018 | 15:21:58 | khalperin@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO086351 | 6/22/2018 | 14:40:20 | khalperin@wrslaw.com | yanmoshe@yahoo.com; base017@gmail.com | | |
| YAHOO087806 | 5/24/2018 | 14:47:44 | pflores@HudsonRegionalHospital.com | beth.beshert@gmail.com; base017@gmail.com; plapas.beshert@gmail.com; ym@HudsonRegionalHospital.com; yanmoshe@gmail.com; Rob7188090097@yahoo.com; pdantes.beshert@gmail.com; marinak@citimedny.com; tkelliher.beshert@gmail.com | | |
| YAHOO088455 | 5/4/2018 | 18:17:14 | rmoshe@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO088530 | 5/3/2018 | 12:26:24 | sohail@hudsonproortho.com | rob7188090097@yahoo.com; base017@gmail.com; yanmoshe@yahoo.com; drashraf@hudsonproortho.com; risaacmd@gmail.com | | |
| YAHOO088798 | 4/26/2018 | 15:55:30 | agabriel@gabrielshapiro.com | khalperin@wrslaw.com; base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO088806 | 4/26/2018 | 13:38:51 | khalperin@wrslaw.com | base017@gmail.com | agabriel@gabrielshapiro.com; yanmoshe@yahoo.com | |
| YAHOO088930 | 4/24/2018 | 12:44:35 | khalperin@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO088983 | 4/23/2018 | 10:53:09 | khalperin@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO089086 | 4/19/2018 | 17:11:01 | agabriel@gabrielshapiro.com | khalperin@wrslaw.com; yanmoshe@yahoo.com; base017@gmail.com | | |
| YAHOO089087 | 4/19/2018 | 15:56:36 | khalperin@wrslaw.com | agabriel@gabrielshapiro.com; yanmoshe@yahoo.com; base017@gmail.com | | |
| YAHOO089089 | 4/19/2018 | 16:53:19 | agabriel@gabrielshapiro.com | yanmoshe@yahoo.com; khalperin@wrslaw.com; base017@gmail.com | | |
| YAHOO089101 | 4/19/2018 | 14:27:56 | khalperin@wrslaw.com | yanmoshe@yahoo.com; base017@gmail.com | | |
| YAHOO089102 | 4/19/2018 | 14:27:31 | khalperin@wrslaw.com | yanmoshe@yahoo.com; base017@gmail.com; agabriel@gabrielshapiro.com | | |
| YAHOO089103 | 4/19/2018 | 14:15:08 | khalperin@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO089122 | 4/19/2018 | 10:25:28 | khalperin@wrslaw.com | base017@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO089123 | 4/19/2018 | 10:23:56 | khalperin@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO089297 | 4/13/2018 | 16:15:53 | lianabelle@citimedny.com | base017@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO090955 | 3/14/2018 | 10:07:33 | nkifaieh@HudsonRegionalHospital.com | base017@gmail.com; yanmoshe@yahoo.com; erojas@HudsonRegionalHospital.com | | |
| YAHOO091071 | 3/12/2018 | 20:12:49 | nkifaieh@HudsonRegionalHospital.com | plapas.beshert@gmail.com; beth.beshert@gmail.com; jaime.beshert@gmail.com; mtorres.beshert@gmail.com; Base017@gmail.com | ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO091103 | 3/12/2018 | 15:30:57 | Adam@oremlandlaw.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO091317 | 3/7/2018 | 16:11:48 | leon@mdmtb.com | nkifaieh@HudsonRegionalHospital.com; beth.beshert@gmail.com; jaime.beshert@gmail.com; Base017@gmail.com; mtorres.beshert@gmail.com; plapas.beshert@gmail.com | ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ccorinal@yahoo.com | |
| YAHOO091327 | 3/7/2018 | 15:13:05 | nkifaieh@HudsonRegionalHospital.com | beth.beshert@gmail.com; jaime.beshert@gmail.com; Base017@gmail.com; mtorres.beshert@gmail.com; plapas.beshert@gmail.com | ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com; leon@mdmtb.com; CLora@HudsonRegionalHospital.com | |
| YAHOO091328 | 3/7/2018 | 15:12:03 | nkifaieh@HudsonRegionalHospital.com | beth.beshert@gmail.com; jaime.beshert@gmail.com; Base017@gmail.com; mtorres.beshert@gmail.com; plapas.beshert@gmail.com | ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ccorinal@yahoo.com; leon@mdmtb.com | |
| YAHOO091937 | 2/22/2018 | 12:53:22 | JManla@HudsonRegionalHospital.com | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO091938 | 2/22/2018 | 12:40:55 | JManla@HudsonRegionalHospital.com | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO092031 | 2/21/2018 | 10:57:50 | JManla@HudsonRegionalHospital.com | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO092062 | 2/20/2018 | 16:51:51 | JManla@HudsonRegionalHospital.com | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO092067 | 2/20/2018 | 16:26:55 | JManla@HudsonRegionalHospital.com | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO092163 | 2/16/2018 | 16:22:59 | JManla@HudsonRegionalHospital.com | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO092686 | 2/6/2018 | 15:09:02 | rob7188090097@yahoo.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO094132 | 1/4/2018 | 11:04:21 | schorowitz@gmail.com | base017@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO094916 | 12/18/2017 | 19:52:51 | rob7188090097@yahoo.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO095366 | 12/7/2017 | 11:24:07 | jaime.beshert@gmail.com | marina.beshert@gmail.com; base017@gmail.com; Mtorres.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO095538 | 12/1/2017 | 12:51:14 | mdrosen9@gmail.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO095539 | 12/1/2017 | 12:50:02 | mdrosen9@gmail.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO095698 | 11/27/2017 | 14:17:40 | bsands@mydisabilityatty.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO096618 | 10/23/2017 | 17:25:36 | rob7188090097@yahoo.com | yanmoshe@yahoo.com; marina.beshert@gmail.com; base017@gmail.com; jaime.beshert@gmail.com | | |
| YAHOO096776 | 10/18/2017 | 11:31:44 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; Rmoshe@citimedny.com; Base017@gmail.com | | |
| YAHOO097324 | 9/27/2017 | 15:24:37 | rmoshe@citimedny.com | base017@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO097482 | 9/19/2017 | 15:53:52 | mlawes@fieldlawgroupny.com | base017@gmail.com | DRASHRAF@hudsonproortho.com; yanmoshe@yahoo.com; mromero@fieldlawgroupny.com | |
| YAHOO097524 | 9/14/2017 | 18:27:50 | billing@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com; Greg@garberlegal.com | |
| YAHOO097583 | 9/12/2017 | 15:06:54 | mlawes@fieldlawgroupny.com | base017@gmail.com | DRASHRAF@hudsonproortho.com; yanmoshe@yahoo.com; mromero@fieldlawgroupny.com | |
| YAHOO097585 | 9/12/2017 | 15:00:40 | mlawes@fieldlawgroupny.com | DRASHRAF@HUDSONPROORTHO.COM; base017@gmail.com | yanmoshe@yahoo.com; mlawes@fieldlawgroupny.com | |
| YAHOO097789 | 9/2/2017 | 10:32:39 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO097827 | 8/31/2017 | 11:25:50 | victoriag@citimedny.com | base017@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO097833 | 8/30/2017 | 21:21:44 | eromano@workerslaw.com | yanmoshe@yahoo.com; yanmoshe@excelsurgerycenter.com; base017@gmail.com | sclyne@workerslaw.com | |
| YAHOO097977 | 8/24/2017 | 10:32:13 | bryang.duncan@gmail.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO098178 | 8/15/2017 | 14:59:54 | bryang.duncan@gmail.com | base017@gmail.com | yanmoshe@yahoo.com; bryangduncan@gmail.com | |
| YAHOO099090 | 7/10/2017 | 16:46:41 | dbangel@bcfcomplaw.com | base017@gmail.com; cfalconetti@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099094 | 7/10/2017 | 16:35:50 | dbangel@bcfcomplaw.com | base017@gmail.com; cfalconetti@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099096 | 7/10/2017 | 16:31:41 | cfalconetti@bcfcomplaw.com | base017@gmail.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099098 | 7/10/2017 | 16:30:44 | cfalconetti@bcfcomplaw.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; marinak@citimedny.com; base017@gmail.com | | |
| YAHOO099368 | 6/28/2017 | 17:05:02 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO099422 | 6/27/2017 | 14:50:32 | neilrothmd@gmail.com | base017@gmail.com; crodriguez@neilrothmd.com | hope@excelsurgerycenter.com; ralph.vellon@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO099548 | 6/21/2017 | 18:00:30 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO099637 | 6/16/2017 | 16:24:50 | mlawes@fieldlawgroupny.com | base017@gmail.com | DRASHRAF@hudsonproortho.com; yanmoshe@yahoo.com | |
| YAHOO099658 | 6/15/2017 | 16:16:36 | khalperin@wrslaw.com | base017@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO099663 | 6/15/2017 | 14:35:45 | mlawes@fieldlawgroupny.com | base017@gmail.com | DRASHRAF@HUDSONPROORTHO.COM; yanmoshe@yahoo.com | |
| YAHOO099718 | 6/14/2017 | 10:45:18 | rmoshe@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO099748 | 6/13/2017 | 14:59:11 | rmoshe@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO099876 | 6/7/2017 | 15:19:08 | blevy@brianjlevy.com | EPsaltos@rosemariearnold.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | ewilliams@brianjlevy.com | |
| YAHOO099878 | 6/7/2017 | 14:56:59 | EPsaltos@rosemariearnold.com | blevy@brianjlevy.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | ewilliams@brianjlevy.com | |
| YAHOO099888 | 6/7/2017 | 12:47:00 | hope@excelsurgerycenter.com | neilrothmd@gmail.com; base017@gmail.com | ralph.vellon@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; esc10@excelsurgerycenter.com | |
| YAHOO099893 | 6/7/2017 | 11:17:44 | blevy@brianjlevy.com | EPsaltos@rosemariearnold.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | ewilliams@brianjlevy.com | |
| YAHOO099900 | 6/6/2017 | 21:17:51 | neilrothmd@gmail.com | base017@gmail.com | hope@excelsurgerycenter.com; ralph.vellon@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO100044 | 5/30/2017 | 18:32:13 | khalperin@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO100066 | 5/27/2017 | 10:13:35 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO100275 | 5/17/2017 | 15:08:34 | HWatsky@necessityfunding.com | base017@gmail.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO100295 | 5/17/2017 | 10:14:22 | EPsaltos@rosemariearnold.com | blevy@brianjlevy.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO100309 | 5/16/2017 | 17:28:02 | blevy@brianjlevy.com | yanmoshe@yahoo.com; EPsaltos@rosemariearnold.com; rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO100640 | 5/8/2017 | 21:54:35 | retridoc@aol.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO100886 | 5/1/2017 | 15:08:13 | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO100897 | 5/1/2017 | 10:18:38 | JMadonia@necessityfunding.com | base017@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; HWatsky@necessityfunding.com | | |
| YAHOO101004 | 4/26/2017 | 13:49:00 | marinak@citimedny.com | base017@gmail.com | JMadonia@necessityfunding.com; yanmoshe@yahoo.com; HWatsky@necessityfunding.com | |
| YAHOO101007 | 4/26/2017 | 13:04:51 | JMadonia@necessityfunding.com | base017@gmail.com; marinak@citimedny.com; yanmoshe@yahoo.com; HWatsky@necessityfunding.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO101161 | 4/20/2017 | 16:23:20 | JMadonia@necessityfunding.com | base017@gmail.com | marinak@citimedny.com; HWatsky@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101165 | 4/20/2017 | 16:00:27 | marinak@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO101167 | 4/20/2017 | 15:41:18 | JMadonia@necessityfunding.com | base017@gmail.com | marinak@citimedny.com; HWatsky@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101170 | 4/20/2017 | 15:33:20 | JMadonia@necessityfunding.com | base017@gmail.com; marinak@citimedny.com | HWatsky@necessityfunding.com; Info@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101255 | 4/18/2017 | 16:56:33 | francisco@hurtatworknyc.com | yanmoshe@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO101395 | 4/13/2017 | 10:44:04 | JAronsky@aronskylaw.net | base017@gmail.com; yanmoshe@yahoo.com; yanmoshe@excelsurgery.com | | |
| YAHOO101550 | 4/6/2017 | 14:09:48 | ralph.vellon@gmail.com | base017@gmail.com | hope@excelsurgerycenter.com | yanmoshe@yahoo.com |
| YAHOO101553 | 4/6/2017 | 13:58:49 | ralph.vellon@gmail.com | base017@gmail.com | hope@excelsurgerycenter.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO101769 | 3/31/2017 | 8:19:48 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO101839 | 3/29/2017 | 12:35:58 | marinak@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO101842 | 3/29/2017 | 12:30:19 | marinak@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO101854 | 3/29/2017 | 10:41:55 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO102422 | 3/8/2017 | 17:30:16 | khalperin@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; marinak@citimedny.com | |
| YAHOO102457 | 3/8/2017 | 9:40:55 | khalperin@wrslaw.com | yanmoshe@yahoo.com; base017@gmail.com; rob7188090097@yahoo.com; marinak@citimedny.com | | |
| YAHOO102653 | 2/28/2017 | 11:38:17 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO102743 | 2/22/2017 | 16:18:49 | marina.beshert@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO102766 | 2/21/2017 | 19:10:07 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO102767 | 2/21/2017 | 18:55:23 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO102830 | 2/17/2017 | 16:56:19 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO102884 | 2/15/2017 | 21:56:07 | orthosinha@gmail.com | base017@gmail.com | yanmoshe@yahoo.com; rob718090097@yahoo.com; office@sinhaorthopedics.com | |
| YAHOO102910 | 2/15/2017 | 12:51:21 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com; yanmoshe@yahoo.com; base017@gmail.com | | |
| YAHOO103143 | 2/6/2017 | 16:54:37 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103231 | 2/2/2017 | 12:42:37 | marinak@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103318 | 1/30/2017 | 10:47:45 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103429 | 1/25/2017 | 9:16:58 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103456 | 1/24/2017 | 10:01:49 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103489 | 1/23/2017 | 10:56:24 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO103503 | 1/23/2017 | 9:37:06 | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO103653 | 1/18/2017 | 9:10:09 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103711 | 1/16/2017 | 7:16:01 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103716 | 1/15/2017 | 9:37:34 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103719 | 1/14/2017 | 19:55:03 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103720 | 1/14/2017 | 19:53:44 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103789 | 1/12/2017 | 7:04:56 | info@pain224.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO103837 | 1/11/2017 | 12:53:29 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO103907 | 1/9/2017 | 12:52:45 | frontdeskbk@citimedny.com | base017@gmail.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO103953 | 1/5/2017 | 10:36:39 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; estevanroman.cc@gmail.com; Base017@gmail.com; drashraf@hudsonproortho.com | | |
| YAHOO104652 | 12/9/2016 | 21:33:32 | rob7188090097@yahoo.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO104862 | 12/1/2016 | 22:10:32 | marshall@mmcmed.com | base017@gmail.com | | |
| YAHOO105046 | 11/28/2016 | 16:33:48 | mkahn@wrslaw.com | yanmoshe@yahoo.com; base017@gmail.com; raziw@yahoo.com | khalperin@wrslaw.com; nkatz@wrslaw.com; mestrada@wrslaw.com | |
| YAHOO105048 | 11/28/2016 | 16:29:15 | mkahn@wrslaw.com | yanmoshe@yahoo.com; base017@gmail.com | khalperin@wrslaw.com; nkatz@wrslaw.com; mestrada@wrslaw.com | |
| YAHOO105438 | 11/16/2016 | 9:35:44 | drashraf@hudsonproortho.com | base017@gmail.com; Yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; Romany@citimedny.com | | |
| YAHOO105864 | 11/2/2016 | 10:08:17 | estevanroman.cc@gmail.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com; Victoriag@citimedny.com; Base017@gmail.com; georgias@citimedny.com; robalon.beshert@gmail.com | | |
| YAHOO105941 | 10/28/2016 | 17:29:43 | rob7188090097@yahoo.com | mramos.scheduling@gmail.com; base017@gmail.com; k.beshert@gmail.com; marina.beshert@gmail.com; tatyanar@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; IVEH@CITIMEDNY.COM; lentsis@citimedny.com; joanl@citimedny.com; vgerrero1223@yahoo.com; romany@citimedny.com; surgery@citimedny.com; jaishag@citimedny.com; munguia.sab@gmail.com; giuliana.drfootnj@gmail.com | yanmoshe@yahoo.com | |
| YAHOO105942 | 10/28/2016 | 17:11:10 | rmoshe@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | |
| YAHOO106047 | 10/25/2016 | 17:55:00 | rob7188090097@yahoo.com | base017@gmail.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com | |
| YAHOO106124 | 10/23/2016 | 15:59:43 | rob7188090097@yahoo.com | base017@gmail.com; marina.beshert@gmail.com; mramos.scheduling@gmail.com; Marshall@mmcmed.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; Bscesq@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO106162 | 10/21/2016 | 12:50:07 | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com; k.beshert@gmail.com; montaltomarshall@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO106163 | 10/21/2016 | 12:44:04 | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com; k.beshert@gmail.com; montaltomarshall@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO106167 | 10/21/2016 | 12:38:21 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; montaltomarshall@gmail.com; k.beshert@gmail.com; base017@gmail.com | | |
| YAHOO106182 | 10/20/2016 | 20:04:13 | estevanroman.cc@gmail.com | georgias@citimedny.com; Victoriag@citimedny.com; Romany@citimedny.com; Base017@gmail.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com | | |
| YAHOO106212 | 10/20/2016 | 13:47:22 | rob7188090097@yahoo.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO106530 | 10/6/2016 | 13:04:49 | rob7188090097@yahoo.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO106785 | 9/27/2016 | 16:02:27 | marinak@citimedny.com | yanmoshe@yahoo.com; Ccbragoli@bragolilaw.com; jmichael@surislaw.com; hwatsky@necessityfunding.com; base017@gmail.com; ray@surislaw.com | | |
| YAHOO107001 | 9/20/2016 | 15:07:55 | marina.beshert@gmail.com | adflavellefirm@gmail.com; dwlmedical38@gmail.com; base017@gmail.com; citimedregopark@gmail.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO107092 | 9/19/2016 | 14:48:36 | marinak@citimedny.com | yanmoshe@yahoo.com; Ccbragoli@bragolilaw.com; jmichael@surislaw.com; rob7188090097@yahoo.com; base017@gmail.com | hwatsky@necessityfunding.com | |
| YAHOO107297 | 9/13/2016 | 14:58:01 | theresa9103@gmail.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107301 | 9/13/2016 | 13:44:29 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107314 | 9/13/2016 | 9:37:58 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107317 | 9/13/2016 | 9:17:41 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107322 | 9/13/2016 | 7:22:26 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107326 | 9/12/2016 | 21:18:25 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107328 | 9/12/2016 | 20:42:17 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107366 | 9/12/2016 | 11:17:56 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107370 | 9/12/2016 | 10:57:20 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107373 | 9/12/2016 | 10:40:29 | chris.kovacs@videoryx.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107550 | 9/6/2016 | 6:35:59 | rob7188090097@yahoo.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO107771 | 8/29/2016 | 11:04:08 | mkahn@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; mestrada@wrslaw.com; georgias@citimedny.com; iveh@citimedny.com | |
| YAHOO107820 | 8/25/2016 | 17:55:34 | mkahn@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; mestrada@wrslaw.com; georgias@citimedny.com; iveh@citimedny.com | |
| YAHOO107846 | 8/25/2016 | 12:46:57 | mkahn@wrslaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; base017@gmail.com | mestrada@wrslaw.com | |
| YAHOO108004 | 8/22/2016 | 10:04:51 | mkahn@wrslaw.com | base017@gmail.com | khalperin@wrslaw.com; yanmoshe@yahoo.com; mestrada@wrslaw.com; llugo@wrslaw.com | |
| YAHOO108153 | 8/17/2016 | 11:16:09 | EAronova@bakersanders.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO108182 | 8/16/2016 | 13:55:26 | EAronova@bakersanders.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO108286 | 8/12/2016 | 11:08:23 | EAronova@bakersanders.com | yanmoshe@yahoo.com; base017@gmail.com | | |
| YAHOO108293 | 8/11/2016 | 19:55:10 | rob7188090097@yahoo.com | base017@gmail.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com; mkatayeva@gmail.com | |
| YAHOO108294 | 8/11/2016 | 19:46:34 | dbangel@bcfcomplaw.com | base017@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com | mkatayeva@gmail.com | |
| YAHOO108350 | 8/10/2016 | 11:32:21 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO108451 | 8/8/2016 | 10:30:12 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO108455 | 8/8/2016 | 10:02:13 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO108639 | 7/28/2016 | 16:19:59 | mkahn@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO108697 | 7/27/2016 | 12:59:52 | rmoshe@citimedny.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO108718 | 7/27/2016 | 8:11:43 | rob7188090097@yahoo.com | base017@gmail.com | yanmoshe@yahoo.com; marshall@mmcmed.com | |
| YAHOO108749 | 7/26/2016 | 11:06:36 | mkahn@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO108752 | 7/26/2016 | 10:30:11 | mkahn@wrslaw.com | base017@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO108808 | 7/22/2016 | 10:20:15 | swiss@lawpllc.com | Rob7188090097@yahoo.com; base017@gmail.com; Yanmoshe@yahoo.com | | |
| YAHOO108809 | 7/22/2016 | 9:57:56 | marshall@mmcmed.com | base017@gmail.com; rob7188090097@yahoo.com | yanmoshe@yahoo.com; marina.sinha5723@gmail.com | |
| YAHOO108812 | 7/22/2016 | 7:57:55 | rob7188090097@yahoo.com | base017@gmail.com | yanmoshe@yahoo.com; marina.sinha5723@gmail.com; marshall@mmcmed.com | |
| YAHOO109179 | 7/4/2016 | 15:43:32 | marshall@mmcmed.com | yanmoshe@yahoo.com; base017@gmail.com; robalon.beshert@gmail.com | | |
| YAHOO109216 | 6/30/2016 | 12:32:23 | alex@shulmanwc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com; base017@gmail.com | | |
| YAHOO109512 | 6/17/2016 | 16:34:08 | jkrakower@rllawyers.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO109646 | 6/15/2016 | 10:54:35 | marina.beshert@gmail.com | base017@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO109692 | 6/13/2016 | 13:47:26 | rob7188090097@yahoo.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO109864 | 6/6/2016 | 16:54:47 | earonova@AronovaAssociates.com | base017@gmail.com | yanmoshe@yahoo.com | |
| YAHOO109867 | 6/6/2016 | 16:48:17 | earonova@AronovaAssociates.com | base017@gmail.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO109868 | 6/6/2016 | 16:45:05 | EAronova@bakersanders.com | base017@gmail.com | yanmoshe@yahoo.com; SReyes@aronovaassociates.com | |
| YAHOO109952 | 6/3/2016 | 10:32:04 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO109953 | 6/3/2016 | 10:28:35 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO109955 | 6/3/2016 | 10:08:11 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO109961 | 6/3/2016 | 7:48:33 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO109990 | 6/2/2016 | 10:48:16 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO109996 | 6/2/2016 | 8:44:10 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO109997 | 6/2/2016 | 8:13:30 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110027 | 6/1/2016 | 11:36:00 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110034 | 6/1/2016 | 10:51:32 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110055 | 5/31/2016 | 16:57:48 | rob7188090097@yahoo.com | base017@gmail.com | marina.sinha5723@gmail.com; marshall@mmcmed.com; yanmoshe@yahoo.com | |
| YAHOO110060 | 5/31/2016 | 15:16:34 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110064 | 5/31/2016 | 14:14:08 | marina.sinha5723@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO110066 | 5/31/2016 | 14:15:28 | marina.sinha5723@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO110070 | 5/31/2016 | 13:22:24 | chris@ochsoft.com | base017@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO110154 | 5/26/2016 | 16:10:16 | rmoshe@citimedny.com | base017@gmail.com | surgery@citimedny.com; estevanroman.cc@gmail.com; frontdesk@citimedny.com; iveh@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; romany@citimedny.com; vguerrero122@yahoo.com; marshall@mmcmed.com; marina.sinha5723@gmail.com; yanmoshe@yahoo.com; bern414@aol.com | |
| YAHOO110350 | 5/23/2016 | 11:02:05 | Greg@garberlegal.com | base017@gmail.com | yanmoshe@yahoo.com; drashraf@hudsonproortho.com | |
| YAHOO110369 | 5/20/2016 | 18:03:27 | Greg@garberlegal.com | base017@gmail.com | yanmoshe@yahoo.com; drashraf@hudsonproortho.com | |
| YAHOO110401 | 5/19/2016 | 21:16:50 | alex@shulmanwc.com | base017@gmail.com | yanmoshe@yahoo.com; jj@shulmanwc.com; rob7188090097@yahoo.com | |
| YAHOO110406 | 5/19/2016 | 17:44:03 | alex@shulmanwc.com | base017@gmail.com | yanmoshe@yahoo.com; jj@shulmanwc.com; rob7188090097@yahoo.com | |
| YAHOO110427 | 5/19/2016 | 11:06:17 | alex@shulmanwc.com | base017@gmail.com; yanmoshe@yahoo.com | jj@shulmanwc.com; rob7188090097@yahoo.com | |
| YAHOO110609 | 5/11/2016 | 19:38:41 | aleksei@abrownandpartners.com | rob7188090097@yahoo.com; base017@gmail.com; marshall@modernmedrx.com | asalvati@qsacontracting.com; jacob.r@highriseads.com | |
| YAHOO110723 | 5/9/2016 | 20:26:22 | aleksei@abrownandpartners.com | rob7188090097@yahoo.com; base017@gmail.com; marshall@modernmedrx.com; asalvati@qsacontracting.com; yanmoshe@yahoo.com | jacob.r@highriseads.com | |
| YAHOO110819 | 5/5/2016 | 18:31:32 | aleksei@abrownandpartners.com | rob7188090097@yahoo.com; base017@gmail.com; marshall@modernmedrx.com; asalvati@qsacontracting.com; yanmoshe@yahoo.com | jacob.r@highriseads.com | |
| YAHOO110878 | 5/4/2016 | 14:22:27 | alex@shulmanwc.com | base017@gmail.com | jj@shulmanwc.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO117459 | 11/8/2018 | 14:12:32 | yanmoshe@yahoo.com | base017@gmail.com; rmoshe@citimedny.com | | |
| YAHOO117460 | 11/8/2018 | 13:13:14 | yanmoshe@yahoo.com | base017@gmail.com; rmoshe@citimedny.com | | |
| YAHOO117520 | 10/23/2018 | 16:08:08 | yanmoshe@yahoo.com | khalperin@wrslaw.com; base017@gmail.com | | |
| YAHOO117750 | 9/2/2018 | 18:05:08 | yanmoshe@yahoo.com | ralon@hudsonregionalhospital.com; jaime.beshert@gmail.com; base017@gmail.com; marina.beshert@gmail.com; bethhoque@gmail.com; mtorres.beshert@gmail.com | | |
| YAHOO117798 | 8/16/2018 | 9:24:56 | yanmoshe@yahoo.com | Christopher.Dunn@stryker.com; base017@gmail.com; marinak@citimedny.com; rob7188090097@yahoo.com | | |
| YAHOO118015 | 6/27/2018 | 11:32:15 | yanmoshe@yahoo.com | marinak@citimedny.com; base017@gmail.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; mtorres.beshert@gmail.com | | |
| YAHOO118020 | 6/27/2018 | 8:36:40 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO118291 | 5/16/2018 | 10:29:09 | yanmoshe@yahoo.com | base017@gmail.com; pflores@hudsonregionalhospital.com | | |
| YAHOO118319 | 5/10/2018 | 12:49:48 | yanmoshe@yahoo.com | victoriag@citimedny.com; base017@gmail.com | | |
| YAHOO118466 | 4/19/2018 | 14:26:30 | yanmoshe@yahoo.com | khalperin@wrslaw.com; base017@gmail.com; agabriel@gabrielshapiro.com | | |
| YAHOO119025 | 2/16/2018 | 16:21:09 | yanmoshe@yahoo.com | base017@gmail.com; jmanla@hudsonregionalhospital.com | rob7188090097@yahoo.com | |
| YAHOO119062 | 2/13/2018 | 21:16:15 | yanmoshe@yahoo.com | base017@gmail.com; mccabeb71@gmail.com | millie@healthplussurgerycenter.com; rob7188090097@yahoo.com | |
| YAHOO119376 | 1/3/2018 | 23:40:41 | yanmoshe@yahoo.com | Marinak@citimedny.com; base017@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO119494 | 12/21/2017 | 10:45:45 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO119626 | 12/6/2017 | 9:58:23 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; marinak@citimedny.com; base017@gmail.com; jaime.beshert@gmail.com | | |
| YAHOO119776 | 11/9/2017 | 17:39:26 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com; jaime.beshert@gmail.com | | |
| YAHOO119870 | 10/25/2017 | 16:49:15 | yanmoshe@yahoo.com | base017@gmail.com; oguzman@starssi.com | | |
| YAHOO119936 | 10/16/2017 | 16:39:10 | yanmoshe@yahoo.com | millie@healthplussurgerycenter.com; base017@gmail.com | | |
| YAHOO120077 | 9/26/2017 | 11:15:33 | yanmoshe@yahoo.com | base017@gmail.com; rmoshe@citimedny.com | | |
| YAHOO120083 | 9/25/2017 | 14:54:57 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120256 | 8/22/2017 | 13:00:53 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO120284 | 8/15/2017 | 10:41:14 | yanmoshe@yahoo.com | bryangduncan@gmail.com; base017@gmail.com | | |
| YAHOO120469 | 7/10/2017 | 16:37:57 | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; base017@gmail.com; cfalconetti@bcfcomplaw.com; marinak@citimedny.com | | |
| YAHOO120473 | 7/10/2017 | 16:22:53 | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; cfalconetti@bcfcomplaw.com; marinak@citimedny.com; base017@gmail.com | | |
| YAHOO120590 | 6/16/2017 | 13:15:53 | yanmoshe@yahoo.com | khalperin@wrslaw.com; base017@gmail.com | | |
| YAHOO120659 | 6/3/2017 | 8:58:39 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120707 | 5/18/2017 | 7:24:38 | yanmoshe@yahoo.com | HWatsky@necessityfunding.com; base017@gmail.com; marinak@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO120726 | 5/16/2017 | 17:27:25 | yanmoshe@yahoo.com | EPsaltos@rosemariearnold.com; blevy@brianjlevy.com; rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120749 | 5/12/2017 | 13:37:00 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO120818 | 5/4/2017 | 13:22:21 | yanmoshe@yahoo.com | francisco@hurtatworknyc.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120906 | 4/20/2017 | 16:10:59 | yanmoshe@yahoo.com | base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120961 | 4/14/2017 | 13:43:11 | yanmoshe@yahoo.com | francisco@hurtatworknyc.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO120975 | 4/12/2017 | 12:35:24 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO120988 | 4/9/2017 | 19:40:10 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO121047 | 4/3/2017 | 10:54:16 | yanmoshe@yahoo.com | victoriag@citimedny.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO121061 | 3/29/2017 | 12:09:27 | yanmoshe@yahoo.com | marinak@citimedny.com; rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO121079 | 3/28/2017 | 11:01:31 | yanmoshe@yahoo.com | base017@gmail.com | marinak@citimedny.com | |
| YAHOO121087 | 3/28/2017 | 7:02:55 | yanmoshe@yahoo.com | base017@gmail.com; marinak@citimedny.com | | |
| YAHOO121091 | 3/27/2017 | 17:00:36 | yanmoshe@yahoo.com | victoriag@citimedny.com; base017@gmail.com; marinak@citimedny.com | | |
| YAHOO121139 | 3/22/2017 | 0:59:17 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO121236 | 3/8/2017 | 8:00:55 | yanmoshe@yahoo.com | khalperin@wrslaw.com; base017@gmail.com; rob7188090097@yahoo.com; marinak@citimedny.com | | |
| YAHOO121255 | 3/1/2017 | 16:58:58 | yanmoshe@yahoo.com | mlawes@fieldlawgroupny.com; georgias@citimedny.com; base017@gmail.com | Slizama@fieldlawgroupny.com; mlawes@fieldlawgroupny.com | |
| YAHOO121279 | 2/24/2017 | 15:18:54 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com; marinak@citimedny.com | | |
| YAHOO121354 | 2/15/2017 | 12:51:21 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com; yanmoshe@yahoo.com; base017@gmail.com | | |
| YAHOO121402 | 2/8/2017 | 10:11:25 | yanmoshe@yahoo.com | base017@gmail.com; greg@garberlegal.com; jaishag@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO121524 | 1/24/2017 | 13:44:41 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO121674 | 1/8/2017 | 16:25:11 | yanmoshe@yahoo.com | info@pain224.com; base017@gmail.com; rob7188090097@yahoo.com | base017@gmail.com | |
| YAHOO121690 | 1/4/2017 | 12:46:31 | yanmoshe@yahoo.com | base017@gmail.com; hope@excelsurgerycenter.com | rob7188090097@yahoo.com; oguzman@excelsurgerycenter.com | |
| YAHOO121691 | 1/4/2017 | 11:52:07 | yanmoshe@yahoo.com | base017@gmail.com; hope@excelsurgerycenter.com | rob7188090097@yahoo.com; oguzman@excelsurgerycenter.com | |
| YAHOO121923 | 12/10/2016 | 22:06:36 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO121925 | 12/10/2016 | 0:03:30 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO121926 | 12/9/2016 | 18:29:37 | yanmoshe@yahoo.com | base017@gmail.com; rmoshe@citimedny.com; rob7188090097@yahoo.com | Romany@citimedny.com | |
| YAHOO122043 | 11/28/2016 | 16:32:05 | yanmoshe@yahoo.com | mkahn@wrslaw.com; base017@gmail.com; raziw@yahoo.com | khalperin@wrslaw.com; nkatz@wrslaw.com; mestrada@wrslaw.com | |
| YAHOO122062 | 11/25/2016 | 16:12:13 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; mkatayeva@gmail.com | | |
| YAHOO122212 | 11/11/2016 | 12:21:54 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO122213 | 11/11/2016 | 12:21:07 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com; mkatayeva@gmail.com | | |
| YAHOO122342 | 10/26/2016 | 18:18:23 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com | estevanroman.cc@gmail.com | |
| YAHOO122358 | 10/25/2016 | 16:58:10 | yanmoshe@yahoo.com | base017@gmail.com; estevanroman.cc@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO122418 | 10/20/2016 | 17:13:30 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO122439 | 10/18/2016 | 16:08:14 | yanmoshe@yahoo.com | base017@gmail.com | mkatayeva@gmail.com | |
| YAHOO122457 | 10/16/2016 | 9:37:21 | yanmoshe@yahoo.com | base017@gmail.com | mkatayeva@gmail.com | |
| YAHOO122517 | 10/5/2016 | 8:41:50 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO122533 | 9/30/2016 | 17:31:20 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO122740 | 9/13/2016 | 21:32:59 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marshall@mmcmed.com; marina.beshert@gmail.com | | |
| YAHOO122756 | 9/13/2016 | 8:45:28 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO122767 | 9/12/2016 | 10:13:12 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO122776 | 9/12/2016 | 8:16:23 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO122867 | 8/30/2016 | 10:22:14 | yanmoshe@yahoo.com | base017@gmail.com | rmoshe@citimedny.com | |
| YAHOO122998 | 8/19/2016 | 7:31:48 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO123030 | 8/17/2016 | 11:21:18 | yanmoshe@yahoo.com | base017@gmail.com | EAronova@bakersanders.com | |
| YAHOO123117 | 8/8/2016 | 10:30:01 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO123190 | 7/27/2016 | 7:31:49 | yanmoshe@yahoo.com | base017@gmail.com | rob7188090097@yahoo.com; marshall@mmcmed.com; marina.sinha5723@gmail.com; rmoshe@citimedny.com | |
| YAHOO123191 | 7/27/2016 | 7:30:36 | yanmoshe@yahoo.com | base017@gmail.com | rob7188090097@yahoo.com; marshall@mmcmed.com | |
| YAHOO123208 | 7/22/2016 | 7:56:52 | yanmoshe@yahoo.com | base017@gmail.com | marina.sinha5723@gmail.com; rob7188090097@yahoo.com; marshall@mmcmed.com | |
| YAHOO123272 | 7/12/2016 | 6:52:59 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO123276 | 7/11/2016 | 23:16:11 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO123324 | 6/30/2016 | 12:30:49 | yanmoshe@yahoo.com | alex@shulmanwc.com; rmoshe@citimedny.com; tatyanar@citimedny.com; base017@gmail.com | | |
| YAHOO123444 | 6/13/2016 | 13:16:29 | yanmoshe@yahoo.com | base017@gmail.com | marina.sinha5723@gmail.com | |
| YAHOO123446 | 6/13/2016 | 13:07:30 | yanmoshe@yahoo.com | base017@gmail.com | rob7188090097@yahoo.com | |
| YAHOO123450 | 6/13/2016 | 12:16:31 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO123543 | 6/1/2016 | 7:18:52 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO123613 | 5/24/2016 | 17:21:48 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com | | |
| YAHOO123648 | 5/20/2016 | 9:34:58 | yanmoshe@yahoo.com | greg@garberlegal.com; base017@gmail.com | | |
| YAHOO123656 | 5/19/2016 | 12:21:51 | yanmoshe@yahoo.com | base017@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO123823 | 5/3/2016 | 19:31:21 | yanmoshe@yahoo.com | base017@gmail.com | rob7188090097@yahoo.com | |
| YAHOO123862 | 5/1/2016 | 12:23:18 | yanmoshe@yahoo.com | base017@gmail.com | | |
| YAHOO081774 | 11/13/2018 | 18:28:21 | victoriag@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081778 | 11/13/2018 | 17:21:33 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081779 | 11/13/2018 | 17:19:22 | iveh@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081809 | 11/13/2018 | 11:56:47 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO082117 | 11/5/2018 | 10:43:55 | estevanroman.cc@gmail.com | alejandram@citimedny.com | rmoshe@citimedny.com; irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO082153 | 11/2/2018 | 13:25:44 | alejandram@citimedny.com | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO083093 | 10/8/2018 | 14:43:18 | diane@citimedny.com | victoriag@citimedny.com | nycspinesurgery2@gmail.com; shirley@citimedny.com; marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083111 | 10/8/2018 | 12:14:43 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; shirley@citimedny.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083113 | 10/8/2018 | 12:10:34 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083204 | 10/4/2018 | 17:19:31 | surgery@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083216 | 10/4/2018 | 14:36:51 | georgias@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083218 | 10/4/2018 | 13:57:40 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083503 | 9/26/2018 | 18:35:07 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; diane@citimedny.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083514 | 9/26/2018 | 13:25:53 | surgery@citimedny.com | leydimora@citimedny.com | nycspinesurgery2@gmail.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083515 | 9/26/2018 | 13:04:03 | leydimora@citimedny.com | nycspinesurgery2@gmail.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; surgery@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO084217 | 9/5/2018 | 10:57:05 | nkifaieh@HudsonRegionalHospital.com | mkatayeva@HudsonRegionalHospital.com; beth.beshert@gmail.com; pdantes.beshert@gmail.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com; kveras@HudsonRegionalHospital.com; Base017@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO084259 | 9/4/2018 | 11:14:26 | victoriag@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO084263 | 9/4/2018 | 9:57:15 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO085522 | 7/19/2018 | 18:31:46 | beshert.scheduling@gmail.com | yanmoshe@yahoo.com | beth.beshert@gmail.com; JAIME.BESHERT@GMAIL.COM; base017@gmail.com | |
| YAHOO086140 | 6/29/2018 | 15:54:51 | sandyj@citimedny.com | surgery@citimedny.com | leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086149 | 6/29/2018 | 14:24:51 | cvega@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086176 | 6/29/2018 | 11:07:13 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086244 | 6/27/2018 | 11:39:17 | marinak@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com; mtorres.beshert@gmail.com | |
| YAHOO086322 | 6/25/2018 | 12:51:30 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086577 | 6/15/2018 | 13:48:51 | llugo@wrslaw.com | whepner@wrslaw.com; jaishag@citimedny.com; citimedregopark@gmail.com | khalperin@wrslaw.com; mbeatty@wrslaw.com; yanmoshe@yahoo.com; base017@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086595 | 6/15/2018 | 10:00:46 | whepner@wrslaw.com | jaishag@citimedny.com; citimedregopark@gmail.com | khalperin@wrslaw.com; mbeatty@wrslaw.com; llugo@wrslaw.com; yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO086773 | 6/12/2018 | 7:35:16 | nycspinesurgery2@gmail.com | cvega@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086777 | 6/11/2018 | 22:21:16 | cvega@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086784 | 6/11/2018 | 15:38:45 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086788 | 6/11/2018 | 14:50:14 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087315 | 6/2/2018 | 21:49:30 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087316 | 6/2/2018 | 21:14:37 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087317 | 6/2/2018 | 18:58:17 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO087871 | 5/23/2018 | 12:44:52 | surgery@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087872 | 5/23/2018 | 12:39:49 | estevanroman.cc@gmail.com | Victoriag@citimedny.com | cvega@citimedny.com; marinak@citimedny.com; nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087876 | 5/23/2018 | 12:02:54 | victoriag@citimedny.com | cvega@citimedny.com | marinak@citimedny.com; nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087877 | 5/23/2018 | 11:59:25 | cvega@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087878 | 5/23/2018 | 11:55:56 | iveh@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087883 | 5/23/2018 | 11:40:49 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO087885 | 5/23/2018 | 11:38:30 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088529 | 5/3/2018 | 12:31:50 | rob7188090097@yahoo.com | sohail@hudsonproortho.com | base017@gmail.com; yanmoshe@yahoo.com; drashraf@hudsonproortho.com; risaacmd@gmail.com | |
| YAHOO088969 | 4/23/2018 | 14:58:47 | nycspinesurgery2@gmail.com | cvega@citimedny.com | victoriag@citimedny.com; alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088973 | 4/23/2018 | 14:11:21 | cvega@citimedny.com | nycspinesurgery2@gmail.com | victoriag@citimedny.com; alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088974 | 4/23/2018 | 13:45:41 | nycspinesurgery2@gmail.com | victoriag@citimedny.com | alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089015 | 4/20/2018 | 16:44:00 | plapas.beshert@gmail.com | erojas@hudsonregionalhospital.com | crodriguez@hudsonregionalhospital.com; beth.beshert@gmail.com; jmartinez@hudsonregionalhospital.com; Base017@gmail.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; rob7188090097@yahoo.com; rgarcia@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO089016 | 4/20/2018 | 16:42:36 | erojas@HudsonRegionalHospital.com | plapas.beshert@gmail.com | crodriguez@HudsonRegionalHospital.com; beth.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; Base017@gmail.com; nkifaieh@HudsonRegionalHospital.com; pflores@HudsonRegionalHospital.com; rob7188090097@yahoo.com; rgarcia@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO089017 | 4/20/2018 | 16:40:29 | plapas.beshert@gmail.com | erojas@hudsonregionalhospital.com | crodriguez@hudsonregionalhospital.com; beth.beshert@gmail.com; jmartinez@hudsonregionalhospital.com; Base017@gmail.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; rob7188090097@yahoo.com; rgarcia@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO089023 | 4/20/2018 | 16:05:53 | erojas@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com | crodriguez@HudsonRegionalHospital.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; beth.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; rgarcia@HudsonRegionalHospital.com; Base017@gmail.com; pflores@HudsonRegionalHospital.com | |
| YAHOO089024 | 4/20/2018 | 15:39:42 | nkifaieh@HudsonRegionalHospital.com | erojas@HudsonRegionalHospital.com | crodriguez@HudsonRegionalHospital.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; beth.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; rgarcia@HudsonRegionalHospital.com; Base017@gmail.com; pflores@HudsonRegionalHospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO089025 | 4/20/2018 | 15:36:33 | plapas.beshert@gmail.com | erojas@hudsonregionalhospital.com | crodriguez@hudsonregionalhospital.com; beth.beshert@gmail.com; jmartinez@hudsonregionalhospital.com; Base017@gmail.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; rob7188090097@yahoo.com; rgarcia@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO089026 | 4/20/2018 | 15:30:26 | erojas@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com | crodriguez@HudsonRegionalHospital.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; beth.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; rgarcia@HudsonRegionalHospital.com; Base017@gmail.com; pflores@HudsonRegionalHospital.com | |
| YAHOO089108 | 4/19/2018 | 13:30:59 | nkifaieh@HudsonRegionalHospital.com | erojas@HudsonRegionalHospital.com | crodriguez@HudsonRegionalHospital.com; plapas.beshert@gmail.com; jmartinez@HudsonRegionalHospital.com; beth.beshert@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; rgarcia@HudsonRegionalHospital.com; Base017@gmail.com; pflores@HudsonRegionalHospital.com | |
| YAHOO089279 | 4/13/2018 | 18:26:48 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; alexa@citimedny.com; diane@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089280 | 4/13/2018 | 18:04:51 | georgias@citimedny.com | nycspinesurgery2@gmail.com | surgery@citimedny.com; marinak@citimedny.com; base017@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089281 | 4/13/2018 | 18:04:09 | georgias@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089284 | 4/13/2018 | 16:46:52 | britor@citimedny.com | cvega@citimedny.com | rmoshe@citimedny.com; marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089288 | 4/13/2018 | 16:35:13 | cvega@citimedny.com | rmoshe@citimedny.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO089289 | 4/13/2018 | 16:32:04 | rmoshe@citimedny.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089306 | 4/13/2018 | 15:05:47 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089314 | 4/13/2018 | 14:10:27 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089316 | 4/13/2018 | 13:53:05 | nycspinesurgery2@gmail.com | massiel.beshert@gmail.com | marinak@citimedny.com; base017@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089317 | 4/13/2018 | 13:49:11 | nycspinesurgery2@gmail.com | frontdeskbk@citimedny.com | yhernandez@citimedny.com; marinak@citimedny.com; base017@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089318 | 4/13/2018 | 13:45:50 | nycspinesurgery2@gmail.com | leydimora@citimedny.com | RomanY@citimedny.com; base017@gmail.com; marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089319 | 4/13/2018 | 13:36:17 | nycspinesurgery2@gmail.com | iveh@citimedny.com; FrontDesk@citimedny.com | britor@citimedny.com; marinak@citimedny.com; base017@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089320 | 4/13/2018 | 13:31:21 | nycspinesurgery2@gmail.com | surgery@citimedny.com | marinak@citimedny.com; base017@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; georgias@citimedny.com | |
| YAHOO089901 | 4/5/2018 | 10:17:09 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO091314 | 3/7/2018 | 16:27:05 | nkifaieh@HudsonRegionalHospital.com | leon@mdmtb.com | beth.beshert@gmail.com; jaime.beshert@gmail.com; Base017@gmail.com; mtorres.beshert@gmail.com; plapas.beshert@gmail.com; ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com; ccorinal@yahoo.com | |
| YAHOO092318 | 2/13/2018 | 21:45:10 | mccabeb71@gmail.com | yanmoshe@yahoo.com | base017@gmail.com; millie@healthplussurgerycenter.com; rob7188090097@yahoo.com | |
| YAHOO093822 | 1/10/2018 | 8:34:50 | marinak@citimedny.com | mlawes@fieldlawgroupny.com | base017@gmail.com; DRASHRAF@hudsonproortho.com | |
| YAHOO095363 | 12/7/2017 | 12:23:26 | rob7188090097@yahoo.com | jaime.beshert@gmail.com | marina.beshert@gmail.com; base017@gmail.com; Mtorres.beshert@gmail.com; yanmoshe@yahoo.com | |
| YAHOO096107 | 11/9/2017 | 17:44:26 | jaime.beshert@gmail.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com; marinak@citimedny.com | |
| YAHOO096614 | 10/23/2017 | 18:31:56 | jaime.beshert@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com; marina.beshert@gmail.com; base017@gmail.com | |
| YAHOO097258 | 9/29/2017 | 14:49:40 | rmoshe@citimedny.com | smnp02@aol.com; ttonie01@aol.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO099091 | 7/10/2017 | 16:43:10 | marinak@citimedny.com | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; base017@gmail.com; cfalconetti@bcfcomplaw.com | |
| YAHOO099353 | 6/29/2017 | 10:01:12 | marinak@citimedny.com | blevy@brianjlevy.com | EPsaltos@rosemariearnold.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; base017@gmail.com; ewilliams@brianjlevy.com | |
| YAHOO099416 | 6/27/2017 | 15:22:29 | ralph.vellon@gmail.com | neilrothmd@gmail.com | base017@gmail.com; crodriguez@neilrothmd.com; hope@excelsurgerycenter.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; esc10@excelsurgerycenter.com | |
| YAHOO099881 | 6/7/2017 | 14:19:59 | ralph.vellon@gmail.com | neilrothmd@gmail.com | base017@gmail.com; hope@excelsurgerycenter.com; rob7188090097@yahoo.com | yanmoshe@yahoo.com |
| YAHOO099883 | 6/7/2017 | 14:03:29 | neilrothmd@gmail.com | hope@excelsurgerycenter.com | base017@gmail.com; ralph.vellon@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; esc10@excelsurgerycenter.com; crodriguez@neilrothmd.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO101003 | 4/26/2017 | 13:57:28 | HWatsky@necessityfunding.com | marinak@citimedny.com | base017@gmail.com; JMadonia@necessityfunding.com; yanmoshe@yahoo.com | |
| YAHOO101204 | 4/19/2017 | 21:28:05 | marinak@citimedny.com | HWatsky@necessityfunding.com | Info@necessityfunding.com; base017@gmail.com; yanmoshe@yahoo.com | |
| YAHOO101726 | 4/3/2017 | 11:00:48 | marinak@citimedny.com | yanmoshe@yahoo.com | victoriag@citimedny.com; base017@gmail.com | |
| YAHOO101843 | 3/29/2017 | 12:29:39 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com | |
| YAHOO101996 | 3/23/2017 | 18:34:46 | marinak@citimedny.com | tkatz@terrykatzlaw.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO102029 | 3/23/2017 | 12:44:23 | marinak@citimedny.com | tkatz@terrykatzlaw.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO102031 | 3/23/2017 | 12:30:04 | tkatz@terrykatzlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO102032 | 3/23/2017 | 12:19:29 | tkatz@terrykatzlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO102080 | 3/21/2017 | 16:48:48 | marinak@citimedny.com | tkatz@terrykatzlaw.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO103080 | 2/8/2017 | 13:00:00 | Greg@garberlegal.com | jaishag@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com; rmoshe@citimedny.com | |
| YAHOO103081 | 2/8/2017 | 12:57:26 | jaishag@citimedny.com | Greg@garberlegal.com | yanmoshe@yahoo.com; base017@gmail.com; rmoshe@citimedny.com | |
| YAHOO103082 | 2/8/2017 | 12:43:02 | Greg@garberlegal.com | jaishag@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com; rmoshe@citimedny.com | |
| YAHOO103083 | 2/8/2017 | 12:41:34 | jaishag@citimedny.com | Greg@garberlegal.com | yanmoshe@yahoo.com; base017@gmail.com; rmoshe@citimedny.com | |
| YAHOO103084 | 2/8/2017 | 12:35:13 | Greg@garberlegal.com | jaishag@citimedny.com; yanmoshe@yahoo.com | base017@gmail.com; rmoshe@citimedny.com | |
| YAHOO103085 | 2/8/2017 | 12:32:11 | Greg@garberlegal.com | jaishag@citimedny.com; yanmoshe@yahoo.com | base017@gmail.com; rmoshe@citimedny.com | |
| YAHOO103087 | 2/8/2017 | 12:16:45 | jaishag@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com; greg@garberlegal.com; rmoshe@citimedny.com | |
| YAHOO103094 | 2/8/2017 | 10:48:33 | jaishag@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com; greg@garberlegal.com; rmoshe@citimedny.com | |
| YAHOO103834 | 1/11/2017 | 13:26:37 | rob7188090097@yahoo.com | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO103864 | 1/10/2017 | 14:44:36 | tania.citimedical@gmail.com | marinak@citimedny.com | frontdeskwp@citimedny.com; yanmoshe@yahoo.com; base017@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO103866 | 1/10/2017 | 14:31:13 | marinak@citimedny.com | frontdeskwp@citimedny.com; tania.citimedical@gmail.com | yanmoshe@yahoo.com; base017@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO103919 | 1/8/2017 | 14:05:41 | info@pain224.com | yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO104655 | 12/9/2016 | 20:24:39 | rob7188090097@yahoo.com | yanmoshe@yahoo.com | base017@gmail.com; rmoshe@citimedny.com; Romany@citimedny.com | |
| YAHOO105683 | 11/8/2016 | 12:53:16 | marinak@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO105863 | 11/2/2016 | 10:15:27 | robalon.beshert@gmail.com | estevanroman.cc@gmail.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com; Victoriag@citimedny.com; Base017@gmail.com; georgias@citimedny.com | |
| YAHOO105877 | 11/1/2016 | 13:38:04 | marinak@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO106144 | 10/21/2016 | 16:39:47 | marinak@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO106149 | 10/21/2016 | 15:18:48 | marinak@citimedny.com | yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO106173 | 10/21/2016 | 10:45:34 | georgias@citimedny.com | estevanroman.cc@gmail.com | Victoriag@citimedny.com; Romany@citimedny.com; Base017@gmail.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com | |
| YAHOO106183 | 10/20/2016 | 19:11:17 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com | |
| YAHOO106201 | 10/20/2016 | 15:29:54 | rob7188090097@yahoo.com | marinak@citimedny.com | yanmoshe@yahoo.com; base017@gmail.com | |
| YAHOO106211 | 10/20/2016 | 13:49:16 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; base017@gmail.com | |
| YAHOO106499 | 10/7/2016 | 6:07:51 | rombom@surfree.com | hoogie1959@aol.com; yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO106781 | 9/27/2016 | 16:57:07 | marinak@citimedny.com | jmichael@surislaw.com | yanmoshe@yahoo.com; Ccbragoli@bragolilaw.com; hwatsky@necessityfunding.com; base017@gmail.com; ray@surislaw.com | |
| YAHOO106782 | 9/27/2016 | 16:46:57 | jmichael@surislaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; Ccbragoli@bragolilaw.com; hwatsky@necessityfunding.com; base017@gmail.com; ray@surislaw.com | |
| YAHOO107843 | 8/25/2016 | 13:52:47 | mkahn@wrslaw.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; base017@gmail.com; mestrada@wrslaw.com; georgias@citimedny.com; iveh@citimedny.com | |
| YAHOO108654 | 7/28/2016 | 12:44:25 | mkahn@wrslaw.com | leon@docsnopain.com; natashalo@docsnopain.com | yanmoshe@yahoo.com; khalperin@wrslaw.com; base017@gmail.com | |
| YAHOO108739 | 7/26/2016 | 13:41:06 | Greg@garberlegal.com | yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO109208 | 6/30/2016 | 15:53:17 | marina.beshert@gmail.com | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com; marshall@mmcmed.com; avelasquez085@gmail.com; avantguardmedical2625@gmail.com | |
| YAHOO109214 | 6/30/2016 | 12:51:24 | alex@shulmanwc.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; base017@gmail.com | |
| YAHOO109215 | 6/30/2016 | 12:43:38 | tatyanar@citimedny.com | alex@shulmanwc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; base017@gmail.com | |
| YAHOO109942 | 6/3/2016 | 13:17:07 | marshall@mmcmed.com | asimhusain1@yahoo.com | base017@gmail.com | |
| YAHOO109986 | 6/2/2016 | 11:57:47 | chris@ochsoft.com | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com | |
| YAHOO110144 | 5/26/2016 | 20:09:10 | estevanroman.cc@gmail.com | rmoshe@citimedny.com | lentsis@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; frontdesk@citimedny.com; bern414@aol.com; marina.sinha5723@gmail.com; vguerrero122@yahoo.com; base017@gmail.com; romany@citimedny.com; marshall@mmcmed.com; georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110303 | 5/24/2016 | 11:27:06 | marshall@mmcmed.com | yanmoshe@yahoo.com; robalon.beshert@gmail.com | base017@gmail.com | |
| YAHOO110367 | 5/20/2016 | 18:55:58 | drashraf@hudsonproortho.com | Greg@garberlegal.com | base017@gmail.com; yanmoshe@yahoo.com | |
| YAHOO110395 | 5/20/2016 | 9:39:39 | Greg@garberlegal.com | yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO110721 | 5/10/2016 | 7:48:41 | chris@ochsoft.com | yanmoshe@yahoo.com | base017@gmail.com | |
| YAHOO110836 | 5/5/2016 | 13:59:25 | marshall@mmcmed.com | hope@excelsurgerycenter.com | base017@gmail.com | |
| YAHOO122297 | 11/3/2016 | 3:14:09 | yanmoshe@yahoo.com | marinak@citimedny.com | base017@gmail.com | |
| YAHOO122407 | 10/21/2016 | 15:38:41 | yanmoshe@yahoo.com | marinak@citimedny.com | base017@gmail.com | |
| YAHOO122416 | 10/20/2016 | 17:24:58 | yanmoshe@yahoo.com | rob7188090097@yahoo.com; marinak@citimedny.com | base017@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO122458 | 10/16/2016 | 9:36:28 | yanmoshe@yahoo.com | rombom@surfree.com; hoogie1959@aol.com; rob7188090097@yahoo.com | base017@gmail.com | |
| YAHOO122895 | 8/25/2016 | 13:52:07 | yanmoshe@yahoo.com | mkahn@wrslaw.com | rmoshe@citimedny.com; base017@gmail.com; mestrada@wrslaw.com; georgias@citimedny.com; iveh@citimedny.com | |
| YAHOO123041 | 8/16/2016 | 14:17:32 | yanmoshe@yahoo.com | EAronova@bakersanders.com | base017@gmail.com | |
| YAHOO123174 | 7/28/2016 | 17:02:51 | yanmoshe@yahoo.com | mkahn@wrslaw.com | base017@gmail.com | |
| YAHOO123323 | 6/30/2016 | 12:50:29 | yanmoshe@yahoo.com | alex@shulmanwc.com | rmoshe@citimedny.com; tatyanar@citimedny.com; base017@gmail.com | |
| YAHOO123429 | 6/15/2016 | 11:53:03 | yanmoshe@yahoo.com | marina.beshert@gmail.com | base017@gmail.com; rob7188090097@yahoo.com | |
| YAHOO123521 | 6/2/2016 | 10:52:20 | yanmoshe@yahoo.com | chris@ochsoft.com | base017@gmail.com; rob7188090097@yahoo.com | |
| YAHOO123524 | 6/2/2016 | 8:48:26 | yanmoshe@yahoo.com | chris@ochsoft.com | base017@gmail.com; rob7188090097@yahoo.com | |
| YAHOO123550 | 5/31/2016 | 15:14:28 | yanmoshe@yahoo.com | marina.sinha5723@gmail.com | rob7188090097@yahoo.com; base017@gmail.com | |
| YAHOO123646 | 5/20/2016 | 9:41:08 | yanmoshe@yahoo.com | Greg@garberlegal.com | base017@gmail.com | |
| YAHOO123655 | 5/19/2016 | 12:22:48 | yanmoshe@yahoo.com | alex@shulmanwc.com | base017@gmail.com; jj@shulmanwc.com; rob7188090097@yahoo.com | |
| YAHOO123814 | 5/4/2016 | 18:11:44 | yanmoshe@yahoo.com | alex@shulmanwc.com | base017@gmail.com; jj@shulmanwc.com; rob7188090097@yahoo.com | |

# *Exhibit 12F*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO073262 | 7/15/2019 | 10:47:17 | cfaraglia@bcfcomplaw.com | JAronsky@aronskylaw.net; steveroman44@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com; cfaraglia@bcfcomplaw.com | |
| YAHOO074213 | 6/13/2019 | 13:49:36 | cfaraglia@bcfcomplaw.com | steveroman44@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO074214 | 6/13/2019 | 13:47:16 | cfaraglia@bcfcomplaw.com | steveroman44@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO074365 | 6/10/2019 | 18:42:38 | cfaraglia@bcfcomplaw.com | steveroman44@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO074366 | 6/10/2019 | 17:57:54 | cfaraglia@bcfcomplaw.com | steveroman44@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | dbangel@bcfcomplaw.com | |
| YAHOO076465 | 4/11/2019 | 17:28:47 | cfaraglia@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; frontdesk@citimedny.com; steveroman44@gmail.com | | |
| YAHOO077603 | 3/11/2019 | 20:51:14 | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; steveroman44@gmail.com | dbangel@bcfcomplaw.com | |
| YAHOO073224 | 7/16/2019 | 12:32:36 | dbangel@bcfcomplaw.com | JAronsky@aronskylaw.net; cfaraglia@bcfcomplaw.com | steveroman44@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO073259 | 7/15/2019 | 11:40:49 | cfaraglia@bcfcomplaw.com | JAronsky@aronskylaw.net | steveroman44@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO073260 | 7/15/2019 | 11:39:56 | JAronsky@aronskylaw.net | cfaraglia@bcfcomplaw.com | steveroman44@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO073261 | 7/15/2019 | 11:13:40 | JAronsky@aronskylaw.net | cfaraglia@bcfcomplaw.com | steveroman44@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com | |
| YAHOO057253 | 4/1/2021 | 18:20:39 | marinak@citimedny.com | Britor@citimedny.com; ivelisse@citimedny.com; estevan@citimedny.com; Georgias@citimedny.com; sandyj@citimedny.com; Romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com | tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO042850 | 6/7/2023 | 11:36:00 | rmoshe@citimedny.com | goodsteinm@citimedny.com | estevan@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO042873 | 6/6/2023 | 14:38:23 | goodsteinm@citimedny.com | rmoshe@citimedny.com | estevan@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO049705 | 2/17/2022 | 14:32:05 | tkelliher@citimedny.com | rmoshe@citimedny.com; RomanY@citimedny.com; Billing@citimedny.com | YANMOSHE@YAHOO.COM; tatyanar@citimedny.com; estevan@citimedny.com; estevanromancc@gmail.com | |
| YAHOO057252 | 4/1/2021 | 18:21:57 | ivelisse@citimedny.com | marinak@citimedny.com | Britor@citimedny.com; estevan@citimedny.com; Georgias@citimedny.com; sandyj@citimedny.com; Romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO058152 | 2/23/2021 | 13:29:04 | drp@dynastyptc.com | sandyj@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; marianag@citimedny.com | estevan@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; KRESHOVERDAVID@gmail.com; heyligers@rcn.com; stever@citimedny.com | |
| YAHOO058165 | 2/23/2021 | 11:02:03 | ivelisse@citimedny.com | georgias@citimedny.com | britor@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; heyligers@rcn.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058166 | 2/23/2021 | 10:55:43 | georgias@citimedny.com | britor@citimedny.com | victoriag@citimedny.com; sandyj@citimedny.com; rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; heyligers@rcn.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058167 | 2/23/2021 | 10:53:54 | britor@citimedny.com | victoriag@citimedny.com | sandyj@citimedny.com; rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; georgias@citimedny.com; heyligers@rcn.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058181 | 2/22/2021 | 19:08:22 | victoriag@citimedny.com | sandyj@citimedny.com | rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; georgias@citimedny.com; heyligers@rcn.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058184 | 2/22/2021 | 18:49:18 | sandyj@citimedny.com | rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com | yanmoshe@yahoo.com; DrP@dynastyptc.com; georgias@citimedny.com; heyligers@rcn.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058185 | 2/22/2021 | 18:32:23 | sandyj@citimedny.com | rmoshe@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; marianag@citimedny.com | estevan@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; KRESHOVERDAVID@gmail.com; heyligers@rcn.com; stever@citimedny.com | |
| YAHOO039716 | 2/14/2024 | 11:48:19 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; radkurek@gmail.com; petery@citimedny.com | | |
| YAHOO047182 | 7/27/2022 | 14:49:20 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; Rmoshe@citimedny.com | | |
| YAHOO049301 | 3/7/2022 | 12:09:40 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; Rmoshe@citimedny.com | | |
| YAHOO052791 | 9/30/2021 | 11:27:55 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO054954 | 7/13/2021 | 12:52:26 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; tkelliher@citimedny.com; Romany@citimedny.com | | |
| YAHOO055282 | 6/30/2021 | 12:28:02 | estevanroman.cc@gmail.com | tlipperman@popular.com | yanmoshe@yahoo.com; aboland@popular.com | |
| YAHOO055291 | 6/30/2021 | 8:32:40 | estevanroman.cc@gmail.com | tlipperman@popular.com | yanmoshe@yahoo.com; aboland@popular.com | |
| YAHOO055365 | 6/28/2021 | 11:50:57 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO056664 | 5/4/2021 | 12:55:19 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO056821 | 4/27/2021 | 11:32:56 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO057481 | 3/23/2021 | 12:50:23 | estevanroman.cc@gmail.com | hkapralos@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO057561 | 3/18/2021 | 14:43:39 | estevanroman.cc@gmail.com | hkapralos@hudsonregionalhospital.com; yanmoshe@yahoo.com; sreddy59@gmail.com | | |
| YAHOO058864 | 1/12/2021 | 13:00:20 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO058865 | 1/12/2021 | 13:00:12 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO058866 | 1/12/2021 | 13:00:03 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO066820 | 2/11/2020 | 15:56:51 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO066968 | 2/5/2020 | 9:57:46 | estevanroman.cc@gmail.com | ivelisse@citimedny.com | tkelliher@citimedny.com; britor@citimedny.com; Billing@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; RomanY@citimedny.com; georgias@citimedny.com; victoriag@citimedny.com; janets@citimedny.com; irinamriq@citimedny.com; droshidar@citimedny.com; heyligers@rcn.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; vmoshe84@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO070765 | 9/20/2019 | 13:19:48 | estevanroman.cc@gmail.com | lanceseniorhealth@gmail.com | yanmoshe@yahoo.com | |
| YAHOO071356 | 9/4/2019 | 10:51:29 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO079565 | 1/10/2019 | 10:57:12 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO082117 | 11/5/2018 | 10:43:55 | estevanroman.cc@gmail.com | alejandram@citimedny.com | rmoshe@citimedny.com; irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO082472 | 10/24/2018 | 10:37:02 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO083337 | 10/2/2018 | 18:33:14 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO084040 | 9/12/2018 | 12:57:26 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO084768 | 8/13/2018 | 18:52:31 | estevanroman.cc@gmail.com | Dbangel@bcfcomplaw.com | MEncarnacion@bcfcomplaw.com; marinak@citimedny.com; cfalconetti@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO087872 | 5/23/2018 | 12:39:49 | estevanroman.cc@gmail.com | Victoriag@citimedny.com | cvega@citimedny.com; marinak@citimedny.com; nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088826 | 4/26/2018 | 10:18:11 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | Rmoshe@citimedny.com | |
| YAHOO088862 | 4/25/2018 | 12:11:54 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; Rmoshe@citimedny.com | | |
| YAHOO089172 | 4/18/2018 | 8:50:19 | estevanroman.cc@gmail.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO089173 | 4/18/2018 | 8:39:49 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; Rmoshe@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO090052 | 4/3/2018 | 11:46:19 | estevanroman.cc@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO090056 | 4/3/2018 | 11:33:38 | estevanroman.cc@gmail.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO090566 | 3/23/2018 | 11:13:37 | estevanroman.cc@gmail.com | Rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO091728 | 2/28/2018 | 11:30:08 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO091729 | 2/28/2018 | 11:21:06 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO091812 | 2/26/2018 | 15:42:45 | estevanroman.cc@gmail.com | paulo@grupomedlegal.net | veronica@grupomedlegal.net; yanmoshe@yahoo.com | |
| YAHOO091840 | 2/26/2018 | 10:46:41 | estevanroman.cc@gmail.com | britor@citimedny.com; lentsis@citimedny.com; jazgh@citimedny.com; georgias@citimedny.com; Sandyj@citimedny.com; iveh@citimedny.com; tatyanar@citimedny.com; Rmoshe@citimedny.com; lianabelle@citimedny.com; Victoriag@citimedny.com; Romany@citimedny.com; monica@citimedny.com; coordinator@citimedny.com; yanmoshe@yahoo.com; angelicamillan@citimedny.com | | |
| YAHOO092699 | 2/6/2018 | 13:53:50 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO093102 | 1/29/2018 | 14:17:32 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO093103 | 1/29/2018 | 14:15:01 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095144 | 12/13/2017 | 13:54:26 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095145 | 12/13/2017 | 13:52:42 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095152 | 12/13/2017 | 12:41:02 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095450 | 12/5/2017 | 13:44:06 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095451 | 12/5/2017 | 13:44:06 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095694 | 11/27/2017 | 15:05:53 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095695 | 11/27/2017 | 15:05:35 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095837 | 11/20/2017 | 16:01:27 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO095838 | 11/20/2017 | 16:01:09 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO096262 | 11/6/2017 | 14:54:34 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO096485 | 10/27/2017 | 15:06:59 | estevanroman.cc@gmail.com | jaime.beshert@gmail.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO096776 | 10/18/2017 | 11:31:44 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; Rmoshe@citimedny.com; Base017@gmail.com | | |
| YAHOO096827 | 10/17/2017 | 13:53:09 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO096875 | 10/16/2017 | 10:51:11 | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net | frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO097199 | 10/3/2017 | 13:33:11 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO097671 | 9/8/2017 | 11:32:00 | estevanroman.cc@gmail.com | frontdeskbk@citimedny.com | yuritzi@grupomedlegal.net; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO097872 | 8/29/2017 | 11:48:49 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO099070 | 7/11/2017 | 12:47:09 | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net | frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO099135 | 7/10/2017 | 10:06:29 | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net | frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO099203 | 7/6/2017 | 8:59:08 | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net | frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO099256 | 7/5/2017 | 9:37:06 | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net | yanmoshe@yahoo.com; frontdeskbk@citimedny.com; veronica@grupomedlegal.net | |
| YAHOO099562 | 6/21/2017 | 15:07:35 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO099699 | 6/14/2017 | 14:11:55 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO099708 | 6/14/2017 | 12:49:14 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO100818 | 5/3/2017 | 11:24:11 | estevanroman.cc@gmail.com | Victoriag@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO100878 | 5/1/2017 | 16:51:46 | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net | yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO102051 | 3/22/2017 | 17:14:23 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO102355 | 3/10/2017 | 10:46:36 | estevanroman.cc@gmail.com | rombom@surfree.com | yanmoshe@yahoo.com; c.rainson@behavemed.com | |
| YAHOO102403 | 3/9/2017 | 9:31:47 | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net | yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO102527 | 3/3/2017 | 16:59:50 | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net | citimedicalwps@gmail.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO103126 | 2/7/2017 | 10:24:49 | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net | citimedicalwps@gmail.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO103129 | 2/7/2017 | 10:14:30 | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net | citimedicalwps@gmail.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO103130 | 2/7/2017 | 10:13:16 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO103194 | 2/3/2017 | 17:06:20 | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net | citimedicalwps@gmail.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO103277 | 1/31/2017 | 16:28:41 | estevanroman.cc@gmail.com | cfaraglia@bcfcomplaw.com | YCepeda@bcfcomplaw.com; yanmoshe@yahoo.com; frontdeskbk@citimedny.com; Tania.citimedical@gmail.com | |
| YAHOO103964 | 1/4/2017 | 16:56:03 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO104302 | 12/21/2016 | 20:28:25 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO104304 | 12/21/2016 | 20:19:43 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO104320 | 12/21/2016 | 16:16:03 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO105155 | 11/23/2016 | 9:30:01 | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net | veronica@grupomedlegal.net; yanmoshe@yahoo.com | |
| YAHOO105236 | 11/21/2016 | 12:19:47 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO105450 | 11/15/2016 | 18:02:54 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO105471 | 11/15/2016 | 13:45:47 | estevanroman.cc@gmail.com | victoriag@citimedny.com | citimedicalbk@gmail.com; yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO105487 | 11/15/2016 | 10:51:22 | estevanroman.cc@gmail.com | victoriag@citimedny.com | citimedicalbk@gmail.com; yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO105815 | 11/3/2016 | 12:09:10 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | oguzman@excelsurgerycenter.com; tatyanar@citimedny.com; Vmoshe84@yahoo.com | |
| YAHOO105821 | 11/3/2016 | 11:10:14 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO105864 | 11/2/2016 | 10:08:17 | estevanroman.cc@gmail.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com; Victoriag@citimedny.com; Base017@gmail.com; georgias@citimedny.com; robalon.beshert@gmail.com | | |
| YAHOO106182 | 10/20/2016 | 20:04:13 | estevanroman.cc@gmail.com | georgias@citimedny.com; Victoriag@citimedny.com; Romany@citimedny.com; Base017@gmail.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com | | |
| YAHOO106232 | 10/19/2016 | 17:48:21 | estevanroman.cc@gmail.com | Rmoshe@citimedny.com; fgalvan@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO106304 | 10/18/2016 | 13:36:24 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; stevenabba@gmail.com | | |
| YAHOO106422 | 10/13/2016 | 13:56:39 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO106447 | 10/11/2016 | 16:53:51 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO106453 | 10/11/2016 | 13:55:34 | estevanroman.cc@gmail.com | cdunbrack@goldinmgmt.com | yanmoshe@yahoo.com | |
| YAHOO107524 | 9/6/2016 | 12:01:32 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO107803 | 8/26/2016 | 12:19:32 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108028 | 8/19/2016 | 16:40:25 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; Rmoshe@citimedny.com; reginamoshe5@gmail.com; georgias@citimedny.com | | |
| YAHOO108177 | 8/16/2016 | 15:47:47 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108299 | 8/11/2016 | 18:24:01 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108304 | 8/11/2016 | 16:19:02 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108380 | 8/9/2016 | 14:46:26 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108434 | 8/8/2016 | 12:41:15 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108436 | 8/8/2016 | 12:32:22 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108605 | 8/1/2016 | 15:57:56 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO108667 | 7/28/2016 | 10:07:18 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109232 | 6/29/2016 | 14:18:24 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109244 | 6/29/2016 | 11:22:15 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109265 | 6/28/2016 | 12:43:07 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109277 | 6/28/2016 | 11:31:08 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109362 | 6/23/2016 | 16:24:24 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109416 | 6/22/2016 | 14:33:13 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109584 | 6/16/2016 | 12:01:24 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO109937 | 6/3/2016 | 14:28:29 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO110144 | 5/26/2016 | 20:09:10 | estevanroman.cc@gmail.com | rmoshe@citimedny.com | lentsis@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; frontdesk@citimedny.com; bern414@aol.com; marina.sinha5723@gmail.com; vguerrero122@yahoo.com; base017@gmail.com; romany@citimedny.com; marshall@mmcmed.com; georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110392 | 5/20/2016 | 10:25:27 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO055281 | 6/30/2021 | 12:28:50 | tlipperman@popular.com | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; aboland@popular.com | |
| YAHOO055290 | 6/30/2021 | 8:34:56 | tlipperman@popular.com | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; aboland@popular.com | |
| YAHOO055292 | 6/30/2021 | 8:25:07 | tlipperman@popular.com | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; aboland@popular.com | |
| YAHOO057333 | 3/29/2021 | 13:49:07 | hkapralos@hudsonregionalhospital.com | yanmoshe@yahoo.com; estevanroman.cc@gmail.com | | |
| YAHOO057632 | 7/5/2023 | 20:29:10 | marinak@citimedny.com | yanmoshe@yahoo.com; central_schedule@citimedny.com; estevanroman.cc@gmail.com; marianag@citimedny.com; mtorres@citimedny.com; plapas@hudsonregionalhospital.com; sarak@citimedny.com; thoyos@hudsonregionalhospital.com | | |
| YAHOO057634 | 7/5/2023 | 20:28:28 | marinak@citimedny.com | yanmoshe@yahoo.com; central_schedule@citimedny.com; estevanroman.cc@gmail.com; marianag@citimedny.com; mtorres@citimedny.com; plapas@hudsonregionalhospital.com; sarak@citimedny.com; thoyos@hudsonregionalhospital.com | | |
| YAHOO058051 | 3/1/2021 | 13:07:01 | janets@citimedny.com | britor@citimedny.com; ivelisse@citimedny.com; cvega@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; DRP@dynastyptc.com; sandyj@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; estevanroman.cc@gmail.com; tabdalaj@citimedny.com; nikitind@citimedny.com; georgias@citimedny.com; erandas@citimedny.com; rmoshe@citimedny.com; painmanagement@citimedny.com; clearances@citimedny.com; central_schedule@citimedny.com; marinak@citimedny.com | | yanmoshe@yahoo.com |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO061832 | 8/17/2020 | 10:10:43 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO062472 | 7/27/2020 | 19:50:17 | tkelliher@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO062503 | 7/26/2020 | 19:13:56 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO062775 | 7/15/2020 | 12:54:08 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO062849 | 7/14/2020 | 14:11:56 | tkelliher@citimedny.com | DrH@DynastyPTC.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062901 | 7/13/2020 | 12:02:32 | tkelliher@citimedny.com | DrH@DynastyPTC.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062904 | 7/13/2020 | 11:51:08 | DrH@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062907 | 7/13/2020 | 11:08:26 | tkelliher@citimedny.com | DrH@DynastyPTC.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063175 | 7/2/2020 | 12:34:48 | DrH@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063254 | 6/30/2020 | 15:16:56 | DrP@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; mtorres@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063258 | 6/30/2020 | 14:57:29 | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063286 | 6/29/2020 | 22:16:40 | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063459 | 6/22/2020 | 18:53:09 | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063504 | 6/19/2020 | 17:30:08 | DrP@DynastyPTC.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063507 | 6/19/2020 | 16:54:19 | kreshoverdavid@gmail.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063512 | 6/19/2020 | 16:40:42 | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063613 | 6/17/2020 | 17:08:10 | DrP@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; mtorres@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063618 | 6/17/2020 | 16:09:16 | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063985 | 6/5/2020 | 15:31:23 | tkelliher@citimedny.com | estevanroman.cc@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; TatyanaR@citimedny.com; lev@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com | |
| YAHOO063988 | 6/5/2020 | 15:08:25 | tkelliher@citimedny.com | rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO064285 | 5/27/2020 | 13:47:02 | tkelliher@citimedny.com | ESTEVANROMAN.CC@gmail.com; romany@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064633 | 5/14/2020 | 11:23:44 | tkelliher@citimedny.com | ESTEVANROMAN.CC@gmail.com; romany@citimedny.com; drrayk@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064733 | 5/10/2020 | 23:52:33 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064734 | 5/10/2020 | 22:58:09 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064760 | 5/8/2020 | 12:00:09 | tkelliher@citimedny.com | romany@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO065077 | 4/28/2020 | 17:38:21 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; TatyanaR@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com | | |
| YAHOO065078 | 4/28/2020 | 17:31:36 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; TatyanaR@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com | | |
| YAHOO065451 | 4/14/2020 | 15:40:26 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com | Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO065456 | 4/14/2020 | 14:15:21 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com | Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO065465 | 4/14/2020 | 10:07:49 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO065624 | 4/7/2020 | 0:23:52 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com; britor@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; mtorres@citimedny.com | |
| YAHOO066131 | 3/13/2020 | 16:58:01 | tkelliher@citimedny.com | victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; irinamriq@citimedny.com; marinak@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; heyligers@rcn.com; mtorres@citimedny.com; ortizb@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO066567 | 2/20/2020 | 23:03:31 | tkelliher@citimedny.com | irinamriq@citimedny.com; britor@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; RomanY@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; marianag@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; ortizb@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; drp@dynastyptc.com | yanmoshe@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO066682 | 2/16/2020 | 16:17:54 | mtorres@citimedny.com | romany@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com; Yanmoshe@yahoo.com; tkelliher@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO066825 | 2/11/2020 | 15:02:53 | janets@citimedny.com | rmoshe@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; tabdalaj@citimedny.com; veronicam@citimedny.com; DRP@dynastyptc.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; ivelisse@citimedny.com; data@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO066976 | 2/4/2020 | 22:42:17 | tkelliher@citimedny.com | britor@citimedny.com; Billing@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; victoriag@citimedny.com; janets@citimedny.com; irinamriq@citmedny.com; droshidar@citimedny.com; heyligers@rcn.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; vmoshe84@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO067206 | 1/27/2020 | 16:41:02 | janets@citimedny.com | britor@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; yhernandez@citimedny.com; data@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; marinak@citimedny.com; tabdalaj@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO067623 | 1/8/2020 | 22:28:48 | tkelliher@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO067624 | 1/8/2020 | 22:28:38 | tkelliher@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO068009 | 12/20/2019 | 10:50:54 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO068033 | 12/19/2019 | 16:19:34 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO068700 | 11/27/2019 | 19:43:11 | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; georgias@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | | |
| YAHOO068783 | 11/25/2019 | 17:27:35 | georgias@citimedny.com | rmoshe@citimedny.com; tatyanar@citimedny.com; lev@citimedny.com; yanmoshe@yahoo.com; sandyj@citimedny.com; ivelisse@citimedny.com; britor@citimedny.com; romany@citimedny.com; VictoriaG@citimedny.com; estevanroman.cc@gmail.com; tkelliher@citimedny.com; yhernandez@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com | | |
| YAHOO070380 | 10/1/2019 | 11:05:04 | nycspinesurgery2@gmail.com | citimedicalwps@gmail.com; estevanroman.cc@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com | | |
| YAHOO070457 | 9/27/2019 | 15:27:50 | tkelliher@citimedny.com | romany@citimedny.com; VictoriaG@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; billing@citimedny.com; irinamriq@citimedny.com; ivelisse@citimedny.com; estevanroman.cc@gmail.com; citimedicalwps@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO070952 | 9/17/2019 | 11:13:11 | lanceseniorhealth@gmail.com | EstevanRoman.cc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO070953 | 9/17/2019 | 11:04:50 | lanceseniorhealth@gmail.com | yanmoshe@yahoo.com; EstevanRoman.cc@gmail.com | | |
| YAHOO070969 | 9/17/2019 | 10:48:27 | nycspinesurgery2@gmail.com | citimedicalwps@gmail.com; estevanroman.cc@gmail.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071045 | 9/13/2019 | 15:25:26 | britor@citimedny.com | georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; ivelisse@citimedny.com; tkelliher@citimedny.com | | |
| YAHOO071063 | 9/13/2019 | 11:57:29 | britor@citimedny.com | rmoshe@citimedny.com; ivelisse@citimedny.com; victoriag@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071209 | 9/9/2019 | 15:05:45 | nycspinesurgery2@gmail.com | citimedicalwps@gmail.com; estevanroman.cc@gmail.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071402 | 9/3/2019 | 11:35:57 | nycspinesurgery2@gmail.com | citimedicalwps@gmail.com; estevanroman.cc@gmail.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071644 | 8/28/2019 | 14:46:17 | lanceseniorhealth@gmail.com | EstevanRoman.cc@gmail.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO071725 | 8/27/2019 | 11:26:08 | nycspinesurgery2@gmail.com | citimedicalwps@gmail.com; estevanroman.cc@gmail.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO072404 | 8/8/2019 | 10:24:32 | lanceseniorhealth@gmail.com | EstevanRoman.cc@gmail.com; yanmoshe@yahoo.com; yn@hudsonregionalhospital | | |
| YAHOO073287 | 7/12/2019 | 15:42:56 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; indranie@citimedny.com; diane@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; angelicag@citimedny.com; shirley@citimedny.com; jack@citimedny.com; billing@citimedny.com; yhernandez@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com | |
| YAHOO074096 | 6/17/2019 | 15:15:27 | nycspinesurgery2@gmail.com | citimedicalwps@gmail.com; estevanroman.cc@gmail.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO074575 | 6/3/2019 | 15:59:11 | orders@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com | | |
| YAHOO074591 | 6/3/2019 | 14:36:09 | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | | |
| YAHOO080225 | 12/26/2018 | 19:42:09 | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; tabdalaj@citimedny.com; surgery@citimedny.com; iveh@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081366 | 11/28/2018 | 12:26:18 | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; janets@citimedny.com; victoriag@citimedny.com; monica@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; yhernandez1125@gmail.com; karinaR@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; sohad@citimedny.com; soniat@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; yenny@citimedny.com; iveh@citimedny.com; lana@citimedny.com; mpro@starssi.com | | |
| YAHOO082154 | 11/2/2018 | 13:20:07 | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083516 | 9/26/2018 | 13:08:28 | nycspinesurgery2@gmail.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO084451 | 8/23/2018 | 11:57:07 | marinak@citimedny.com | estevanroman.cc@gmail.com | awilda@spinecarenyc.com; yanmoshe@yahoo.com | |
| YAHOO084767 | 8/13/2018 | 18:56:12 | dbangel@bcfcomplaw.com | estevanroman.cc@gmail.com | MEncarnacion@bcfcomplaw.com; marinak@citimedny.com; cfalconetti@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com | |
| YAHOO085347 | 7/25/2018 | 22:32:06 | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; fgalvan@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO086146 | 6/29/2018 | 14:36:43 | surgery@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO090054 | 4/3/2018 | 11:38:07 | marinak@citimedny.com | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | |
| YAHOO091809 | 2/26/2018 | 16:20:20 | rmoshe@citimedny.com | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | |
| YAHOO091834 | 2/26/2018 | 11:26:48 | georgias@citimedny.com | estevanroman.cc@gmail.com | britor@citimedny.com; lentsis@citimedny.com; jazgh@citimedny.com; Sandyj@citimedny.com; iveh@citimedny.com; tatyanar@citimedny.com; Rmoshe@citimedny.com; lianabelle@citimedny.com; Victoriag@citimedny.com; Romany@citimedny.com; monica@citimedny.com; coordinator@citimedny.com; yanmoshe@yahoo.com; angelicamillan@citimedny.com | |
| YAHOO091839 | 2/26/2018 | 10:57:01 | iveh@citimedny.com | estevanroman.cc@gmail.com | georgias@citimedny.com; lianabelle@citimedny.com; Rmoshe@citimedny.com; britor@citimedny.com; Romany@citimedny.com; Sandyj@citimedny.com; lentsis@citimedny.com; tatyanar@citimedny.com; Victoriag@citimedny.com; yanmoshe@yahoo.com; angelicamillan@citimedny.com; coordinator@citimedny.com; jazgh@citimedny.com; monica@citimedny.com | |
| YAHOO092216 | 2/15/2018 | 20:24:51 | rmoshe@citimedny.com | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | |
| YAHOO092967 | 1/31/2018 | 15:41:16 | janets@citimedny.com | leydimora@citimedny.com; sandyj@citimedny.com; orthogc@citimedny.com; iveh@citimedny.com; britor@citimedny.com; orthobk@citimedny.com; estevanroman.cc@gmail.com; lianabelle@citimedny.com; monicav.citimedwp@gmail.com; yanelly.citimedwp@gmail.com; cvega@citimedny.com; lentsis@citimedny.com; surgery@citimedny.com; georgias@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO093587 | 1/16/2018 | 13:49:21 | britor@citimedny.com | marinak@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; lianabelle@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; lentsis@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO093992 | 1/6/2018 | 12:31:23 | janets@citimedny.com | estevanroman.cc@gmail.com; lianabelle@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO095531 | 12/1/2017 | 14:39:57 | rmoshe@citimedny.com | georgias@citimedny.com; lentsis@citimedny.com; estevanroman.cc@gmail.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO095807 | 11/21/2017 | 12:38:59 | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Estevanroman.cc@gmail.com; sandyj@citimedny.com | | |
| YAHOO096865 | 10/16/2017 | 16:23:51 | veronica@grupomedlegal.net | estevanroman.cc@gmail.com | yuritzi@grupomedlegal.net; frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO096873 | 10/16/2017 | 11:10:54 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO096899 | 10/13/2017 | 17:06:39 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO097451 | 9/20/2017 | 12:25:35 | base017@gmail.com | jmonsalve@hudsonproortho.com; frontdeskbk@citimedny.com; Lianabelle@citimedny.com; estevanroman.cc@gmail.com; frontdesk@citimedny.com; jaishag@citimedny.com; citimedicalwps@gmail.com; surgery@citimedny.com; georgias@citimedny.com | risaacmd@gmail.com; patientcare@hudsonproortho.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO097578 | 9/12/2017 | 18:22:39 | lianabelle@citimedny.com | yanmoshe@yahoo.com; estevanroman.cc@gmail.com; yuritzi@grupomedlegal.net | | |
| YAHOO097726 | 9/6/2017 | 17:03:38 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO097921 | 8/25/2017 | 15:59:37 | marinak@citimedny.com | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO098383 | 8/7/2017 | 12:14:35 | c.rainson@behavemed.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO098413 | 8/4/2017 | 11:59:22 | irinamriq@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; oguzman@excelsurgerycenter.com; levanacollections@gmail.com; jaishag@citimedny.com; victoriag@citimedny.com; romany@citimedny.com; estevanroman.cc@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com | | |
| YAHOO099068 | 7/11/2017 | 12:54:04 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO099069 | 7/11/2017 | 12:53:44 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO099074 | 7/11/2017 | 11:59:21 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO099146 | 7/7/2017 | 16:45:44 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO099201 | 7/6/2017 | 9:57:27 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | frontdeskbk@citimedny.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO099255 | 7/5/2017 | 10:03:45 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; frontdeskbk@citimedny.com; veronica@grupomedlegal.net | |
| YAHOO099266 | 7/3/2017 | 17:06:31 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | veronica@grupomedlegal.net; yanmoshe@yahoo.com; frontdeskbk@citimedny.com | |
| YAHOO100193 | 5/22/2017 | 15:55:30 | lentsis@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; jaishag@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com | | |
| YAHOO100198 | 5/22/2017 | 9:44:10 | rombom@surfree.com | estevanroman.cc@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO100808 | 5/3/2017 | 15:28:53 | victoriag@citimedny.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO100879 | 5/1/2017 | 16:42:56 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO102356 | 3/10/2017 | 10:19:26 | rombom@surfree.com | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; c.rainson@behavemed.com | |
| YAHOO102388 | 3/9/2017 | 12:41:29 | victoriag@citimedny.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO102428 | 3/8/2017 | 16:24:30 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO102528 | 3/3/2017 | 16:58:03 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | citimedicalwps@gmail.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO102832 | 2/17/2017 | 15:28:13 | base017@gmail.com | sandyj@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; romany@citimedny.com; jaishag@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com; lentsis@citimedny.com; georgias@citimedny.com; raykayume@gmail.com; hajara@citimedny.com; marinak@citimedny.com; torres.beshert@gmail.com; k.beshert@gmail.com; irinamriq@citimedny.com | rob7188090097@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO103127 | 2/7/2017 | 10:22:23 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | citimedicalwps@gmail.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO103136 | 2/7/2017 | 9:21:18 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | citimedicalwps@gmail.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO103197 | 2/3/2017 | 16:32:01 | yuritzi@grupomedlegal.net | yanmoshe@yahoo.com; citimedicalwps@gmail.com; estevanroman.cc@gmail.com | veronica@grupomedlegal.net | |
| YAHOO103362 | 1/26/2017 | 16:18:39 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | veronica@grupomedlegal.net; yanmoshe@yahoo.com; frontdeskbk@citimedny.com | |
| YAHOO103852 | 1/10/2017 | 20:52:16 | marinak@citimedny.com | frontdesk@citimedny.com; estevanroman.cc@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO103908 | 1/9/2017 | 12:51:00 | base017@gmail.com | frontdeskbk@citimedny.com; estevanroman.cc@gmail.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO103953 | 1/5/2017 | 10:36:39 | marinak@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; estevanroman.cc@gmail.com; Base017@gmail.com; drashraf@hudsonproortho.com | | |
| YAHOO104322 | 12/21/2016 | 15:41:35 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | veronica@grupomedlegal.net; yanmoshe@yahoo.com | |
| YAHOO104328 | 12/21/2016 | 14:38:19 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | veronica@grupomedlegal.net; yanmoshe@yahoo.com; frontdeskbk@citimedny.com | |
| YAHOO105042 | 11/28/2016 | 17:21:31 | victoriag@citimedny.com | estevanroman@citimedny.com; estevanroman.cc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO105154 | 11/23/2016 | 9:34:29 | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com | veronica@grupomedlegal.net; yanmoshe@yahoo.com | |
| YAHOO105508 | 11/14/2016 | 18:37:46 | victoriag@citimedny.com | citimedicalbk@gmail.com; estevanroman.cc@gmail.com; yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO105774 | 11/4/2016 | 19:13:17 | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; cfaraglia@bcfcomplaw.com; estevanroman.cc@gmail.com | rmoshe@citimedny.com; georgias@citimedny.com | |
| YAHOO105775 | 11/4/2016 | 19:13:00 | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; estevanroman.cc@gmail.com | rmoshe@citimedny.com; georgias@citimedny.com | |
| YAHOO105776 | 11/4/2016 | 19:11:50 | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; dbangel@bcfcomplaw.com; estevanroman.cc@gmail.com | rmoshe@citimedny.com; georgias@citimedny.com | |
| YAHOO105863 | 11/2/2016 | 10:15:27 | robalon.beshert@gmail.com | estevanroman.cc@gmail.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com; Victoriag@citimedny.com; Base017@gmail.com; georgias@citimedny.com | |
| YAHOO105941 | 10/28/2016 | 17:29:43 | rob7188090097@yahoo.com | mramos.scheduling@gmail.com; base017@gmail.com; k.beshert@gmail.com; marina.beshert@gmail.com; tatyanar@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; IVEH@CITIMEDNY.COM; lentsis@citimedny.com; joanl@citimedny.com; vgerrero1223@yahoo.com; romany@citimedny.com; surgery@citimedny.com; jaishag@citimedny.com; munguia.sab@gmail.com; giuliana.drfootnj@gmail.com | yanmoshe@yahoo.com | |
| YAHOO106067 | 10/25/2016 | 15:13:24 | base017@gmail.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO106171 | 10/21/2016 | 11:42:27 | victoriag@citimedny.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; georgias@citimedny.com; romany@citimedny.com | | |
| YAHOO106173 | 10/21/2016 | 10:45:34 | georgias@citimedny.com | estevanroman.cc@gmail.com | Victoriag@citimedny.com; Romany@citimedny.com; Base017@gmail.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com | |
| YAHOO106360 | 10/15/2016 | 11:50:31 | base017@gmail.com | victoriag@citimedny.com; romany@citimedny.com; estevanroman.cc@gmail.com; lentsis@citimedny.com; mkatayeva@gmail.com; marshall@mmcmed.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO106448 | 10/11/2016 | 16:44:39 | CDunbrack@goldinmgmt.com | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | |
| YAHOO106492 | 10/7/2016 | 16:43:17 | base017@gmail.com | victoriag@citimedny.com; romany@citimedny.com; estevanroman.cc@gmail.com; lentsis@citimedny.com; mkatayeva@gmail.com; marshall@mmcmed.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO108294 | 8/11/2016 | 19:46:34 | dbangel@bcfcomplaw.com | base017@gmail.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com | mkatayeva@gmail.com | |
| YAHOO108295 | 8/11/2016 | 19:27:54 | base017@gmail.com | dbangel@bcfcomplaw.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com | mkatayeva@gmail.com | |
| YAHOO108297 | 8/11/2016 | 19:05:02 | base017@gmail.com | dbangel@bcfcomplaw.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com | | |
| YAHOO109250 | 6/28/2016 | 18:55:30 | victoriag@citimedny.com | estevanroman.cc@gmail.com; romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO110143 | 5/26/2016 | 20:23:56 | base017@gmail.com | estevanroman.cc@gmail.com | rmoshe@citimedny.com; lentsis@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; frontdesk@citimedny.com; bern414@aol.com; marina.sinha5723@gmail.com; vguerrero122@yahoo.com; romany@citimedny.com; marshall@mmcmed.com; georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110155 | 5/26/2016 | 16:02:20 | base017@gmail.com | surgery@citimedny.com; estevanroman.cc@gmail.com; frontdesk@citimedny.com; iveh@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; romany@citimedny.com; vguerrero122@yahoo.com; marshall@mmcmed.com; marina.sinha5723@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; bern414@aol.com | |
| YAHOO113075 | 10/29/2021 | 12:13:53 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO116715 | 4/2/2019 | 11:06:53 | yanmoshe@yahoo.com | georgias@citimedny.com; estevanroman.cc@gmail.com | | |
| YAHOO117518 | 10/24/2018 | 10:33:11 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO117611 | 10/3/2018 | 9:38:01 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO118421 | 4/26/2018 | 12:47:30 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com; Marinak@citimedny.com | Rmoshe@citimedny.com | |
| YAHOO118429 | 4/25/2018 | 22:51:09 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com; Rmoshe@citimedny.com | | |
| YAHOO118556 | 4/9/2018 | 23:37:52 | yanmoshe@yahoo.com | marinak@citimedny.com; estevanroman.cc@gmail.com | | |
| YAHOO119333 | 1/6/2018 | 21:07:35 | yanmoshe@yahoo.com | Sandyj@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; britor@citimedny.com; Lentsis@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO119627 | 12/6/2017 | 9:56:10 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO120830 | 5/3/2017 | 14:26:55 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com; Victoriag@citimedny.com | | |
| YAHOO121409 | 2/7/2017 | 9:48:32 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO121506 | 1/25/2017 | 15:08:43 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO121509 | 1/25/2017 | 14:33:37 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO121794 | 12/21/2016 | 20:21:13 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO121797 | 12/21/2016 | 17:27:48 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO122006 | 12/1/2016 | 10:19:51 | yanmoshe@yahoo.com | info@pain224.com; estevanroman.cc@gmail.com | | |
| YAHOO122118 | 11/21/2016 | 13:43:37 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO122183 | 11/16/2016 | 0:40:55 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO122184 | 11/15/2016 | 18:00:48 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO122284 | 11/4/2016 | 19:11:17 | yanmoshe@yahoo.com | dbangel@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; estevanroman.cc@gmail.com | rmoshe@citimedny.com; georgias@citimedny.com | |
| YAHOO122294 | 11/3/2016 | 11:40:12 | yanmoshe@yahoo.com | Estevanroman.cc@gmail.com; oguzman@excelsurgerycenter.com; tatyanar@citimedny.com; Vmoshe84@yahoo.com | | |
| YAHOO122358 | 10/25/2016 | 16:58:10 | yanmoshe@yahoo.com | base017@gmail.com; estevanroman.cc@gmail.com; rob7188090097@yahoo.com | | |
| YAHOO122580 | 9/27/2016 | 11:10:39 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO122656 | 9/20/2016 | 19:40:39 | yanmoshe@yahoo.com | Estevanroman.cc@gmail.com | | |
| YAHOO122890 | 8/25/2016 | 17:16:23 | yanmoshe@yahoo.com | yuritzi@grupomedlegal.net; Estevanroman.cc@gmail.com | veronica@grupomedlegal.net | |
| YAHOO123080 | 8/11/2016 | 16:45:26 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO123112 | 8/8/2016 | 12:34:04 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO123163 | 8/1/2016 | 20:41:31 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO123329 | 6/29/2016 | 11:30:03 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO123336 | 6/28/2016 | 11:58:11 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO123358 | 6/23/2016 | 16:30:48 | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | | |
| YAHOO123417 | 6/16/2016 | 4:14:44 | yanmoshe@yahoo.com | Estevanroman.cc@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO123617 | 5/24/2016 | 14:57:02 | yanmoshe@yahoo.com | Estevanroman.cc@gmail.com | | |
| YAHOO123651 | 5/20/2016 | 9:26:30 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; Romany@citimedny.com; Estevanroman.cc@gmail.com; Lentsis@citimedny.com | | |
| YAHOO057480 | 3/23/2021 | 12:54:57 | hkapralos@hudsonregionalhospital.com | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | |
| YAHOO061826 | 8/17/2020 | 11:26:33 | ivelisse@citimedny.com | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO062906 | 7/13/2020 | 11:14:23 | ivelisse@citimedny.com | tkelliher@citimedny.com | DrH@dynastyptc.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063245 | 6/30/2020 | 16:22:05 | georgias@citimedny.com | DrP@dynastyptc.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; mtorres@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063257 | 6/30/2020 | 15:01:52 | ivelisse@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063279 | 6/30/2020 | 9:04:41 | georgias@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063447 | 6/23/2020 | 9:35:16 | britor@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063448 | 6/23/2020 | 9:29:33 | RomanY@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063457 | 6/22/2020 | 19:07:34 | ivelisse@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063503 | 6/19/2020 | 17:30:43 | victoriag@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063505 | 6/19/2020 | 16:58:42 | romany@citimedny.com | ivelisse@citimedny.com | britor@citimedny.com; Georgias@citimedny.com; rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; Victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; TKelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; DRP@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; YANMOSHE@yahoo.com; Dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063506 | 6/19/2020 | 16:55:32 | ivelisse@citimedny.com | britor@citimedny.com | georgias@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063509 | 6/19/2020 | 16:52:37 | britor@citimedny.com | georgias@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063510 | 6/19/2020 | 16:47:12 | georgias@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063511 | 6/19/2020 | 16:43:17 | marinak@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; drp@dynastyptc.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; Yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063614 | 6/17/2020 | 16:26:14 | georgias@citimedny.com | britor@citimedny.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063615 | 6/17/2020 | 16:16:35 | britor@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063616 | 6/17/2020 | 16:14:01 | ivelisse@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO064381 | 5/22/2020 | 16:11:42 | tkelliher@citimedny.com | debra.censi@YonkersNY.gov | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; ESTEVANROMAN.CC@gmail.com; romany@citimedny.com | |
| YAHOO064610 | 5/14/2020 | 14:59:46 | tkelliher@citimedny.com | RomanY@citimedny.com | estevanroman.cc@gmail.com; drrayk@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064628 | 5/14/2020 | 11:50:21 | romany@citimedny.com | tkelliher@citimedny.com | ESTEVANROMAN.CC@gmail.com; drrayk@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064724 | 5/11/2020 | 9:59:34 | romany@citimedny.com | tkelliher@citimedny.com | drrayk@citimedny.com; rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO064726 | 5/11/2020 | 9:47:47 | tkelliher@citimedny.com | romany@citimedny.com; drrayk@citimedny.com | rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO064728 | 5/11/2020 | 8:20:16 | romany@citimedny.com | drrayk@citimedny.com | tkelliher@citimedny.com; rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO064729 | 5/11/2020 | 8:14:30 | drrayk@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; lev@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO064955 | 5/1/2020 | 17:20:03 | ivelisse@citimedny.com | georgias@citimedny.com | victoriag@citimedny.com; britor@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO065057 | 4/29/2020 | 11:28:35 | georgias@citimedny.com | victoriag@citimedny.com | britor@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com; ivelisse@citimedny.com; yhernandez@citimedny.com | |
| YAHOO065075 | 4/28/2020 | 18:11:36 | victoriag@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; RomanY@citimedny.com; sandyj@citimedny.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com; ivelisse@citimedny.com; yhernandez@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO065076 | 4/28/2020 | 18:08:50 | ivelisse@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; TatyanaR@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com | |
| YAHOO065440 | 4/14/2020 | 19:23:18 | tkelliher@citimedny.com | debra.censi@YonkersNY.gov | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; estevanroman.cc@gmail.com; mtorres@citimedny.com; victoriag@citimedny.com; britor@citimedny.com; drrayk@citimedny.com | |
| YAHOO065445 | 4/14/2020 | 18:01:43 | tkelliher@citimedny.com | rmoshe@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO065450 | 4/14/2020 | 15:50:21 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO065752 | 4/2/2020 | 13:50:14 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com | Yanmoshe@yahoo.com; RomanY@citimedny.com; estevanroman.cc@gmail.com; britor@citimedny.com; victoriag@citimedny.com | |
| YAHOO066563 | 2/21/2020 | 9:33:27 | georgias@citimedny.com | tkelliher@citimedny.com | irinamriq@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; RomanY@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; marianag@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; ortizb@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; drp@dynastyptc.com; yanmoshe@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO066564 | 2/21/2020 | 9:32:05 | ivelisse@citimedny.com | tkelliher@citimedny.com | irinamriq@citimedny.com; britor@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; marianag@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; ortizb@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; drp@dynastyptc.com; yanmoshe@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO066723 | 2/13/2020 | 22:19:03 | tkelliher@citimedny.com | mtorres@citimedny.com | estevanroman.cc@gmail.com; rmoshe@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO066743 | 2/13/2020 | 12:16:06 | mtorres@citimedny.com | tkelliher@citimedny.com | estevanroman.cc@gmail.com; rmoshe@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO066823 | 2/11/2020 | 15:17:46 | ivelisse@citimedny.com | janets@citimedny.com | rmoshe@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; tabdalaj@citimedny.com; veronicam@citimedny.com; DRP@dynastyptc.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; data@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO066958 | 2/5/2020 | 11:43:48 | georgias@citimedny.com | tkelliher@citimedny.com | britor@citimedny.com; Billing@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; ivelisse@citimedny.com; victoriag@citimedny.com; janets@citimedny.com; irinamriq@citmedny.com; droshidar@citimedny.com; heyligers@rcn.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; vmoshe84@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO066969 | 2/5/2020 | 9:56:43 | ivelisse@citimedny.com | tkelliher@citimedny.com | britor@citimedny.com; Billing@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; victoriag@citimedny.com; janets@citimedny.com; irinamriq@citmedny.com; droshidar@citimedny.com; heyligers@rcn.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; vmoshe84@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO067191 | 1/27/2020 | 17:59:06 | victoriag@citimedny.com | janets@citimedny.com | britor@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; yhernandez@citimedny.com; data@citimedny.com; RomanY@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; marinak@citimedny.com; tabdalaj@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068623 | 12/2/2019 | 17:17:21 | tkelliher@citimedny.com | debra.censi@yonkersny.gov | rmoshe@citimedny.com; RomanY@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; britor@citimedny.com | |
| YAHOO068644 | 12/2/2019 | 12:07:26 | ivelisse@citimedny.com | georgias@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | |
| YAHOO068645 | 12/2/2019 | 12:05:28 | georgias@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | |
| YAHOO068646 | 12/2/2019 | 12:04:36 | britor@citimedny.com | alejandram@citimedny.com | cvega@citimedny.com; Billing@citimedny.com; q.citimed@gmail.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |
| YAHOO068698 | 11/27/2019 | 19:46:56 | alejandram@citimedny.com | cvega@citimedny.com | Billing@citimedny.com; q.citimed@gmail.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|--------|----------|----------|--------|-----------|--------|-----|
| YAHOO068699 | 11/27/2019 | 19:43:51 | cvega@citimedny.com | rmoshe@citimedny.com | Billing@citimedny.com; q.citimed@gmail.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; alejandram@citimedny.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |
| YAHOO070455 | 9/27/2019 | 15:33:55 | ivelisse@citimedny.com | tkelliher@citimedny.com | romany@citimedny.com; VictoriaG@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; billing@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; citimedicalwps@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO070768 | 9/20/2019 | 12:47:36 | lanceseniorhealth@gmail.com | yanmoshe@yahoo.com | EstevanRoman.cc@gmail.com | |
| YAHOO071043 | 9/13/2019 | 15:59:19 | ivelisse@citimedny.com | britor@citimedny.com | georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; tkelliher@citimedny.com | |
| YAHOO071046 | 9/13/2019 | 15:21:32 | victoriag@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; ivelisse@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071051 | 9/13/2019 | 15:14:58 | ivelisse@citimedny.com | georgias@citimedny.com | britor@citimedny.com; rmoshe@citimedny.com; victoriag@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071062 | 9/13/2019 | 12:07:18 | georgias@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; ivelisse@citimedny.com; victoriag@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074533 | 6/4/2019 | 12:41:02 | victoriag@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074535 | 6/4/2019 | 12:23:56 | nash@citimedny.com | citimeddiagnostic@gmail.com | sandyj@citimedny.com; ionelm@citimedny.com; adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |
| YAHOO074570 | 6/3/2019 | 16:30:14 | citimeddiagnostic@gmail.com | sandyj@citimedny.com | ionelm@citimedny.com; adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; nash@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |
| YAHOO074571 | 6/3/2019 | 16:19:45 | sandyj@citimedny.com | ionelm@citimedny.com | adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; nash@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074573 | 6/3/2019 | 16:18:48 | ionelm@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074577 | 6/3/2019 | 15:36:47 | georgias@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074579 | 6/3/2019 | 15:04:00 | patricksitu@citimedny.com | cvega@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074584 | 6/3/2019 | 15:45:44 | irinamriq@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074586 | 6/3/2019 | 14:48:13 | marinak@citimedny.com | cvega@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074587 | 6/3/2019 | 14:45:22 | cvega@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074588 | 6/3/2019 | 14:42:12 | massielb@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074589 | 6/3/2019 | 14:40:52 | ivelisse@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO080185 | 12/27/2018 | 11:59:09 | georgias@citimedny.com | karinar@citimedny.com | cvega@citimedny.com; tabdalaj@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080215 | 12/27/2018 | 8:06:51 | karinar@citimedny.com | cvega@citimedny.com | tabdalaj@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO080222 | 12/26/2018 | 20:30:31 | cvega@citimedny.com | tabdalaj@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080223 | 12/26/2018 | 20:16:26 | tabdalaj@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080224 | 12/26/2018 | 20:05:33 | marinak@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; tabdalaj@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO081365 | 11/28/2018 | 12:41:36 | alejandram@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; janets@citimedny.com; victoriag@citimedny.com; monica@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; yhernandez1125@gmail.com; karinaR@citimedny.com; sandracitimed@gmail.com; sohad@citimedny.com; soniat@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; yenny@citimedny.com; iveh@citimedny.com; lana@citimedny.com; mpro@starssi.com | |
| YAHOO081774 | 11/13/2018 | 18:28:21 | victoriag@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081778 | 11/13/2018 | 17:21:33 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081779 | 11/13/2018 | 17:19:22 | iveh@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081809 | 11/13/2018 | 11:56:47 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO082153 | 11/2/2018 | 13:25:44 | alejandram@citimedny.com | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO082395 | 10/26/2018 | 12:56:38 | marinak@citimedny.com | ADiaz@bcfcomplaw.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO082398 | 10/26/2018 | 10:51:02 | ADiaz@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO082399 | 10/26/2018 | 10:48:03 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ADiaz@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; erica.beshert@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO082401 | 10/26/2018 | 10:34:34 | marinak@citimedny.com | dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ADiaz@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; tabdalaj@citimedny.com; estevanroman.cc@gmail.com; erica.beshert@gmail.com | |
| YAHOO082867 | 10/11/2018 | 15:36:06 | marinak@citimedny.com | erica.beshert@gmail.com | georgias@citimedny.com; sandyj@citimedny.com; Britor@citimedny.com; estevanroman.cc@gmail.com; romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; robalon.beshert@gmail.com; rmoshe@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083093 | 10/8/2018 | 14:43:18 | diane@citimedny.com | victoriag@citimedny.com | nycspinesurgery2@gmail.com; shirley@citimedny.com; marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083111 | 10/8/2018 | 12:14:43 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; shirley@citimedny.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083113 | 10/8/2018 | 12:10:34 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083204 | 10/4/2018 | 17:19:31 | surgery@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083216 | 10/4/2018 | 14:36:51 | georgias@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083218 | 10/4/2018 | 13:57:40 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083503 | 9/26/2018 | 18:35:07 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; diane@citimedny.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083514 | 9/26/2018 | 13:25:53 | surgery@citimedny.com | leydimora@citimedny.com | nycspinesurgery2@gmail.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083515 | 9/26/2018 | 13:04:03 | leydimora@citimedny.com | nycspinesurgery2@gmail.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; surgery@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO084259 | 9/4/2018 | 11:14:26 | victoriag@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO084263 | 9/4/2018 | 9:57:15 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO084766 | 8/13/2018 | 18:59:07 | marinak@citimedny.com | dbangel@bcfcomplaw.com | estevanroman.cc@gmail.com; MEncarnacion@bcfcomplaw.com; cfalconetti@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; cfaraglia@bcfcomplaw.com | |
| YAHOO084769 | 8/13/2018 | 18:51:54 | dbangel@bcfcomplaw.com | MEncarnacion@bcfcomplaw.com; marinak@citimedny.com | cfalconetti@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com | |
| YAHOO084770 | 8/13/2018 | 18:51:26 | dbangel@bcfcomplaw.com | marinak@citimedny.com | cfalconetti@bcfcomplaw.com; MEncarnacion@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; cfaraglia@bcfcomplaw.com | |
| YAHOO084781 | 8/13/2018 | 16:12:23 | dbangel@bcfcomplaw.com | MEncarnacion@bcfcomplaw.com; marinak@citimedny.com; cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com | |
| YAHOO084782 | 8/13/2018 | 16:11:28 | marinak@citimedny.com | dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jsilva@bcfcomplaw.com; cfaraglia@bcfcomplaw.com; Estevanroman.cc@gmail.com; erica.beshert@gmail.com | |
| YAHOO084917 | 8/8/2018 | 16:04:04 | MEncarnacion@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | cfalconetti@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com | |
| YAHOO084919 | 8/8/2018 | 15:51:00 | marinak@citimedny.com | dbangel@bcfcomplaw.com | cfalconetti@bcfcomplaw.com; MEncarnacion@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com | |
| YAHOO084920 | 8/8/2018 | 15:30:59 | dbangel@bcfcomplaw.com | cfalconetti@bcfcomplaw.com; MEncarnacion@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | marinak@citimedny.com; estevanroman.cc@gmail.com | |
| YAHOO085272 | 7/27/2018 | 15:06:32 | yhernandez@citimedny.com | rmoshe@citimedny.com | sandyj@citimedny.com; Billing@citimedny.com; estevanroman.cc@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085338 | 7/26/2018 | 9:45:02 | georgias@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; fgalvan@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085340 | 7/26/2018 | 9:21:52 | fgalvan@citimedny.com | rmoshe@citimedny.com | sandyj@citimedny.com; Billing@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO085344 | 7/25/2018 | 23:16:24 | rmoshe@citimedny.com | sandyj@citimedny.com | Billing@citimedny.com; estevanroman.cc@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO085345 | 7/25/2018 | 22:44:04 | rmoshe@citimedny.com | sandyj@citimedny.com | Billing@citimedny.com; estevanroman.cc@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO085346 | 7/25/2018 | 22:39:58 | sandyj@citimedny.com | rmoshe@citimedny.com | Billing@citimedny.com; estevanroman.cc@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO086140 | 6/29/2018 | 15:54:51 | sandyj@citimedny.com | surgery@citimedny.com | leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086149 | 6/29/2018 | 14:24:51 | cvega@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086176 | 6/29/2018 | 11:07:13 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086322 | 6/25/2018 | 12:51:30 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086773 | 6/12/2018 | 7:35:16 | nycspinesurgery2@gmail.com | cvega@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086777 | 6/11/2018 | 22:21:16 | cvega@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086784 | 6/11/2018 | 15:38:45 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086788 | 6/11/2018 | 14:50:14 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO087315 | 6/2/2018 | 21:49:30 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087316 | 6/2/2018 | 21:14:37 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087317 | 6/2/2018 | 18:58:17 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087871 | 5/23/2018 | 12:44:52 | surgery@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087876 | 5/23/2018 | 12:02:54 | victoriag@citimedny.com | cvega@citimedny.com | marinak@citimedny.com; nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087877 | 5/23/2018 | 11:59:25 | cvega@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO087878 | 5/23/2018 | 11:55:56 | iveh@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087883 | 5/23/2018 | 11:40:49 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087885 | 5/23/2018 | 11:38:30 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088811 | 4/26/2018 | 12:49:02 | marinak@citimedny.com | yanmoshe@yahoo.com | estevanroman.cc@gmail.com; Rmoshe@citimedny.com | |
| YAHOO088969 | 4/23/2018 | 14:58:47 | nycspinesurgery2@gmail.com | cvega@citimedny.com | victoriag@citimedny.com; alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088973 | 4/23/2018 | 14:11:21 | cvega@citimedny.com | nycspinesurgery2@gmail.com | victoriag@citimedny.com; alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088974 | 4/23/2018 | 13:45:41 | nycspinesurgery2@gmail.com | victoriag@citimedny.com | alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO089279 | 4/13/2018 | 18:26:48 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; alexa@citimedny.com; diane@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089281 | 4/13/2018 | 18:04:09 | georgias@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089284 | 4/13/2018 | 16:46:52 | britor@citimedny.com | cvega@citimedny.com | rmoshe@citimedny.com; marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089288 | 4/13/2018 | 16:35:13 | cvega@citimedny.com | rmoshe@citimedny.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089289 | 4/13/2018 | 16:32:04 | rmoshe@citimedny.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089306 | 4/13/2018 | 15:05:47 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089314 | 4/13/2018 | 14:10:27 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089516 | 4/10/2018 | 16:06:18 | marinak@citimedny.com | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | |
| YAHOO089567 | 4/10/2018 | 9:41:51 | marinak@citimedny.com | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO089901 | 4/5/2018 | 10:17:09 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO092310 | 2/14/2018 | 8:53:46 | howard.rombom@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | estevanroman.cc@gmail.com | |
| YAHOO092949 | 1/31/2018 | 18:25:05 | rmoshe@citimedny.com | janets@citimedny.com | leydimora@citimedny.com; sandyj@citimedny.com; orthogc@citimedny.com; iveh@citimedny.com; britor@citimedny.com; orthobk@citimedny.com; estevanroman.cc@gmail.com; lianabelle@citimedny.com; monicav.citimedwp@gmail.com; yanelly.citimedwp@gmail.com; cvega@citimedny.com; lentsis@citimedny.com; surgery@citimedny.com; georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO095524 | 12/1/2017 | 15:45:23 | irinamriq@citimedny.com | rmoshe@citimedny.com | georgias@citimedny.com; lentsis@citimedny.com; estevanroman.cc@gmail.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO095797 | 11/21/2017 | 15:38:44 | marinak@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; Estevanroman.cc@gmail.com; sandyj@citimedny.com | |
| YAHOO095799 | 11/21/2017 | 15:31:29 | rmoshe@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; Estevanroman.cc@gmail.com; sandyj@citimedny.com | |
| YAHOO096642 | 10/21/2017 | 12:59:46 | tkelliher@citimedny.com | cward@lyft.com | david.baga@lyft.com; RomanY@citimedny.com; estevanroman.cc@gmail.com | yanmoshe@yahoo.com |
| YAHOO097565 | 9/13/2017 | 14:45:41 | yuritzi@grupomedlegal.net | lianabelle@citimedny.com | yanmoshe@yahoo.com; estevanroman.cc@gmail.com | |
| YAHOO097694 | 9/7/2017 | 16:06:37 | frontdeskbk@citimedny.com | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO097695 | 9/7/2017 | 16:05:27 | yuritzi@grupomedlegal.net | frontdeskbk@citimedny.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO097696 | 9/7/2017 | 15:56:02 | frontdeskbk@citimedny.com | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com; yanmoshe@yahoo.com; veronica@grupomedlegal.net | |
| YAHOO102708 | 2/24/2017 | 11:07:05 | frontdeskbk@citimedny.com | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | |
| YAHOO103347 | 1/27/2017 | 10:20:50 | frontdeskbk@citimedny.com | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com; veronica@grupomedlegal.net; yanmoshe@yahoo.com | |
| YAHOO103348 | 1/27/2017 | 10:17:41 | yuritzi@grupomedlegal.net | frontdeskbk@citimedny.com | estevanroman.cc@gmail.com; veronica@grupomedlegal.net; yanmoshe@yahoo.com | |
| YAHOO103350 | 1/27/2017 | 10:10:36 | frontdeskbk@citimedny.com | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com; veronica@grupomedlegal.net; yanmoshe@yahoo.com | |
| YAHOO103864 | 1/10/2017 | 14:44:36 | tania.citimedical@gmail.com | marinak@citimedny.com | frontdeskwp@citimedny.com; yanmoshe@yahoo.com; base017@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO103866 | 1/10/2017 | 14:31:13 | marinak@citimedny.com | frontdeskwp@citimedny.com; tania.citimedical@gmail.com | yanmoshe@yahoo.com; base017@gmail.com; estevanroman.cc@gmail.com | |
| YAHOO103907 | 1/9/2017 | 12:52:45 | frontdeskbk@citimedny.com | base017@gmail.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO104217 | 12/27/2016 | 19:44:55 | marinak@citimedny.com | yanmoshe@yahoo.com | rob7188090097@yahoo.com; estevanroman.cc@gmail.com | |
| YAHOO104289 | 12/22/2016 | 10:46:22 | rombom@surfree.com | yanmoshe@yahoo.com | estevanroman.cc@gmail.com | |
| YAHOO104324 | 12/21/2016 | 15:32:23 | frontdeskbk@citimedny.com | yuritzi@grupomedlegal.net | estevanroman.cc@gmail.com; veronica@grupomedlegal.net; yanmoshe@yahoo.com | |
| YAHOO106026 | 10/26/2016 | 11:32:33 | base017@gmail.com | rob7188090097@yahoo.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com | |
| YAHOO106047 | 10/25/2016 | 17:55:00 | rob7188090097@yahoo.com | base017@gmail.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com | |
| YAHOO108293 | 8/11/2016 | 19:55:10 | rob7188090097@yahoo.com | base017@gmail.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com; bsc@bclawny.com; mikhail@ilyaichlaw.com; raziw@yahoo.com; leon@docsnopain.com; mkahn@wrslaw.com; adam@oremlandlaw.com; Estevanroman.cc@gmail.com; mkatayeva@gmail.com | |
| YAHOO110154 | 5/26/2016 | 16:10:16 | rmoshe@citimedny.com | base017@gmail.com | surgery@citimedny.com; estevanroman.cc@gmail.com; frontdesk@citimedny.com; iveh@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; romany@citimedny.com; vguerrero122@yahoo.com; marshall@mmcmed.com; marina.sinha5723@gmail.com; yanmoshe@yahoo.com; bern414@aol.com | |
| YAHOO118511 | 4/15/2018 | 15:37:17 | yanmoshe@yahoo.com | marinak@citimedny.com | estevanroman.cc@gmail.com | |
| YAHOO121283 | 2/24/2017 | 12:46:11 | yanmoshe@yahoo.com | frontdeskbk@citimedny.com | estevanroman.cc@gmail.com | |
| YAHOO121751 | 12/27/2016 | 19:59:58 | yanmoshe@yahoo.com | marinak@citimedny.com | rob7188090097@yahoo.com; estevanroman.cc@gmail.com | |
| YAHOO122342 | 10/26/2016 | 18:18:23 | yanmoshe@yahoo.com | base017@gmail.com; rob7188090097@yahoo.com | estevanroman.cc@gmail.com | |

# *Exhibit 12G*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO057826 | 3/10/2021 | 19:20:38 | romany@citimedny.com | YANMOSHE@YAHOO.COM | | |
| YAHOO058836 | 1/13/2021 | 19:21:00 | RomanY@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | | |
| YAHOO061197 | 9/11/2020 | 18:16:27 | romany@citimedny.com | YANMOSHE@YAHOO.COM; bklein@rfriedmanlaw.com | | |
| YAHOO061540 | 8/26/2020 | 15:25:21 | romany@citimedny.com | tatyanar@citimedny.com; YANMOSHE@YAHOO.COM; rmoshe@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com | | |
| YAHOO062043 | 8/9/2020 | 13:51:35 | romany@citimedny.com | tatyanar@citimedny.com; YANMOSHE@YAHOO.COM | | |
| YAHOO062327 | 7/31/2020 | 13:20:39 | romany@citimedny.com | raymondk@jfkadvancedmedical.com | TKelliher@citimedny.com; Victoriag@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO063448 | 6/23/2020 | 9:29:33 | RomanY@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063505 | 6/19/2020 | 16:58:42 | romany@citimedny.com | ivelisse@citimedny.com | britor@citimedny.com; Georgias@citimedny.com; rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; Victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; TKelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; DRP@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; YANMOSHE@yahoo.com; Dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO064628 | 5/14/2020 | 11:50:21 | romany@citimedny.com | tkelliher@citimedny.com | ESTEVANROMAN.CC@gmail.com; drrayk@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064724 | 5/11/2020 | 9:59:34 | romany@citimedny.com | tkelliher@citimedny.com | drrayk@citimedny.com; rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO064728 | 5/11/2020 | 8:20:16 | romany@citimedny.com | drrayk@citimedny.com | tkelliher@citimedny.com; rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO068183 | 12/13/2019 | 20:52:55 | romany@citimedny.com | rmoshe@citimedny.com | Victoriag@citimedny.com; TatyanaR@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO068275 | 12/12/2019 | 2:15:42 | romany@citimedny.com | tkelliher@citimedny.com | drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; jack@citimedny.com; rgadhia@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; me@mynameiscp.com | |
| YAHOO068857 | 11/21/2019 | 19:06:09 | romany@citimedny.com | YANMOSHE@YAHOO.COM | | |
| YAHOO068905 | 11/20/2019 | 18:22:36 | romany@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; Victoriag@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; YANMOSHE@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO074499 | 6/5/2019 | 13:45:28 | RomanY@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO075644 | 4/30/2019 | 11:51:04 | romany@citimedny.com | YANMOSHE@YAHOO.COM | britor@citimedny.com | |
| YAHOO076083 | 4/18/2019 | 19:29:12 | romany@citimedny.com | rmoshe@citimedny.com | rgadhia@citimedny.com; airdoc225@yahoo.com; victoriag@citimedny.com; tkelliher@citimedny.com; lrobinson@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077743 | 3/6/2019 | 8:52:07 | romany@citimedny.com | YANMOSHE@YAHOO.COM | | |
| YAHOO077796 | 3/4/2019 | 20:14:05 | romany@citimedny.com | marinak@citimedny.com | yhernandez@citimedny.com; georgias@citimedny.com; Britor@citimedny.com; angelicamillan@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO077806 | 3/4/2019 | 16:56:32 | romany@citimedny.com | YANMOSHE@YAHOO.COM | | |
| YAHOO078423 | 2/13/2019 | 17:21:25 | romany@citimedny.com | YANMOSHE@YAHOO.COM; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com | |
| YAHOO078527 | 2/12/2019 | 7:19:54 | romany@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078764 | 2/4/2019 | 15:32:21 | romany@citimedny.com | mike@kobacapital.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO079189 | 1/21/2019 | 15:02:46 | romany@citimedny.com | tkelliher@citimedny.com | dberlingieri@rfriedmanlaw.com; ym@hudsonregionalhospital.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; raykayume@gmail.com; yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; rmoshe@citimedny.com; drrayk@yahoo.com | |
| YAHOO080190 | 12/27/2018 | 11:35:11 | romany@citimedny.com | mike@kobacapital.com | yanmoshe@yahoo.com | |
| YAHOO081617 | 11/19/2018 | 9:31:16 | romany@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081999 | 11/7/2018 | 12:50:26 | romany@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO082110 | 11/5/2018 | 13:03:44 | romany@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082126 | 11/5/2018 | 5:11:51 | romany@citimedny.com | tkelliher@citimedny.com | victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082134 | 11/3/2018 | 14:23:35 | romany@citimedny.com | tkelliher@citimedny.com | victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082865 | 10/11/2018 | 15:51:25 | romany@citimedny.com | Henry.wolfe@dpcsecurity.com | TKelliher@assureddt.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082906 | 10/11/2018 | 11:25:23 | romany@citimedny.com | YANMOSHE@YAHOO.COM | | |
| YAHOO083683 | 9/22/2018 | 14:07:16 | RomanY@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO084033 | 9/12/2018 | 15:15:41 | romany@citimedny.com | yanmoshe@yahoo.com; raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO086867 | 6/7/2018 | 14:29:10 | romany@citimedny.com | rmoshe@citimedny.com | tkelliher@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; Billing@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO088055 | 5/16/2018 | 18:26:55 | romany@citimedny.com | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO090962 | 3/13/2018 | 18:59:58 | romany@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO091078 | 3/12/2018 | 18:10:02 | romany@citimedny.com | YANMOSHE@YAHOO.COM | | |
| YAHOO091123 | 3/12/2018 | 11:09:53 | romany@citimedny.com | tatyanar@citimedny.com; YANMOSHE@YAHOO.COM | | |
| YAHOO092147 | 2/19/2018 | 5:53:43 | romany@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO092186 | 2/16/2018 | 12:29:05 | romany@citimedny.com | YANMOSHE@YAHOO.COM | | |
| YAHOO093277 | 1/24/2018 | 14:04:48 | romany@citimedny.com | jmineo@tmedortho.com; robalon@me.com; marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO095625 | 11/28/2017 | 19:30:35 | romany@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO095811 | 11/21/2017 | 12:03:12 | romany@citimedny.com | LA@majorelevator.com | yanmoshe@yahoo.com | |
| YAHOO096473 | 10/27/2017 | 17:26:05 | romany@citimedny.com | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; anishak@citimedny.com; estevanroman@citimedny.com; britor@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com | |
| YAHOO096870 | 10/16/2017 | 13:54:07 | romany@citimedny.com | bklein@rfriedmanlaw.com | | yanmoshe@yahoo.com |
| YAHOO097041 | 10/10/2017 | 17:29:04 | romany@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO098088 | 8/18/2017 | 8:17:51 | romany@citimedny.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; ray@citimedny.com; victoriag@citimedny.com | |
| YAHOO099805 | 6/9/2017 | 13:21:00 | romany@citimedny.com | drrayk@yahoo.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com | |
| YAHOO100056 | 5/30/2017 | 13:56:10 | romany@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO100104 | 5/25/2017 | 17:18:35 | romany@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO101299 | 4/17/2017 | 17:25:02 | romany@citimedny.com | MSoda@magnacare.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | | yanmoshe@yahoo.com |
| YAHOO101360 | 4/14/2017 | 9:53:22 | romany@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO102233 | 3/15/2017 | 13:14:21 | romany@citimedny.com | fmazzagatti@rfriedmanlaw.com | bklein@rfriedmanlaw.com; rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; raymondk@jfkadvancedmedical.com | |
| YAHOO105682 | 11/8/2016 | 13:04:35 | romany@citimedny.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; raymondk@jfkadvancedmedical.com | | |
| YAHOO106619 | 10/3/2016 | 17:13:11 | romany@citimedny.com | raymondk@jfkadvancedmedical.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO106746 | 9/28/2016 | 14:20:12 | romany@citimedny.com | YANMOSHE@YAHOO.COM; rmoshe@citimedny.com | | |
| YAHOO106771 | 9/28/2016 | 8:45:57 | romany@citimedny.com | YANMOSHE@YAHOO.COM | | |
| YAHOO106804 | 9/27/2016 | 13:05:15 | romany@citimedny.com | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO108122 | 8/17/2016 | 16:01:59 | romany@citimedny.com | YANMOSHE@YAHOO.COM | | |
| YAHOO108254 | 8/12/2016 | 15:56:26 | romany@citimedny.com | bklein@rfriedmanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO108256 | 8/12/2016 | 15:36:48 | romany@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO109276 | 6/28/2016 | 11:51:38 | romany@citimedny.com | YANMOSHE@YAHOO.COM | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO109522 | 6/17/2016 | 14:10:18 | romany@citimedny.com | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com | |
| YAHOO109987 | 6/2/2016 | 11:43:09 | romany@citimedny.com | YANMOSHE@YAHOO.COM; tatyanar@citimedny.com | | |
| YAHOO110113 | 5/27/2016 | 20:39:47 | romany@citimedny.com | YANMOSHE@YAHOO.COM | | |
| YAHOO110284 | 5/24/2016 | 16:10:53 | romany@citimedny.com | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com | |
| YAHOO110292 | 5/24/2016 | 14:22:06 | romany@citimedny.com | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO110527 | 5/16/2016 | 15:48:02 | romany@citimedny.com | tatyanar@citimedny.com; YANMOSHE@YAHOO.COM; rmoshe@citimedny.com | | |
| YAHOO110534 | 5/16/2016 | 14:15:07 | romany@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO110686 | 5/10/2016 | 17:11:50 | romany@citimedny.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; YANMOSHE@YAHOO.COM; raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com | | |
| YAHOO110810 | 5/6/2016 | 10:51:28 | romany@citimedny.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; YANMOSHE@YAHOO.COM | | |
| YAHOO110838 | 5/5/2016 | 13:41:22 | romany@citimedny.com | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110858 | 5/5/2016 | 9:06:32 | romany@citimedny.com | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110861 | 5/5/2016 | 5:54:33 | romany@citimedny.com | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110866 | 5/4/2016 | 19:22:35 | romany@citimedny.com | bklein@rfriedmanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO041426 | 3/31/2022 | 16:49:03 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049521 | 2/23/2022 | 22:13:22 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049705 | 2/17/2022 | 14:32:05 | tkelliher@citimedny.com | rmoshe@citimedny.com; RomanY@citimedny.com; Billing@citimedny.com | YANMOSHE@YAHOO.COM; tatyanar@citimedny.com; estevan@citimedny.com; estevanromancc@gmail.com | |
| YAHOO049710 | 2/17/2022 | 13:53:29 | Billing@citimedny.com | cvega@citimedny.com; georgias@citimedny.com; kreshoverdavid@gmail.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com; yannay.c@citimedny.com; YANMOSHE@yahoo.com; marinak@citimedny.com; marianag@citimedny.com; mtorres@citimedny.com; sarak@citimedny.com; kelvin.r@citimedny.com | | |
| YAHOO050366 | 1/26/2022 | 17:23:12 | DrH@DynastyPTC.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050368 | 1/26/2022 | 16:00:33 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050998 | 12/28/2021 | 13:41:59 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051661 | 11/22/2021 | 15:19:26 | DrP@dynastyptc.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO051678 | 11/22/2021 | 13:26:43 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052329 | 10/22/2021 | 10:19:03 | DrP@dynastyptc.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052332 | 10/21/2021 | 17:50:26 | kreshoverdavid@gmail.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052334 | 10/21/2021 | 17:44:04 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052917 | 9/25/2021 | 10:24:49 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; cvega@citimedny.com; kelvin.R@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO053519 | 8/21/2021 | 11:02:41 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054810 | 7/15/2021 | 21:19:50 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054820 | 7/15/2021 | 18:37:58 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054954 | 7/13/2021 | 12:52:26 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; tkelliher@citimedny.com; Romany@citimedny.com | | |
| YAHOO054985 | 7/12/2021 | 16:04:58 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO056217 | 5/24/2021 | 13:05:55 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO057070 | 4/9/2021 | 15:05:37 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO057253 | 4/1/2021 | 18:20:39 | marinak@citimedny.com | Britor@citimedny.com; ivelisse@citimedny.com; estevan@citimedny.com; Georgias@citimedny.com; sandyj@citimedny.com; Romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com | tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057326 | 3/29/2021 | 17:05:31 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com; romany@citimedny.com | | |
| YAHOO057674 | 3/15/2021 | 20:57:16 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO057728 | 3/12/2021 | 13:23:41 | LA@MajorElevator.com | romany@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO058051 | 3/1/2021 | 13:07:01 | janets@citimedny.com | britor@citimedny.com; ivelisse@citimedny.com; cvega@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; DRP@dynastyptc.com; sandyj@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; estevanroman.cc@gmail.com; tabdalaj@citimedny.com; nikitind@citimedny.com; georgias@citimedny.com; erandas@citimedny.com; rmoshe@citimedny.com; painmanagement@citimedny.com; clearances@citimedny.com; central_schedule@citimedny.com; marinak@citimedny.com | | yanmoshe@yahoo.com |
| YAHOO058275 | 2/17/2021 | 15:20:59 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059036 | 1/1/2021 | 12:16:24 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059037 | 1/1/2021 | 12:15:12 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059830 | 11/19/2020 | 12:49:37 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059979 | 11/10/2020 | 15:45:24 | tkelliher@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com; romany@citimedny.com; estevanromancc@gmail.com; victoriag@citimedny.com | YANMOSHE@YAHOO.COM | |
| YAHOO060494 | 10/19/2020 | 20:39:13 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO060873 | 9/29/2020 | 9:54:49 | TatyanaR@citimedny.com | RomanY@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO061116 | 9/16/2020 | 12:24:21 | drp@dynastyptc.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO061120 | 9/16/2020 | 11:19:36 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061520 | 8/27/2020 | 11:21:15 | tkelliher@citimedny.com | romany@citimedny.com; tatyanar@citimedny.com; YANMOSHE@YAHOO.COM; rmoshe@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com | | |
| YAHOO061832 | 8/17/2020 | 10:10:43 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO062337 | 7/31/2020 | 11:02:16 | raymondk@jfkadvancedmedical.com | RomanY@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO062472 | 7/27/2020 | 19:50:17 | tkelliher@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO062503 | 7/26/2020 | 19:13:56 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO062775 | 7/15/2020 | 12:54:08 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO062849 | 7/14/2020 | 14:11:56 | tkelliher@citimedny.com | DrH@DynastyPTC.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062901 | 7/13/2020 | 12:02:32 | tkelliher@citimedny.com | DrH@DynastyPTC.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062904 | 7/13/2020 | 11:51:08 | DrH@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062907 | 7/13/2020 | 11:08:26 | tkelliher@citimedny.com | DrH@DynastyPTC.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063175 | 7/2/2020 | 12:34:48 | DrH@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063254 | 6/30/2020 | 15:16:56 | DrP@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063258 | 6/30/2020 | 14:57:29 | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063286 | 6/29/2020 | 22:16:40 | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063459 | 6/22/2020 | 18:53:09 | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | | |
| YAHOO063504 | 6/19/2020 | 17:30:08 | DrP@DynastyPTC.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063507 | 6/19/2020 | 16:54:19 | kreshoverdavid@gmail.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063512 | 6/19/2020 | 16:40:42 | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063613 | 6/17/2020 | 17:08:10 | DrP@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; mtorres@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063618 | 6/17/2020 | 16:09:16 | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063938 | 6/8/2020 | 11:31:14 | victoriag@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO063988 | 6/5/2020 | 15:08:25 | tkelliher@citimedny.com | rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO064285 | 5/27/2020 | 13:47:02 | tkelliher@citimedny.com | ESTEVANROMAN.CC@gmail.com; romany@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064610 | 5/14/2020 | 14:59:46 | tkelliher@citimedny.com | RomanY@citimedny.com | estevanroman.cc@gmail.com; drrayk@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064633 | 5/14/2020 | 11:23:44 | tkelliher@citimedny.com | ESTEVANROMAN.CC@gmail.com; romany@citimedny.com; drrayk@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064726 | 5/11/2020 | 9:47:47 | tkelliher@citimedny.com | romany@citimedny.com; drrayk@citimedny.com | rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO064733 | 5/10/2020 | 23:52:33 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064734 | 5/10/2020 | 22:58:09 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064760 | 5/8/2020 | 12:00:09 | tkelliher@citimedny.com | romany@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO065077 | 4/28/2020 | 17:38:21 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; TatyanaR@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com | | |
| YAHOO065078 | 4/28/2020 | 17:31:36 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; TatyanaR@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com | | |
| YAHOO065204 | 4/23/2020 | 11:30:42 | tkelliher@citimedny.com | RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO065451 | 4/14/2020 | 15:40:26 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com | Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO065456 | 4/14/2020 | 14:15:21 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com | Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO065465 | 4/14/2020 | 10:07:49 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO065624 | 4/7/2020 | 0:23:52 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com; britor@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; mtorres@citimedny.com | |
| YAHOO065858 | 3/27/2020 | 17:38:01 | rmoshe@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO066131 | 3/13/2020 | 16:58:01 | tkelliher@citimedny.com | victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; irinamriq@citimedny.com; marinak@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; heyligers@rcn.com; mtorres@citimedny.com; ortizb@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO066567 | 2/20/2020 | 23:03:31 | tkelliher@citimedny.com | irinamriq@citimedny.com; britor@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; RomanY@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; marianag@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; ortizb@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; drp@dynastyptc.com | yanmoshe@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO066682 | 2/16/2020 | 16:17:54 | mtorres@citimedny.com | romany@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com; Yanmoshe@yahoo.com; tkelliher@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO066825 | 2/11/2020 | 15:02:53 | janets@citimedny.com | rmoshe@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; tabdalaj@citimedny.com; veronicam@citimedny.com; DRP@dynastyptc.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; ivelisse@citimedny.com; data@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO066976 | 2/4/2020 | 22:42:17 | tkelliher@citimedny.com | britor@citimedny.com; Billing@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; victoriag@citimedny.com; janets@citimedny.com; irinamriq@citmedny.com; droshidar@citimedny.com; heyligers@rcn.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; vmoshe84@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO067136 | 1/29/2020 | 12:44:20 | tkelliher@citimedny.com | romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; smiths@citimedny.com; jack@citimedny.com; indranie@citimedny.com; physicals@citimedny.com; diane@citimedny.com; karanti@citimedny.com; deandrab@citimedny.com; sharrosel@citimedny.com; phabienne75@citimedny.com; tayshag@citimedny.com; rgadhia@citimedny.com; lrobinson@citimedny.com; maceja1@gmail.com; josh@citimedny.com; andys@citimedny.com; yhernandez@citimedny.com; cperez@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com; lev@citimedny.com | |
| YAHOO067206 | 1/27/2020 | 16:41:02 | janets@citimedny.com | britor@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; yhernandez@citimedny.com; data@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; marinak@citimedny.com; tabdalaj@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO067623 | 1/8/2020 | 22:28:48 | tkelliher@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO067624 | 1/8/2020 | 22:28:38 | tkelliher@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO067817 | 12/28/2019 | 16:24:31 | rmoshe@citimedny.com | victoriag@citimedny.com; britor@citimedny.com; romany@citimedny.com; yaninatorres@citimedny.com; diane@citimedny.com; sandyj@citimedny.com | tatyanar@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO067907 | 12/23/2019 | 17:09:26 | rmoshe@citimedny.com | victoriag@citimedny.com; diane@citimedny.com; britor@citimedny.com; romany@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO068009 | 12/20/2019 | 10:50:54 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO068033 | 12/19/2019 | 16:19:34 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO068212 | 12/13/2019 | 10:22:04 | rmoshe@citimedny.com | victoriag@citimedny.com; romany@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO068263 | 12/12/2019 | 10:52:49 | tkelliher@citimedny.com | romany@citimedny.com | drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; jack@citimedny.com; rgadhia@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; me@mynameiscp.com | |
| YAHOO068274 | 12/12/2019 | 4:31:56 | raymondk@jfkadvancedmedical.com | romany@citimedny.com | tkelliher@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; jack@citimedny.com; rgadhia@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com; me@mynameiscp.com | |
| YAHOO068276 | 12/11/2019 | 22:41:55 | tkelliher@citimedny.com | RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; jack@citimedny.com; rgadhia@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com; me@mynameiscp.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068700 | 11/27/2019 | 19:43:11 | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; georgias@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | | |
| YAHOO068783 | 11/25/2019 | 17:27:35 | georgias@citimedny.com | rmoshe@citimedny.com; tatyanar@citimedny.com; lev@citimedny.com; yanmoshe@yahoo.com; sandyj@citimedny.com; ivelisse@citimedny.com; britor@citimedny.com; romany@citimedny.com; VictoriaG@citimedny.com; estevanroman.cc@gmail.com; tkelliher@citimedny.com; yhernandez@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com | | |
| YAHOO069007 | 11/19/2019 | 16:11:21 | tkelliher@citimedny.com | victoriag@citimedny.com; RomanY@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO069022 | 11/19/2019 | 13:22:12 | tkelliher@citimedny.com | rmoshe@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com | yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO069145 | 11/13/2019 | 15:11:29 | mkequity14@gmail.com | romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO069233 | 11/11/2019 | 12:45:06 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com; rfreidman@rfriedmanlaw.com | |
| YAHOO069266 | 11/8/2019 | 17:11:22 | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO069678 | 10/24/2019 | 10:52:07 | tkelliher@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO070093 | 10/11/2019 | 9:45:15 | mkequity14@gmail.com | romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO070169 | 10/8/2019 | 11:55:00 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO070376 | 10/1/2019 | 11:10:02 | nycspinesurgery2@gmail.com | RomanY@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO070457 | 9/27/2019 | 15:27:50 | tkelliher@citimedny.com | romany@citimedny.com; VictoriaG@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; billing@citimedny.com; irinamriq@citimedny.com; ivelisse@citimedny.com; estevanroman.cc@gmail.com; citimedicalwps@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO070965 | 9/17/2019 | 10:56:04 | nycspinesurgery2@gmail.com | RomanY@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO071003 | 9/16/2019 | 12:43:31 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | |
| YAHOO071045 | 9/13/2019 | 15:25:26 | britor@citimedny.com | georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; ivelisse@citimedny.com; tkelliher@citimedny.com | | |
| YAHOO071063 | 9/13/2019 | 11:57:29 | britor@citimedny.com | rmoshe@citimedny.com; ivelisse@citimedny.com; victoriag@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071065 | 9/13/2019 | 11:41:47 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | |
| YAHOO071204 | 9/9/2019 | 15:09:15 | nycspinesurgery2@gmail.com | RomanY@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO071403 | 9/3/2019 | 11:25:18 | nycspinesurgery2@gmail.com | Romany@citimedny.com; marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071721 | 8/27/2019 | 11:28:33 | nycspinesurgery2@gmail.com | Romany@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071747 | 8/26/2019 | 17:01:41 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; earonova@AronovaAssociates.com; nromero@aronovaassociates.com; diane@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | | |
| YAHOO071748 | 8/26/2019 | 17:00:13 | victoriag@citimedny.com | xmatos@aronovaassociates.com; TatyanaR@citimedny.com; britor@citimedny.com; Earonova@aronovaassociates.com; nromero@aronovaassociates.com; diane@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | | |
| YAHOO072210 | 8/12/2019 | 17:33:46 | mkequity14@gmail.com | romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO072843 | 7/29/2019 | 15:15:55 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO072844 | 7/29/2019 | 15:13:44 | victoriag@citimedny.com | xmatos@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Earonova@aronovaassociates.com; bleahey@aronovaassociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | | |
| YAHOO073278 | 7/12/2019 | 17:47:52 | mkequity14@gmail.com | romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO073287 | 7/12/2019 | 15:42:56 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; indranie@citimedny.com; diane@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; angelicag@citimedny.com; shirley@citimedny.com; jack@citimedny.com; billing@citimedny.com; yhernandez@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com | |
| YAHOO073312 | 7/11/2019 | 16:57:01 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; diane@citimedny.com; earonova@AronovaAssociates.com; britor@citimedny.com; veronicaf@citimedny.com; romany@citimedny.com; bleahey@AronovaAssociates.com; jazgh@citimedny.com; nromero@aronovaassociates.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO073319 | 7/11/2019 | 16:09:12 | victoriag@citimedny.com | xmatos@aronovaassociates.com; diane@citimedny.com; Earonova@aronovaassociates.com; britor@citimedny.com; veronicaf@citimedny.com; romany@citimedny.com; bleahey@aronovaassociates.com; jazgh@citimedny.com; nromero@aronovaassociates.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO073322 | 7/11/2019 | 14:39:17 | earonova@AronovaAssociates.com | xmatos@AronovaAssociates.com; bleahey@AronovaAssociates.com; victoriag@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; diane@citimedny.com; romany@citimedny.com; jazgh@citimedny.com | nromero@aronovaassociates.com; yanmoshe@yahoo.com; britor@citimedny.com | |
| YAHOO073502 | 7/6/2019 | 12:45:00 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO073906 | 6/20/2019 | 18:22:42 | santa@salilguptamd.com | marinak@citimedny.com; georgias@citimedny.com; BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; drp@dynastyptc.com | salil@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com | |
| YAHOO073915 | 6/20/2019 | 16:38:12 | DrP@DynastyPTC.com | marinak@citimedny.com; georgias@citimedny.com; BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com | Salil@salilguptamd.com; Santa@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com; citimedcorona@citimedny.com | |
| YAHOO073920 | 6/20/2019 | 16:16:50 | marinak@citimedny.com | georgias@citimedny.com; BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; drp@dynastyptc.com | Salil@salilguptamd.com; Santa@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com | |
| YAHOO074067 | 6/17/2019 | 21:15:15 | yanmoshe@yahoo.com | peter@esterov.net; romanyunusov@gmail.com; romany@citimedny.com | YANMOSHE@YAHOO.COM | |
| YAHOO074099 | 6/17/2019 | 15:14:13 | nycspinesurgery2@gmail.com | Romany@citimedny.com | marinak@citimedny.com; mkatayeva@hudsonregionalhospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO074575 | 6/3/2019 | 15:59:11 | orders@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com | | |
| YAHOO074591 | 6/3/2019 | 14:36:09 | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | | |
| YAHOO075001 | 5/20/2019 | 16:25:01 | tkelliher@citimedny.com | rmoshe@citimedny.com; romany@citimedny.com; tatyanar@citimedny.com; lev@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO075081 | 5/16/2019 | 18:12:35 | tkelliher@citimedny.com | romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO075082 | 5/16/2019 | 18:04:06 | tkelliher@citimedny.com | romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO075402 | 5/7/2019 | 11:20:03 | airdoc225@yahoo.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO075484 | 5/3/2019 | 15:19:48 | tkelliher@citimedny.com | Rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; Victoriag@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO075530 | 5/2/2019 | 13:25:56 | victoriag@citimedny.com | earonova@aronovaassociates.com; diane@citimedny.com; rmoshe@citimedny.com; romany@citimedny.com | xmatos@aronovaassociates.com; yanmoshe@yahoo.com; nromero@aronovaassociates.com | |
| YAHOO075585 | 5/1/2019 | 10:23:19 | nromero@aronovaassociates.com | britor@citimedny.com; yanmoshe@yahoo.com; victoriag@citimedny.com; jazgh@citimedny.com; sandyj@citimedny.com; romany@citimedny.com | earonova@AronovaAssociates.com; xmatos@AronovaAssociates.com | |
| YAHOO075622 | 4/30/2019 | 15:41:00 | tkelliher@citimedny.com | drrayk@citimedny.com; RomanY@citimedny.com; Victoriag@citimedny.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO075642 | 4/30/2019 | 12:00:46 | britor@citimedny.com | romany@citimedny.com | YANMOSHE@yahoo.com | |
| YAHOO076084 | 4/18/2019 | 19:00:35 | rmoshe@citimedny.com | rgadhia@citimedny.com; airdoc225@yahoo.com; RomanY@citimedny.com; victoriag@citimedny.com; tkelliher@citimedny.com; lrobinson@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076192 | 4/17/2019 | 15:06:57 | tkelliher@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO076268 | 4/16/2019 | 13:46:12 | airdoc225@yahoo.com | rmoshe@citimedny.com; romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO076574 | 4/10/2019 | 15:28:08 | tkelliher@citimedny.com | romany@citimedny.com; RAYMONDK@jfkadvancedmedical.com; victoriag@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; phabienne75@citimedny.com; indranie@citimedny.com | |
| YAHOO076659 | 4/9/2019 | 12:28:03 | tkelliher@citimedny.com | romany@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; narissa@citimedny.com; smiths@citimedny.com; jack@citimedny.com; diane@citimedny.com; deandrab@citimedny.com; indranie@citimedny.com | |
| YAHOO077047 | 3/27/2019 | 13:56:01 | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com; Romany@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; yanmoshe@yahoo.com; VictoriaG@citimedny.com | | |
| YAHOO077055 | 3/27/2019 | 12:48:27 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com; Romany@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; yanmoshe@yahoo.com; VictoriaG@citimedny.com | | |
| YAHOO077091 | 3/26/2019 | 16:36:45 | tkelliher@citimedny.com | drrayk@citimedny.com; romany@citimedny.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO077101 | 3/26/2019 | 15:09:47 | tkelliher@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO077243 | 3/21/2019 | 14:41:27 | airdoc225@yahoo.com | romany@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO077278 | 3/21/2019 | 9:31:59 | airdoc225@yahoo.com | rmoshe@citimedny.com; romany@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO077475 | 3/14/2019 | 17:53:14 | airdoc225@yahoo.com | romany@citimedny.com | rmoshe@citimedny.com | |
| YAHOO077593 | 3/12/2019 | 9:37:16 | yanmoshe@yahoo.com | lev@citimedny.com; raymondk@jfkadvancedmedical.com; RomanY@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO077605 | 3/11/2019 | 17:18:02 | lev@citimedny.com | raymondk@jfkadvancedmedical.com; RomanY@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO077616 | 3/11/2019 | 14:03:20 | airdoc225@yahoo.com | romany@citimedny.com | | |
| YAHOO077714 | 3/6/2019 | 23:23:50 | tkelliher@citimedny.com | JSmith@nyrainc.com; RomanY@citimedny.com; Victoriag@citimedny.com | JLevine@nyrainc.com; rmoshe@citimedny.com; drrayk@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO077771 | 3/5/2019 | 11:08:36 | angelicamillan@citimedny.com | romany@citimedny.com | marinak@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; Britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO077799 | 3/4/2019 | 17:56:33 | marinak@citimedny.com | yhernandez@citimedny.com; georgias@citimedny.com; Romany@citimedny.com; Britor@citimedny.com; angelicamillan@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO077947 | 2/27/2019 | 17:29:52 | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com; romany@citimedny.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078106 | 2/22/2019 | 13:55:46 | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com; Romany@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; lev@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078418 | 2/13/2019 | 20:44:47 | bklein@rfriedmanlaw.com | romany@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | rfriedman@rfriedmanlaw.com | |
| YAHOO078419 | 2/13/2019 | 20:36:13 | bklein@rfriedmanlaw.com | romany@citimedny.com; YANMOSHE@YAHOO.COM; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | rfriedman@rfriedmanlaw.com | |
| YAHOO078451 | 2/13/2019 | 9:00:15 | tkelliher@citimedny.com | rmoshe@citimedny.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO078461 | 2/12/2019 | 20:04:33 | rmoshe@citimedny.com | tkelliher@citimedny.com; rgadhia@citimedny.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO078470 | 2/12/2019 | 17:51:22 | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; RomanY@citimedny.com | | |
| YAHOO078471 | 2/12/2019 | 17:42:29 | tkelliher@citimedny.com | romany@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com | |
| YAHOO078516 | 2/12/2019 | 9:28:47 | tkelliher@citimedny.com | romany@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078545 | 2/11/2019 | 15:25:42 | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | rfriedman@rfriedmanlaw.com | |
| YAHOO078596 | 2/10/2019 | 23:56:49 | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com; lev@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078762 | 2/4/2019 | 15:36:18 | mike@kobacapital.com | romany@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO078766 | 2/4/2019 | 15:09:01 | mike@kobacapital.com | romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO078774 | 2/4/2019 | 12:01:19 | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com; Romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO078777 | 2/4/2019 | 10:58:53 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com; Romany@citimedny.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO078827 | 2/1/2019 | 11:47:34 | tkelliher@citimedny.com | Romany@citimedny.com; Victoriag@citimedny.com; yhernandez@citimedny.com; britor@citimedny.com; narissa@citimedny.com; smiths@citimedny.com; josh@citimedny.com; cperez@citimedny.com; deandrab@citimedny.com; jack@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO079075 | 1/24/2019 | 11:50:26 | tkelliher@citimedny.com | rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; deandrab@citimedny.com; indranie@citimedny.com; josh@citimedny.com; smiths@citimedny.com; rgadhia@citimedny.com; lrobinson@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; robalon@me.com | |
| YAHOO079219 | 1/21/2019 | 11:26:09 | dberlingieri@rfriedmanlaw.com | ym@hudsonregionalhospital.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; raykayume@gmail.com; tkelliher@citimedny.com; romany@citimedny.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; rmoshe@citimedny.com; bkalongi@gmail.com; drrayk@yahoo.com | |
| YAHOO079260 | 1/18/2019 | 15:29:40 | dberlingieri@rfriedmanlaw.com | drrayk@yahoo.com; raykayume@gmail.com; reginamoshe5@gmail.com; rmoshe@citimedny.com; romany@citimedny.com; tkelliher@citimedny.com; ym@hudsonregionalhospital.com | bklein@rfriedmanlaw.com; pflores@hudsonregionalhospital.com | |
| YAHOO079370 | 1/16/2019 | 14:46:49 | bklein@rfriedmanlaw.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO079631 | 1/8/2019 | 23:48:57 | tkelliher@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; britor@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO080225 | 12/26/2018 | 19:42:09 | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; tabdalaj@citimedny.com; surgery@citimedny.com; iveh@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO080281 | 12/26/2018 | 14:45:37 | mike@kobacapital.com | yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO080678 | 12/17/2018 | 15:32:49 | tkelliher@citimedny.com | Romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | jcavaluzzi@bradleymg.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com; robalon@me.com | |
| YAHOO080740 | 12/14/2018 | 16:47:34 | ionelm@citimedny.com | tkelliher@citimedny.com; RomanY@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081067 | 12/6/2018 | 17:15:08 | TKelliher@assureddt.com | romany@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO081155 | 12/5/2018 | 10:56:46 | tkelliher@citimedny.com | romany@citimedny.com; Raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO081182 | 12/4/2018 | 15:53:41 | tkelliher@citimedny.com | rageesh.m@greenyourbills.com; prashant.w@codearray.tech; romany@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; Raymondk@jfkadvancedmedical.com; josh@citimedny.com; jack@citimedny.com; smiths@citimedny.com; shirley@citimedny.com; deandrab@citimedny.com | ggsupport@greenyourbills.com; Billing@citimedny.com; lana@citimedny.com | |
| YAHOO081366 | 11/28/2018 | 12:26:18 | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; janets@citimedny.com; victoriag@citimedny.com; monica@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; yhernandez1125@gmail.com; karinaR@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; sohad@citimedny.com; soniat@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; yenny@citimedny.com; iveh@citimedny.com; lana@citimedny.com; mpro@starssi.com | | |
| YAHOO081616 | 11/19/2018 | 9:33:32 | borlow@orlowlaw.com | romany@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081620 | 11/19/2018 | 8:59:24 | borlow@orlowlaw.com | romany@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081980 | 11/7/2018 | 18:11:32 | tkelliher@citimedny.com | slaxman@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081998 | 11/7/2018 | 13:25:46 | marinak@citimedny.com | romany@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO082000 | 11/7/2018 | 12:44:37 | tkelliher@citimedny.com | erica.white@dpcsecurity.com; michelle.jacobs@dpcsecurity.com; henry.wolfe@dpcsecurity.com; RomanY@citimedny.com; victoriag@citimedny.com; smiths@citimedny.com; jack@citimedny.com; josh@citimedny.com; Billing@citimedny.com | | yanmoshe@yahoo.com |
| YAHOO082007 | 11/7/2018 | 11:37:54 | marinak@citimedny.com | Romany@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO082058 | 11/6/2018 | 11:53:08 | borlow@orlowlaw.com | romany@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; macosta@orlowlaw.com | |
| YAHOO082108 | 11/5/2018 | 13:14:16 | borlow@orlowlaw.com | romany@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082121 | 11/5/2018 | 9:54:33 | borlow@orlowlaw.com | Romany@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082125 | 11/5/2018 | 8:39:37 | tkelliher@citimedny.com | romany@citimedny.com | victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082127 | 11/4/2018 | 22:27:49 | tkelliher@citimedny.com | romany@citimedny.com | victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082136 | 11/3/2018 | 12:47:11 | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO082154 | 11/2/2018 | 13:20:07 | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | | |
| YAHOO082783 | 10/15/2018 | 14:53:51 | TKelliher@assureddt.com | Henry.wolfe@dpcsecurity.com; romany@citimedny.com | raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082786 | 10/15/2018 | 14:34:16 | Henry.wolfe@dpcsecurity.com | romany@citimedny.com | TKelliher@assureddt.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082925 | 10/11/2018 | 8:41:37 | lana@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; Billing@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO083104 | 10/8/2018 | 14:04:03 | rmoshe@citimedny.com | yanmoshe@yahoo.com; raymondk@jfkadvancedmedical.com; RomanY@citimedny.com | | |
| YAHOO083395 | 10/1/2018 | 16:49:54 | TKelliher@assureddt.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com | |
| YAHOO084702 | 8/15/2018 | 12:07:21 | msherbo@hkplaw.com | yanmoshe@yahoo.com; romany@citimedny.com; aperlstein@hkplaw.com | | |
| YAHOO084927 | 8/8/2018 | 12:30:09 | msherbo@hkplaw.com | yanmoshe@yahoo.com; romany@citimedny.com | aperlstein@hkplaw.com | |
| YAHOO084928 | 8/8/2018 | 12:14:19 | msherbo@hkplaw.com | yanmoshe@yahoo.com; romany@citimedny.com; aperlstein@hkplaw.com | | |
| YAHOO084982 | 8/7/2018 | 14:08:49 | msherbo@hkplaw.com | yanmoshe@yahoo.com; romany@citimedny.com; aperlstein@hkplaw.com | | |
| YAHOO085020 | 8/6/2018 | 15:28:21 | raymondk@jfkadvancedmedical.com | romany@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com | | |
| YAHOO085347 | 7/25/2018 | 22:32:06 | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; fgalvan@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO085363 | 7/25/2018 | 14:58:10 | msherbo@hkplaw.com | romany@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO085423 | 7/24/2018 | 12:25:43 | LA@MajorElevator.com | romany@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086044 | 7/3/2018 | 11:27:13 | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO086055 | 7/2/2018 | 17:54:55 | tkelliher@citimedny.com | hlazarus@nycourts.gov; RomanY@citimedny.com | | yanmoshe@yahoo.com |
| YAHOO086061 | 7/2/2018 | 17:21:35 | tkelliher@citimedny.com | clientservices@edpm.com; RomanY@citimedny.com | | yanmoshe@yahoo.com |
| YAHOO086146 | 6/29/2018 | 14:36:43 | surgery@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO086869 | 6/7/2018 | 14:08:25 | rmoshe@citimedny.com | tkelliher@citimedny.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | Billing@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086915 | 6/6/2018 | 18:02:11 | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; Billing@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO086920 | 6/6/2018 | 17:30:12 | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; raymondk@jfkadvancedmedical.com | | yanmoshe@yahoo.com |
| YAHOO087162 | 6/4/2018 | 17:57:16 | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; TatyanaR@citimedny.com; Billing@citimedny.com | |
| YAHOO087330 | 6/1/2018 | 17:59:30 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com | | |
| YAHOO087374 | 6/1/2018 | 14:53:00 | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com; TatyanaR@citimedny.com | |
| YAHOO087534 | 5/31/2018 | 11:14:59 | msherbo@hkplaw.com | romany@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO088056 | 5/16/2018 | 18:22:07 | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; Billing@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO088064 | 5/16/2018 | 15:09:02 | LA@MajorElevator.com | romany@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO088711 | 4/30/2018 | 10:31:06 | LA@MajorElevator.com | romany@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO088986 | 4/23/2018 | 10:21:39 | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | yanmoshe@yahoo.com; robalon@me.com; rmoshe@citimedny.com | |
| YAHOO091125 | 3/12/2018 | 10:14:43 | cfaraglia@bcfcomplaw.com | sandyj@citimedny.com; diane@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | dbangel@bcfcomplaw.com; yanmoshe@yahoo.com | |
| YAHOO091840 | 2/26/2018 | 10:46:41 | estevanroman.cc@gmail.com | britor@citimedny.com; lentsis@citimedny.com; jazgh@citimedny.com; georgias@citimedny.com; Sandyj@citimedny.com; iveh@citimedny.com; tatyanar@citimedny.com; Rmoshe@citimedny.com; lianabelle@citimedny.com; Victoriag@citimedny.com; Romany@citimedny.com; monica@citimedny.com; coordinator@citimedny.com; yanmoshe@yahoo.com; angelicamillan@citimedny.com | | |
| YAHOO092194 | 2/16/2018 | 11:07:54 | slaxman@greenyourbills.com | romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO092854 | 2/2/2018 | 12:30:20 | victoriag@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO093241 | 1/25/2018 | 10:46:51 | jmineo@tmedortho.com | romany@citimedny.com | robalon@me.com; marinak@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO093424 | 1/19/2018 | 17:49:23 | victoriag@citimedny.com | britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; lentsis@citimedny.com; georgias@citimedny.com; TatyanaR@citimedny.com; estevanroman@citimedny.com | | |
| YAHOO093534 | 1/17/2018 | 14:03:43 | mike@kobacapital.com | romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO093587 | 1/16/2018 | 13:49:21 | britor@citimedny.com | marinak@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; lianabelle@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; lentsis@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO093719 | 1/11/2018 | 17:43:03 | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; georgias@citimedny.com; victoriag@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; lentsis@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com | |
| YAHOO093967 | 1/8/2018 | 8:36:49 | marinak@citimedny.com | georgias@citimedny.com; estevanroman@citimedny.com; sandyj@citimedny.com; lentsis@citimedny.com; victoriag@citimedny.com; Romany@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rob7188090097@yahoo.com; jaime.beshert@gmail.com | |
| YAHOO094288 | 1/2/2018 | 16:32:54 | sandyj@citimedny.com | yanmoshe@yahoo.com; RomanY@citimedny.com | | |
| YAHOO094417 | 12/29/2017 | 12:59:36 | britor@citimedny.com | sandyj@citimedny.com; georgias@citimedny.com; estevanroman@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; lentsis@citimedny.com; lianabelle@citimedny.com; citimedicalwps@gmail.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO095531 | 12/1/2017 | 14:39:57 | rmoshe@citimedny.com | georgias@citimedny.com; lentsis@citimedny.com; estevanroman.cc@gmail.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO095815 | 11/21/2017 | 11:02:11 | LA@MajorElevator.com | romany@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO096246 | 11/7/2017 | 10:15:52 | tkelliher@citimedny.com | RomanY@citimedny.com; britor@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com | |
| YAHOO096472 | 10/27/2017 | 17:27:26 | tkelliher@citimedny.com | RomanY@citimedny.com | raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; anishak@citimedny.com; estevanroman@citimedny.com; britor@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com | |
| YAHOO096491 | 10/27/2017 | 13:25:56 | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; anishak@citimedny.com; estevanroman@citimedny.com; britor@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; lentsis@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com | |
| YAHOO096652 | 10/20/2017 | 17:55:02 | jillb@citimedny.com | jaishag@citimedny.com; lentsis@citimedny.com; Georgias@citimedny.com; sandyj@citimedny.com; irinamriq@citimedny.com; estevanroman@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; billing@citimedny.com; lianabelle@citimedny.com; pmekhanik@yahoo.com; jazgh@citimedny.com; britor@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO096708 | 10/19/2017 | 17:33:07 | rmoshe@citimedny.com | romany@citimedny.com | bklein@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO096721 | 10/19/2017 | 13:38:24 | tkelliher@citimedny.com | britor@citimedny.com; RomanY@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com |
| YAHOO096774 | 10/18/2017 | 11:59:28 | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com | |
| YAHOO096871 | 10/16/2017 | 13:44:17 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; RomanY@citimedny.com; lentsis@citimedny.com | | |
| YAHOO096923 | 10/13/2017 | 7:21:15 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; RomanY@citimedny.com | | |
| YAHOO097070 | 10/10/2017 | 9:33:54 | tkelliher@citimedny.com | georgias@citimedny.com; RomanY@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com | |
| YAHOO097394 | 9/25/2017 | 16:03:08 | base017@gmail.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO097425 | 9/22/2017 | 13:15:39 | tkelliher@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; RomanY@citimedny.com | | |
| YAHOO097500 | 9/18/2017 | 13:32:40 | tkelliher@citimedny.com | jcorbett@freshdirect.com; dsuarez@freshdirect.com; gvanegas@freshdirect.com; RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; jaishag@citimedny.com; anishak@citimedny.com; narissa@citimedny.com; georgias@citimedny.com | | yanmoshe@yahoo.com |
| YAHOO097597 | 9/12/2017 | 10:06:24 | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com; robalon@me.com; rmoshe@citimedny.com | |
| YAHOO097916 | 8/25/2017 | 16:07:17 | marinak@citimedny.com | victoriag@citimedny.com; RomanY@citimedny.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO098085 | 8/18/2017 | 9:58:13 | tkelliher@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com | | |
| YAHOO098089 | 8/17/2017 | 23:43:56 | tkelliher@citimedny.com | robalon@me.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; ray@citimedny.com; RomanY@citimedny.com | | |
| YAHOO098105 | 8/17/2017 | 14:47:16 | tkelliher@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com | | |
| YAHOO098297 | 8/9/2017 | 13:12:57 | mtorres.beshert@gmail.com | tkelliher.beshert@gmail.com; robalon@me.com; yanmoshe@yahoo.com; RomanY@citimedny.com; simonm@citimedny.com | | |
| YAHOO098309 | 8/9/2017 | 11:29:49 | mtorres.beshert@gmail.com | tkelliher.beshert@gmail.com; RomanY@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; simonm@citimedny.com | | |
| YAHOO098413 | 8/4/2017 | 11:59:22 | irinamriq@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; oguzman@excelsurgerycenter.com; levanacollections@gmail.com; jaishag@citimedny.com; victoriag@citimedny.com; romany@citimedny.com; estevanroman.cc@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com | | |
| YAHOO098470 | 8/3/2017 | 9:46:45 | tkelliher@mklawli.com | yanmoshe@yahoo.com; mtorres.beshert@gmail.com; robalon@me.com; RomanY@citimedny.com | | |
| YAHOO098479 | 8/3/2017 | 0:45:47 | tkelliher@mklawli.com | yanmoshe@yahoo.com; robalon@me.com; rmoshe@citimedny.com; RomanY@citimedny.com | | |
| YAHOO098504 | 8/2/2017 | 15:00:30 | tkelliher@mklawli.com | mtorres.beshert@gmail.com; yanmoshe@yahoo.com; robalon@me.com; RomanY@citimedny.com | | |
| YAHOO098507 | 8/2/2017 | 14:41:29 | mtorres.beshert@gmail.com | yanmoshe@yahoo.com; robalon@me.com; RomanY@citimedny.com; tk@mklawli.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO098614 | 7/28/2017 | 10:23:02 | tkelliher@mklawli.com | yanmoshe@yahoo.com; robalon@me.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com | | |
| YAHOO098709 | 7/24/2017 | 12:19:38 | tkelliher@citimedny.com | ghawkett@usisecurity.com; RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com | | yanmoshe@yahoo.com |
| YAHOO098713 | 7/24/2017 | 10:20:51 | borlow@orlowlaw.com | romany@citimedny.com | rscarpis@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO098727 | 7/21/2017 | 13:52:44 | tkelliher@citimedny.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com; robalon@me.com; rmoshe@citimedny.com; marinak@citimedny.com; mtorres.beshert@gmail.com; simonm@citimedny.com; jaime.beshert@gmail.com | |
| YAHOO098744 | 7/21/2017 | 0:17:01 | tkelliher@mklawli.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO099079 | 7/11/2017 | 9:47:13 | tkelliher@citimedny.com | mtorres.beshert@gmail.com; ray@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO099175 | 7/6/2017 | 16:31:11 | tkelliher@citimedny.com | RomanY@citimedny.com; ray@citimedny.com; mtorres.beshert@gmail.com | robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO099195 | 7/6/2017 | 11:55:55 | tkelliher@citimedny.com | odette.fernandes@mach2maintenance.com; ray@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | | yanmoshe@yahoo.com |
| YAHOO099205 | 7/5/2017 | 18:55:46 | tkelliher@citimedny.com | mtorres.beshert@gmail.com; RomanY@citimedny.com; ray@citimedny.com | yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO099206 | 7/5/2017 | 18:52:24 | tkelliher@citimedny.com | yanmoshe@yahoo.com; RomanY@citimedny.com | robalon@me.com | |
| YAHOO099378 | 6/28/2017 | 14:06:35 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; stevenabba@gmail.com; Romany@citimedny.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO099815 | 6/9/2017 | 8:56:29 | drrayk@yahoo.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; Romany@citimedny.com | | |
| YAHOO100193 | 5/22/2017 | 15:55:30 | lentsis@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; jaishag@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com | | |
| YAHOO100272 | 5/17/2017 | 16:03:35 | drrayk@yahoo.com | yanmoshe@yahoo.com; Romany@citimedny.com | | |
| YAHOO100505 | 5/11/2017 | 11:18:52 | raymondk@jfkadvancedmedical.com | Romany@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | | |
| YAHOO100516 | 5/11/2017 | 0:06:13 | tkelliher@mklawli.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO100520 | 5/10/2017 | 18:53:29 | tkelliher@mklawli.com | raymondk@jfkadvancedmedical.com; romany@citimedny.com | yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO100524 | 5/10/2017 | 18:13:57 | tkelliher@mklawli.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO101279 | 4/18/2017 | 11:56:17 | fmazzagatti@rfriedmanlaw.com | rmoshe@citimedny.com; bklein@rfriedmanlaw.com; RomanY@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO101280 | 4/18/2017 | 11:53:32 | rmoshe@citimedny.com | fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; RomanY@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO101574 | 4/6/2017 | 6:15:00 | raymondk@jfkadvancedmedical.com | Romany@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | |
| YAHOO102250 | 3/14/2017 | 12:08:27 | vgaonkar@greenyourbills.com | billing@citimedny.com; romany@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO102778 | 2/21/2017 | 14:03:07 | victoriag@citimedny.com | c.rainson@behavemed.com; romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO102793 | 2/21/2017 | 7:45:58 | c.rainson@behavemed.com | victoriag@citimedny.com; romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO102796 | 2/20/2017 | 16:38:52 | victoriag@citimedny.com | c.rainson@behavemed.com; romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO102832 | 2/17/2017 | 15:28:13 | base017@gmail.com | sandyj@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; romany@citimedny.com; jaishag@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com; lentsis@citimedny.com; georgias@citimedny.com; raykayume@gmail.com; hajara@citimedny.com; marinak@citimedny.com; torres.beshert@gmail.com; k.beshert@gmail.com; irinamriq@citimedny.com | rob7188090097@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO102926 | 2/14/2017 | 16:14:19 | fmazzagatti@rfriedmanlaw.com | romany@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO103163 | 2/6/2017 | 14:20:40 | c.rainson@behavemed.com | victoriag@citimedny.com; romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO103167 | 2/6/2017 | 13:08:13 | victoriag@citimedny.com | c.rainson@behavemed.com; romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO103181 | 2/6/2017 | 7:58:31 | c.rainson@behavemed.com | victoriag@citimedny.com; romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO103188 | 2/3/2017 | 18:34:45 | victoriag@citimedny.com | c.rainson@behavemed.com; romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO103199 | 2/3/2017 | 15:37:28 | victoriag@citimedny.com | c.rainson@behavemed.com; romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO103377 | 1/26/2017 | 12:25:01 | fmazzagatti@rfriedmanlaw.com | romany@citimedny.com | yanmoshe@yahoo.com; bklein@rfriedmanlaw.com | |
| YAHOO103500 | 1/23/2017 | 9:55:41 | fmazzagatti@rfriedmanlaw.com | romany@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com | |
| YAHOO104331 | 12/21/2016 | 13:08:43 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; Romany@citimedny.com; VictoriaG@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com | |
| YAHOO104334 | 12/21/2016 | 12:53:12 | raymondk@jfkadvancedmedical.com | Romany@citimedny.com; VictoriaG@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com | |
| YAHOO104797 | 12/5/2016 | 14:34:41 | victoriag@citimedny.com | rmoshe@citimedny.com; romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO105113 | 11/23/2016 | 18:19:31 | victoriag@citimedny.com | romany@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO105340 | 11/17/2016 | 11:30:36 | bklein@rfriedmanlaw.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; romany@citimedny.com | | |
| YAHOO105438 | 11/16/2016 | 9:35:44 | drashraf@hudsonproortho.com | base017@gmail.com; Yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; Romany@citimedny.com | | |
| YAHOO105508 | 11/14/2016 | 18:37:46 | victoriag@citimedny.com | citimedicalbk@gmail.com; estevanroman.cc@gmail.com; yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO105679 | 11/8/2016 | 13:35:57 | rfriedman@rfriedmanlaw.com | romany@citimedny.com; bklein@rfriedmanlaw.com; rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; raymondk@jfkadvancedmedical.com | rfriedman@rfriedmanlaw.com | |
| YAHOO105681 | 11/8/2016 | 13:11:01 | bklein@rfriedmanlaw.com | romany@citimedny.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; raymondk@jfkadvancedmedical.com | | |
| YAHOO105864 | 11/2/2016 | 10:08:17 | estevanroman.cc@gmail.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com; Victoriag@citimedny.com; Base017@gmail.com; georgias@citimedny.com; robalon.beshert@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO105941 | 10/28/2016 | 17:29:43 | rob7188090097@yahoo.com | mramos.scheduling@gmail.com; base017@gmail.com; k.beshert@gmail.com; marina.beshert@gmail.com; tatyanar@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; IVEH@CITIMEDNY.COM; lentsis@citimedny.com; joanl@citimedny.com; vgerrero1223@yahoo.com; romany@citimedny.com; surgery@citimedny.com; jaishag@citimedny.com; munguia.sab@gmail.com; giuliana.drfootnj@gmail.com | yanmoshe@yahoo.com | |
| YAHOO105961 | 10/27/2016 | 19:44:33 | rfriedman@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; bklein@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO105974 | 10/27/2016 | 15:01:07 | raymondk@jfkadvancedmedical.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO105995 | 10/26/2016 | 19:16:31 | victoriag@citimedny.com | romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO106171 | 10/21/2016 | 11:42:27 | victoriag@citimedny.com | estevanroman.cc@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; georgias@citimedny.com; romany@citimedny.com | | |
| YAHOO106182 | 10/20/2016 | 20:04:13 | estevanroman.cc@gmail.com | georgias@citimedny.com; Victoriag@citimedny.com; Romany@citimedny.com; Base017@gmail.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com | | |
| YAHOO106360 | 10/15/2016 | 11:50:31 | base017@gmail.com | victoriag@citimedny.com; romany@citimedny.com; estevanroman.cc@gmail.com; lentsis@citimedny.com; mkatayeva@gmail.com; marshall@mmcmed.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO106373 | 10/14/2016 | 15:46:16 | bklein@rfriedmanlaw.com | romany@citimedny.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO106407 | 10/13/2016 | 19:36:57 | victoriag@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO106492 | 10/7/2016 | 16:43:17 | base017@gmail.com | victoriag@citimedny.com; romany@citimedny.com; estevanroman.cc@gmail.com; lentsis@citimedny.com; mkatayeva@gmail.com; marshall@mmcmed.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO106516 | 10/6/2016 | 14:36:14 | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com | | |
| YAHOO106517 | 10/6/2016 | 14:33:24 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com | rfriedman@rfriedmanlaw.com | |
| YAHOO106521 | 10/6/2016 | 14:12:59 | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com | | |
| YAHOO106523 | 10/6/2016 | 14:10:55 | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; ray.kayume@gmail.com | | |
| YAHOO106634 | 9/30/2016 | 20:32:09 | victoriag@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO106638 | 9/30/2016 | 16:58:54 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com; romany@citimedny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO106675 | 9/29/2016 | 18:50:35 | victoriag@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO106803 | 9/27/2016 | 13:11:24 | bklein@rfriedmanlaw.com | romany@citimedny.com | raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO107184 | 9/15/2016 | 19:18:13 | victoriag@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO107313 | 9/13/2016 | 9:53:04 | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; raymondk@jfkadvancedmedical.com; Romany@citimedny.com | | |
| YAHOO107320 | 9/13/2016 | 8:45:25 | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com; romany@citimedny.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO107337 | 9/12/2016 | 16:09:59 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; romany@citimedny.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO107420 | 9/9/2016 | 12:52:29 | bklein@rfriedmanlaw.com | drrayk@yahoo.com; rfriedman@rfriedmanlaw.com; Romany@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO107421 | 9/9/2016 | 12:41:07 | raymondk@jfkadvancedmedical.com | Romany@citimedny.com; VICTORIAG@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com | |
| YAHOO107423 | 9/9/2016 | 11:59:09 | raymondk@jfkadvancedmedical.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; Romany@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO107563 | 9/2/2016 | 18:08:44 | victoriag@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO107609 | 9/1/2016 | 13:21:01 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; romany@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com | |
| YAHOO107632 | 8/31/2016 | 18:11:50 | bklein@rfriedmanlaw.com | romany@citimedny.com; raykayume@gmail.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO107648 | 8/31/2016 | 15:47:50 | bklein@rfriedmanlaw.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; victoriag@citimedny.com; Romany@citimedny.com; raymondk@jfkadvancedmedical.com | | |
| YAHOO108251 | 8/12/2016 | 17:35:30 | bklein@rfriedmanlaw.com | romany@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com | |
| YAHOO108374 | 8/9/2016 | 15:21:48 | vgaonkar@greenyourbills.com | Vmoshe84@yahoo.com; romany@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO108417 | 8/8/2016 | 16:14:10 | gaonkar.vinay@gmail.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | | |
| YAHOO109077 | 7/11/2016 | 11:39:12 | dberlingieri@rfriedmanlaw.com | drrayk@yahoo.com; raykayume@gmail.com; rfriedman@rfriedmanlaw.com; romany@citimedny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; bkalongi@gmail.com; bklein@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com | | |
| YAHOO109250 | 6/28/2016 | 18:55:30 | victoriag@citimedny.com | estevanroman.cc@gmail.com; romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO109365 | 6/23/2016 | 16:04:58 | victoriag@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO109366 | 6/23/2016 | 16:03:55 | victoriag@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO109407 | 6/22/2016 | 15:34:50 | dberlingieri@rfriedmanlaw.com | drrayk@yahoo.com; raykayume@gmail.com; rfriedman@rfriedmanlaw.com; romany@citimedny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; bkalongi@gmail.com; bklein@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com | receptionist@rfriedmanlaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO109453 | 6/21/2016 | 15:50:49 | tatyanar@citimedny.com | RomanY@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO109520 | 6/17/2016 | 15:06:10 | bklein@rfriedmanlaw.com | romany@citimedny.com | rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com | |
| YAHOO109530 | 6/17/2016 | 12:45:35 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com | |
| YAHOO110076 | 5/31/2016 | 12:26:59 | victoriag@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO110119 | 5/27/2016 | 16:52:10 | victoriag@citimedny.com | yanmoshe@yahoo.com; simonm@citimedny.com; romany@citimedny.com; base017@gmail.com | | |
| YAHOO110151 | 5/26/2016 | 16:35:29 | bklein@rfriedmanlaw.com | romany@citimedny.com | yanmoshe@yahoo.com; raymondk@jfkadvancedmedical.com | |
| YAHOO110155 | 5/26/2016 | 16:02:20 | base017@gmail.com | surgery@citimedny.com; estevanroman.cc@gmail.com; frontdesk@citimedny.com; iveh@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; romany@citimedny.com; vguerrero122@yahoo.com; marshall@mmcmed.com; marina.sinha5723@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; bern414@aol.com | |
| YAHOO110225 | 5/25/2016 | 14:24:21 | victoriag@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO110261 | 5/25/2016 | 7:04:36 | victoriag@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO110285 | 5/24/2016 | 16:06:23 | bklein@rfriedmanlaw.com | romany@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com | |
| YAHOO110291 | 5/24/2016 | 14:25:46 | bklein@rfriedmanlaw.com | romany@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO110294 | 5/24/2016 | 13:10:40 | bklein@rfriedmanlaw.com | romany@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO110322 | 5/23/2016 | 16:25:44 | bklein@rfriedmanlaw.com | romany@citimedny.com | raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO110346 | 5/23/2016 | 12:06:39 | bklein@rfriedmanlaw.com | romany@citimedny.com; rmoshe@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com | |
| YAHOO110685 | 5/10/2016 | 17:33:03 | bklein@rfriedmanlaw.com | romany@citimedny.com; rfriedman@rfriedmanlaw.com; YANMOSHE@YAHOO.COM; raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com | | |
| YAHOO110783 | 5/6/2016 | 16:57:52 | bklein@rfriedmanlaw.com | romany@citimedny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com | |
| YAHOO110828 | 5/5/2016 | 15:23:22 | bklein@rfriedmanlaw.com | romany@citimedny.com; rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO110831 | 5/5/2016 | 15:16:00 | bklein@rfriedmanlaw.com | romany@citimedny.com; rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO110833 | 5/5/2016 | 14:49:50 | bklein@rfriedmanlaw.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com | |
| YAHOO110841 | 5/5/2016 | 13:25:49 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com | | |
| YAHOO110849 | 5/5/2016 | 12:02:09 | bklein@rfriedmanlaw.com | romany@citimedny.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110859 | 5/5/2016 | 8:47:16 | bklein@rfriedmanlaw.com | romany@citimedny.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110862 | 5/4/2016 | 23:14:36 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com | | |
| YAHOO110864 | 5/4/2016 | 21:27:14 | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com | | |
| YAHOO110865 | 5/4/2016 | 20:20:51 | bklein@rfriedmanlaw.com | romany@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO110875 | 5/4/2016 | 14:59:05 | bklein@rfriedmanlaw.com | romany@citimedny.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110876 | 5/4/2016 | 14:49:05 | bklein@rfriedmanlaw.com | romany@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO114237 | 9/29/2020 | 9:36:57 | yanmoshe@yahoo.com | romany@citimedny.com | | |
| YAHOO114304 | 9/4/2020 | 17:16:50 | yanmoshe@yahoo.com | romany@citimedny.com | | |
| YAHOO114325 | 8/26/2020 | 17:50:18 | yanmoshe@yahoo.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; carzberger@rfriedmanlaw.com; rmoshe@citimedny.com; romany@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO115122 | 3/2/2020 | 10:11:58 | yanmoshe@yahoo.com | romany@citimedny.com | | |
| YAHOO115397 | 12/13/2019 | 9:28:40 | yanmoshe@yahoo.com | drcornacchia@citimedny.com; rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; tatyanar@citimedny.com; britor@citimedny.com | drcornacchia@citimedny.com | |
| YAHOO116233 | 6/17/2019 | 21:15:15 | yanmoshe@yahoo.com | peter@esterov.net; romanyunusov@gmail.com; romany@citimedny.com | YANMOSHE@YAHOO.COM | |
| YAHOO116813 | 3/12/2019 | 9:37:16 | yanmoshe@yahoo.com | lev@citimedny.com; raymondk@jfkadvancedmedical.com; RomanY@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO116824 | 3/9/2019 | 18:59:34 | yanmoshe@yahoo.com | romany@citimedny.com | | |
| YAHOO117712 | 9/14/2018 | 8:10:40 | yanmoshe@yahoo.com | romany@citimedny.com | | |
| YAHOO117713 | 9/14/2018 | 8:10:28 | yanmoshe@yahoo.com | romany@citimedny.com | | |
| YAHOO117875 | 7/31/2018 | 8:16:01 | yanmoshe@yahoo.com | airdoc225@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; romany@citimedny.com | | |
| YAHOO117881 | 7/26/2018 | 12:50:18 | yanmoshe@yahoo.com | msherbo@hkplaw.com; romany@citimedny.com; aperlstein@hkplaw.com | | |
| YAHOO117962 | 7/10/2018 | 11:54:25 | yanmoshe@yahoo.com | airdoc225@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com; romany@citimedny.com; ray@citimedny.com | | |
| YAHOO118195 | 5/31/2018 | 11:56:31 | yanmoshe@yahoo.com | aperlstein@hkplaw.com; msherbo@hkplaw.com; romany@citimedny.com | | |
| YAHOO118289 | 5/16/2018 | 15:28:52 | yanmoshe@yahoo.com | LA@MajorElevator.com; romany@citimedny.com; tatyanar@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO118659 | 3/28/2018 | 9:16:26 | yanmoshe@yahoo.com | sam.tokar@gmail.com; britor@citimedny.com; romany@citimedny.com | | |
| YAHOO118836 | 3/12/2018 | 17:56:01 | yanmoshe@yahoo.com | romany@citimedny.com | | |
| YAHOO119023 | 2/17/2018 | 18:28:23 | yanmoshe@yahoo.com | slaxman@greenyourbills.com; romany@citimedny.com; rfriedman@rfriedmanlaw.com | | |
| YAHOO119156 | 1/31/2018 | 18:55:00 | yanmoshe@yahoo.com | romany@citimedny.com | | |
| YAHOO119333 | 1/6/2018 | 21:07:35 | yanmoshe@yahoo.com | Sandyj@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; britor@citimedny.com; Lentsis@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO119406 | 1/3/2018 | 7:50:19 | yanmoshe@yahoo.com | Maxwelllife1@gmail.com; slavabba@gmail.com; nazarburak@yahoo.com; romany@citimedny.com | | |
| YAHOO119677 | 11/28/2017 | 16:10:21 | yanmoshe@yahoo.com | romany@citimedny.com | | |
| YAHOO119937 | 10/16/2017 | 16:33:42 | yanmoshe@yahoo.com | britor@citimedny.com; rmoshe@citimedny.com; RomanY@citimedny.com; lentsis@citimedny.com | | |
| YAHOO120340 | 8/3/2017 | 9:52:26 | yanmoshe@yahoo.com | tkelliher@mklawli; mtorres.beshert@gmail.com; robalon@me.com; RomanY@citimedny.com | | |
| YAHOO120342 | 8/3/2017 | 9:21:55 | yanmoshe@yahoo.com | mtorres.beshert@gmail.com; robalon@me.com; RomanY@citimedny.com; tk@mklawli.com | | |
| YAHOO120398 | 7/18/2017 | 12:01:00 | yanmoshe@yahoo.com | Romany@citimedny.com | | |
| YAHOO120533 | 6/28/2017 | 12:54:13 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; Romany@citimedny.com | | |
| YAHOO120655 | 6/5/2017 | 17:27:25 | yanmoshe@yahoo.com | romany@citimedny.com | | |
| YAHOO120783 | 5/9/2017 | 12:58:52 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com; romany@citimedny.com | | |
| YAHOO120963 | 4/14/2017 | 9:39:19 | yanmoshe@yahoo.com | romany@citimedny.com | | |
| YAHOO122151 | 11/17/2016 | 10:26:25 | yanmoshe@yahoo.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; romany@citimedny.com | | |
| YAHOO122847 | 8/31/2016 | 14:47:43 | yanmoshe@yahoo.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; victoriag@citimedny.com; Romany@citimedny.com; raymondk@jfkadvancedmedical.com | | |
| YAHOO122906 | 8/25/2016 | 9:44:57 | yanmoshe@yahoo.com | rmoshe@citimedny.com; Romany@citimedny.com | | |
| YAHOO122926 | 8/24/2016 | 12:11:51 | yanmoshe@yahoo.com | raymondk@jfkadvancedmedical.com; bklein@rfriedmanlaw.com; rmoshe@citimedny.com; Romany@citimedny.com | | |
| YAHOO123487 | 6/6/2016 | 13:45:38 | yanmoshe@yahoo.com | Romany@citimedny.com | | |
| YAHOO123562 | 5/31/2016 | 8:09:56 | yanmoshe@yahoo.com | romany@citimedny.com | | |
| YAHOO123651 | 5/20/2016 | 9:26:30 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; Romany@citimedny.com; Estevanroman.cc@gmail.com; Lentsis@citimedny.com | | |
| YAHOO123694 | 5/16/2016 | 13:07:38 | yanmoshe@yahoo.com | Romany@citimedny.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO041413 | 4/1/2022 | 6:32:57 | cvega@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO041425 | 3/31/2022 | 18:01:30 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO046094 | 9/16/2022 | 22:28:44 | tkelliher@citimedny.com | rmoshe@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; DRRAYK@gmail.com; YANMOSHE@YAHOO.COM; tatyanar@citimedny.com | |
| YAHOO049449 | 2/28/2022 | 15:15:52 | cvega@citimedny.com | ivelisse@citimedny.com | irinamriq@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO049450 | 2/28/2022 | 15:01:04 | ivelisse@citimedny.com | irinamriq@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049451 | 2/28/2022 | 14:52:23 | irinamriq@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049644 | 2/18/2022 | 13:28:57 | rmoshe@citimedny.com | tkelliher@citimedny.com | YANMOSHE@yahoo.com; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO049673 | 2/17/2022 | 20:13:16 | tkelliher@citimedny.com | rmoshe@citimedny.com | YANMOSHE@yahoo.com; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO049679 | 2/17/2022 | 19:26:13 | tkelliher@citimedny.com | rmoshe@citimedny.com | YANMOSHE@yahoo.com; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO049684 | 2/17/2022 | 16:52:06 | rmoshe@citimedny.com | tkelliher@citimedny.com | YANMOSHE@yahoo.com; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO049695 | 2/17/2022 | 15:44:25 | Billing@citimedny.com | marinak@citimedny.com | cvega@citimedny.com; georgias@citimedny.com; kreshoverdavid@gmail.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049738 | 2/16/2022 | 19:42:14 | tkelliher@citimedny.com | YANMOSHE@YAHOO.COM; rmoshe@citimedny.com; tatyanar@citimedny.com; lev@citimedny.com | RomanY@citimedny.com | |
| YAHOO050300 | 1/28/2022 | 15:33:43 | marinak@citimedny.com | cvega@citimedny.com | georgias@citimedny.com; kreshoverdavid@gmail.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050359 | 1/27/2022 | 7:52:13 | cvega@citimedny.com | georgias@citimedny.com | kreshoverdavid@gmail.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050361 | 1/26/2022 | 18:21:10 | georgias@citimedny.com | kreshoverdavid@gmail.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050363 | 1/26/2022 | 17:53:53 | kreshoverdavid@gmail.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO050365 | 1/26/2022 | 17:30:32 | ivelisse@citimedny.com | DrH@dynastyptc.com | drp@dynastyptc.com; estevanromancc@gmail.com; georgias@citimedny.com; heyligers@rcn.com; Billing@citimedny.com; janets@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandyj@citimedny.com; irinamriq@citimedny.com; tatyanar@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; cvega@citimedny.com; irene.deme@citimedny.com; kreshoverdavid@gmail.com; lev@citimedny.com; robalon@me.com; stever@citimedny.com; tkelliher@citimedny.com; yhernandez@citimedny.com | |
| YAHOO050424 | 1/24/2022 | 14:59:09 | marinak@citimedny.com | Billing@citimedny.com | georgias@citimedny.com; drp@dynastyptc.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; irinamriq@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com; lev@citimedny.com | |
| YAHOO050425 | 1/24/2022 | 14:57:51 | Billing@citimedny.com | georgias@citimedny.com | DrP@dynastyptc.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050627 | 1/14/2022 | 13:31:47 | georgias@citimedny.com | DrP@dynastyptc.com | Billing@citimedny.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050638 | 1/14/2022 | 9:02:28 | DrP@dynastyptc.com | Billing@citimedny.com; tkelliher@citimedny.com | janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050641 | 1/13/2022 | 18:21:11 | DrH@DynastyPTC.com | kreshoverdavid@gmail.com; Billing@citimedny.com | tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050643 | 1/13/2022 | 17:08:59 | britor@citimedny.com | kreshoverdavid@gmail.com | Billing@citimedny.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO050644 | 1/13/2022 | 16:59:55 | kreshoverdavid@gmail.com | Billing@citimedny.com | tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050645 | 1/13/2022 | 16:58:09 | ivelisse@citimedny.com | Billing@citimedny.com | tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050646 | 1/13/2022 | 16:53:58 | Billing@citimedny.com | tkelliher@citimedny.com | janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050997 | 12/28/2021 | 13:44:30 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051650 | 11/22/2021 | 17:14:33 | georgias@citimedny.com | DrP@dynastyptc.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051667 | 11/22/2021 | 14:34:08 | cvega@citimedny.com | britor@citimedny.com | irinamriq@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051671 | 11/22/2021 | 13:44:42 | britor@citimedny.com | irinamriq@citimedny.com | ivelisse@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO051673 | 11/22/2021 | 13:39:16 | irinamriq@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051677 | 11/22/2021 | 13:29:52 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052330 | 10/22/2021 | 6:56:23 | cvega@citimedny.com | kreshoverdavid@gmail.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052333 | 10/21/2021 | 17:46:58 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052893 | 9/27/2021 | 13:01:47 | sarla.s@citimedny.com | irinamriq@citimedny.com | cvega@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; kelvin.R@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052895 | 9/27/2021 | 12:22:34 | irinamriq@citimedny.com | cvega@citimedny.com | ivelisse@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; kelvin.R@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|--------|----------|----------|--------|-----------|--------|-----|
| YAHOO052900 | 9/27/2021 | 10:37:31 | cvega@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; kelvin.R@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052904 | 9/27/2021 | 10:28:46 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; kelvin.R@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO053167 | 9/13/2021 | 11:03:46 | Billing@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; YANMOSHE@yahoo.com; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO053177 | 9/11/2021 | 10:42:51 | tkelliher@citimedny.com | Billing@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO054727 | 7/19/2021 | 15:04:20 | ivelisse@citimedny.com | cvega@citimedny.com | britor@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054728 | 7/19/2021 | 15:00:30 | cvega@citimedny.com | britor@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054774 | 7/16/2021 | 11:59:59 | britor@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO054815 | 7/15/2021 | 20:03:33 | sandyj@citimedny.com | victoriag@citimedny.com | drp@dynastyptc.com; estevanromancc@gmail.com; georgias@citimedny.com; heyligers@rcn.com; ionelm@citimedny.com; Billing@citimedny.com; irene.deme@citimedny.com; janets@citimedny.com; lev@citimedny.com; Mariana.g9876@gmail.com; marinak@citimedny.com; mtorres@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sarla.s@citimedny.com; irinamriq@citimedny.com; tatyanar@citimedny.com; tkelliher@citimedny.com; droshidar227@outlook.com; YANMOSHE@yahoo.com; cvega@citimedny.com; droshidara@citimedny.com; ivelisse@citimedny.com; kreshoverdavid@gmail.com; robalon@me.com; stever@citimedny.com; vm@ovada.com; yhernandez@citimedny.com | |
| YAHOO054816 | 7/15/2021 | 18:45:30 | victoriag@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO055627 | 6/16/2021 | 14:51:02 | ayisa.vargas201@yahoo.com | britor@citimedny.com; yanmoshe@yahoo.com; la@majorelevator.com | tatyanar@citimedny.com; romany@citimedny.com | |
| YAHOO055632 | 6/16/2021 | 13:09:21 | LA@MajorElevator.com | ayisa.vargas201@yahoo.com; BRITOR@CITIMEDNY.COM; yanmoshe@yahoo.com | tatyanar@citimedny.com; romany@citimedny.com | |
| YAHOO056216 | 5/24/2021 | 13:17:28 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO057034 | 4/13/2021 | 13:36:22 | ivelisse@citimedny.com | britor@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO057069 | 4/9/2021 | 15:18:36 | britor@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO057252 | 4/1/2021 | 18:21:57 | ivelisse@citimedny.com | marinak@citimedny.com | Britor@citimedny.com; estevan@citimedny.com; Georgias@citimedny.com; sandyj@citimedny.com; Romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057313 | 3/30/2021 | 15:48:20 | marinak@citimedny.com | victoriag@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO057662 | 3/16/2021 | 10:41:18 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO058042 | 3/1/2021 | 15:41:17 | mpro@starssi.com | yanmoshe@yahoo.com | romany@citimedny.com | |
| YAHOO058152 | 2/23/2021 | 13:29:04 | drp@dynastyptc.com | sandyj@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; marianag@citimedny.com | estevan@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; KRESHOVERDAVID@gmail.com; heyligers@rcn.com; stever@citimedny.com | |
| YAHOO058165 | 2/23/2021 | 11:02:03 | ivelisse@citimedny.com | georgias@citimedny.com | britor@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; heyligers@rcn.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058166 | 2/23/2021 | 10:55:43 | georgias@citimedny.com | britor@citimedny.com | victoriag@citimedny.com; sandyj@citimedny.com; rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; heyligers@rcn.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058167 | 2/23/2021 | 10:53:54 | britor@citimedny.com | victoriag@citimedny.com | sandyj@citimedny.com; rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; georgias@citimedny.com; heyligers@rcn.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058181 | 2/22/2021 | 19:08:22 | victoriag@citimedny.com | sandyj@citimedny.com | rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; georgias@citimedny.com; heyligers@rcn.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058184 | 2/22/2021 | 18:49:18 | sandyj@citimedny.com | rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com | yanmoshe@yahoo.com; DrP@dynastyptc.com; georgias@citimedny.com; heyligers@rcn.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058185 | 2/22/2021 | 18:32:23 | sandyj@citimedny.com | rmoshe@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; marianag@citimedny.com | estevan@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; KRESHOVERDAVID@gmail.com; heyligers@rcn.com; stever@citimedny.com | |
| YAHOO058271 | 2/17/2021 | 15:56:46 | ivelisse@citimedny.com | georgias@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058274 | 2/17/2021 | 15:35:48 | georgias@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059033 | 1/2/2021 | 12:04:08 | cvega@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059829 | 11/19/2020 | 13:12:46 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059974 | 11/10/2020 | 16:19:35 | rmoshe@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; lev@citimedny.com; romany@citimedny.com; estevanromancc@gmail.com; victoriag@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO061078 | 9/17/2020 | 13:37:49 | kreshoverdavid@gmail.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061080 | 9/17/2020 | 13:16:34 | irinamriq@citimedny.com | cvega@citimedny.com | victoriag@citimedny.com; drp@dynastyptc.com; estevanromancc@gmail.com; georgias@citimedny.com; heyligers@rcn.com; ionelm@citimedny.com; Billing@citimedny.com; janets@citimedny.com; lev@citimedny.com; Mariana.g9876@gmail.com; marinak@citimedny.com; mtorres@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandyj@citimedny.com; tatyanar@citimedny.com; tkelliher@citimedny.com; YANMOSHE@yahoo.com; ivelisse@citimedny.com; kreshoverdavid@gmail.com; robalon@me.com; yhernandez@citimedny.com | |
| YAHOO061081 | 9/17/2020 | 13:14:08 | cvega@citimedny.com | victoriag@citimedny.com | drp@dynastyptc.com; estevanromancc@gmail.com; georgias@citimedny.com; heyligers@rcn.com; ionelm@citimedny.com; Billing@citimedny.com; janets@citimedny.com; lev@citimedny.com; Mariana.g9876@gmail.com; marinak@citimedny.com; mtorres@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandyj@citimedny.com; irinamriq@citimedny.com; tatyanar@citimedny.com; tkelliher@citimedny.com; YANMOSHE@yahoo.com; ivelisse@citimedny.com; kreshoverdavid@gmail.com; robalon@me.com; yhernandez@citimedny.com | |
| YAHOO061115 | 9/16/2020 | 12:27:41 | victoriag@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO061117 | 9/16/2020 | 11:50:52 | britor@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061119 | 9/16/2020 | 11:34:27 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061826 | 8/17/2020 | 11:26:33 | ivelisse@citimedny.com | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO062244 | 8/3/2020 | 17:36:49 | rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com | RomanY@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO062906 | 7/13/2020 | 11:14:23 | ivelisse@citimedny.com | tkelliher@citimedny.com | DrH@dynastyptc.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063232 | 6/30/2020 | 23:44:50 | tkelliher@citimedny.com | drrayk@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063233 | 6/30/2020 | 23:09:45 | drrayk@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063234 | 6/30/2020 | 22:44:35 | tkelliher@citimedny.com | rmoshe@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063245 | 6/30/2020 | 16:22:05 | georgias@citimedny.com | DrP@dynastyptc.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; mtorres@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063257 | 6/30/2020 | 15:01:52 | ivelisse@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063279 | 6/30/2020 | 9:04:41 | georgias@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063447 | 6/23/2020 | 9:35:16 | britor@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063457 | 6/22/2020 | 19:07:34 | ivelisse@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063503 | 6/19/2020 | 17:30:43 | victoriag@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063506 | 6/19/2020 | 16:55:32 | ivelisse@citimedny.com | britor@citimedny.com | georgias@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063509 | 6/19/2020 | 16:52:37 | britor@citimedny.com | georgias@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063510 | 6/19/2020 | 16:47:12 | georgias@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063511 | 6/19/2020 | 16:43:17 | marinak@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; drp@dynastyptc.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; Yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063614 | 6/17/2020 | 16:26:14 | georgias@citimedny.com | britor@citimedny.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063615 | 6/17/2020 | 16:16:35 | britor@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063616 | 6/17/2020 | 16:14:01 | ivelisse@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063934 | 6/8/2020 | 11:55:14 | marinak@citimedny.com | victoriag@citimedny.com | Yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO063985 | 6/5/2020 | 15:31:23 | tkelliher@citimedny.com | estevanroman.cc@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; TatyanaR@citimedny.com; lev@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com | |
| YAHOO064381 | 5/22/2020 | 16:11:42 | tkelliher@citimedny.com | debra.censi@YonkersNY.gov | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; ESTEVANROMAN.CC@gmail.com; romany@citimedny.com | |
| YAHOO064729 | 5/11/2020 | 8:14:30 | drrayk@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; lev@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO064955 | 5/1/2020 | 17:20:03 | ivelisse@citimedny.com | georgias@citimedny.com | victoriag@citimedny.com; britor@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO065057 | 4/29/2020 | 11:28:35 | georgias@citimedny.com | victoriag@citimedny.com | britor@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com; ivelisse@citimedny.com; yhernandez@citimedny.com | |
| YAHOO065075 | 4/28/2020 | 18:11:36 | victoriag@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; RomanY@citimedny.com; sandyj@citimedny.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com; ivelisse@citimedny.com; yhernandez@citimedny.com | |
| YAHOO065076 | 4/28/2020 | 18:08:50 | ivelisse@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; TatyanaR@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com | |
| YAHOO065440 | 4/14/2020 | 19:23:18 | tkelliher@citimedny.com | debra.censi@YonkersNY.gov | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; estevanroman.cc@gmail.com; mtorres@citimedny.com; victoriag@citimedny.com; britor@citimedny.com; drrayk@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO065445 | 4/14/2020 | 18:01:43 | tkelliher@citimedny.com | rmoshe@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO065450 | 4/14/2020 | 15:50:21 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO065752 | 4/2/2020 | 13:50:14 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com | Yanmoshe@yahoo.com; RomanY@citimedny.com; estevanroman.cc@gmail.com; britor@citimedny.com; victoriag@citimedny.com | |
| YAHOO065839 | 3/30/2020 | 13:32:33 | rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com | tatyanar@citimedny.com; RomanY@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO065842 | 3/30/2020 | 12:00:30 | raymondk@jfkadvancedmedical.com | tatyanar@citimedny.com | rmoshe@citimedny.com; RomanY@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO065843 | 3/30/2020 | 11:49:51 | TatyanaR@citimedny.com | rmoshe@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com | |
| YAHOO066563 | 2/21/2020 | 9:33:27 | georgias@citimedny.com | tkelliher@citimedny.com | irinamriq@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; RomanY@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; marianag@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; ortizb@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; drp@dynastyptc.com; yanmoshe@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO066564 | 2/21/2020 | 9:32:05 | ivelisse@citimedny.com | tkelliher@citimedny.com | irinamriq@citimedny.com; britor@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; marianag@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; ortizb@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; drp@dynastyptc.com; yanmoshe@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO066694 | 2/14/2020 | 15:39:53 | tkelliher@citimedny.com | MTS@themg.co | rmoshe@citimedny.com; Yanmoshe@yahoo.com; romany@citimedny.com; drrayk@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com | |
| YAHOO066723 | 2/13/2020 | 22:19:03 | tkelliher@citimedny.com | mtorres@citimedny.com | estevanroman.cc@gmail.com; rmoshe@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO066743 | 2/13/2020 | 12:16:06 | mtorres@citimedny.com | tkelliher@citimedny.com | estevanroman.cc@gmail.com; rmoshe@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO066823 | 2/11/2020 | 15:17:46 | ivelisse@citimedny.com | janets@citimedny.com | rmoshe@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; tabdalaj@citimedny.com; veronicam@citimedny.com; DRP@dynastyptc.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; data@citimedny.com; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO066958 | 2/5/2020 | 11:43:48 | georgias@citimedny.com | tkelliher@citimedny.com | britor@citimedny.com; Billing@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; ivelisse@citimedny.com; victoriag@citimedny.com; janets@citimedny.com; irinamriq@citmedny.com; droshidar@citimedny.com; heyligers@rcn.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; vmoshe84@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO066968 | 2/5/2020 | 9:57:46 | estevanroman.cc@gmail.com | ivelisse@citimedny.com | tkelliher@citimedny.com; britor@citimedny.com; Billing@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; RomanY@citimedny.com; georgias@citimedny.com; victoriag@citimedny.com; janets@citimedny.com; irinamriq@citmedny.com; droshidar@citimedny.com; heyligers@rcn.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; vmoshe84@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO066969 | 2/5/2020 | 9:56:43 | ivelisse@citimedny.com | tkelliher@citimedny.com | britor@citimedny.com; Billing@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; victoriag@citimedny.com; janets@citimedny.com; irinamriq@citmedny.com; droshidar@citimedny.com; heyligers@rcn.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; vmoshe84@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO067191 | 1/27/2020 | 17:59:06 | victoriag@citimedny.com | janets@citimedny.com | britor@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; yhernandez@citimedny.com; data@citimedny.com; RomanY@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; marinak@citimedny.com; tabdalaj@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO067764 | 1/2/2020 | 14:38:04 | ecanari@aronovaassociates.com | anabeller@citimedny.com | rmoshe@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; victoriag@citimedny.com | |
| YAHOO067811 | 12/30/2019 | 10:13:37 | yaninatorres@citimedny.com | sandyj@citimedny.com | rmoshe@citimedny.com; diane@citimedny.com; britor@citimedny.com; romany@citimedny.com; tatyanar@citimedny.com; victoriag@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO067816 | 12/28/2019 | 16:35:13 | sandyj@citimedny.com | rmoshe@citimedny.com | diane@citimedny.com; britor@citimedny.com; romany@citimedny.com; tatyanar@citimedny.com; victoriag@citimedny.com; Yanmoshe@yahoo.com; yaninatorres@citimedny.com | |
| YAHOO067820 | 12/27/2019 | 17:42:03 | ecanari@aronovaassociates.com | bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; victoriag@citimedny.com; yaninatorres@citimedny.com | rmoshe@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO067834 | 12/27/2019 | 10:02:42 | tkelliher@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | romany@citimedny.com | |
| YAHOO067992 | 12/20/2019 | 13:00:41 | ecanari@aronovaassociates.com | bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; victoriag@citimedny.com | rmoshe@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO068182 | 12/13/2019 | 21:35:26 | tkelliher@citimedny.com | Yanmoshe@yahoo.com | romany@citimedny.com | |
| YAHOO068253 | 12/12/2019 | 13:23:37 | bleahey@AronovaAssociates.com | nromero@aronovaassociates.com; victoriag@citimedny.com | rmoshe@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; ecanari@aronovaassociates.com | |
| YAHOO068308 | 12/11/2019 | 8:46:14 | nromero@aronovaassociates.com | victoriag@citimedny.com | rmoshe@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; bleahey@AronovaAssociates.com; ecanari@aronovaassociates.com | |
| YAHOO068314 | 12/10/2019 | 18:31:32 | tkelliher@citimedny.com | dfuentes@inspirsl.com; jedward@maplewoodsl.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; deandrab@citimedny.com; yhernandez@citimedny.com; cperez@citimedny.com; smiths@citimedny.com; jack@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; indranie@citimedny.com | |
| YAHOO068322 | 12/10/2019 | 16:18:02 | victoriag@citimedny.com | nromero@aronovaassociates.com | rmoshe@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; bleahey@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO068415 | 12/9/2019 | 10:15:24 | bleahey@AronovaAssociates.com | veronicaf@citimedny.com; victoriag@citimedny.com | nromero@aronovaassociates.com; rmoshe@citimedny.com; xmatos@AronovaAssociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; earonova@AronovaAssociates.com; ecanari@aronovaassociates.com | |
| YAHOO068427 | 12/6/2019 | 18:43:50 | veronicaf@citimedny.com | victoriag@citimedny.com | nromero@aronovaassociates.com; rmoshe@citimedny.com; xmatos@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO068429 | 12/6/2019 | 17:20:06 | victoriag@citimedny.com | nromero@aronovaassociates.com; veronicaf@citimedny.com | rmoshe@citimedny.com; xmatos@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO068433 | 12/6/2019 | 16:13:58 | britor@citimedny.com | nromero@aronovaassociates.com | rmoshe@citimedny.com; victoriag@citimedny.com; xmatos@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO068442 | 12/6/2019 | 15:24:48 | nromero@aronovaassociates.com | rmoshe@citimedny.com; victoriag@citimedny.com | diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; bleahey@AronovaAssociates.com; ecanari@aronovaassociates.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068443 | 12/6/2019 | 15:17:13 | nromero@aronovaassociates.com | rmoshe@citimedny.com; victoriag@citimedny.com | xmatos@AronovaAssociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; ecanari@aronovaassociates.com | |
| YAHOO068550 | 12/4/2019 | 13:39:22 | tkelliher@citimedny.com | amriccardi@nycourts.gov; BOLGEE@nycourts.gov | aostache@nycourts.gov; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com | |
| YAHOO068623 | 12/2/2019 | 17:17:21 | tkelliher@citimedny.com | debra.censi@yonkersny.gov | rmoshe@citimedny.com; RomanY@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; britor@citimedny.com | |
| YAHOO068644 | 12/2/2019 | 12:07:26 | ivelisse@citimedny.com | georgias@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | |
| YAHOO068645 | 12/2/2019 | 12:05:28 | georgias@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | |
| YAHOO068646 | 12/2/2019 | 12:04:36 | britor@citimedny.com | alejandram@citimedny.com | cvega@citimedny.com; Billing@citimedny.com; q.citimed@gmail.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |
| YAHOO068698 | 11/27/2019 | 19:46:56 | alejandram@citimedny.com | cvega@citimedny.com | Billing@citimedny.com; q.citimed@gmail.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068699 | 11/27/2019 | 19:43:51 | cvega@citimedny.com | rmoshe@citimedny.com | Billing@citimedny.com; q.citimed@gmail.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; alejandram@citimedny.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |
| YAHOO069003 | 11/19/2019 | 17:12:27 | rmoshe@citimedny.com | tkelliher@citimedny.com | victoriag@citimedny.com; RomanY@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO069018 | 11/19/2019 | 14:00:30 | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; narissa@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO069020 | 11/19/2019 | 13:42:33 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com | rmoshe@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; narissa@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO069071 | 11/15/2019 | 18:42:45 | rmoshe@citimedny.com | victoriag@citimedny.com | xmatos@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; nromero@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO069072 | 11/15/2019 | 18:34:19 | victoriag@citimedny.com | xmatos@aronovaassociates.com | diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; nromero@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO069099 | 11/14/2019 | 23:11:31 | tkelliher@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | robalon@me.com; RomanY@citimedny.com; victoriag@citimedny.com | |
| YAHOO069217 | 11/11/2019 | 18:27:10 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; yanmoshe@yahoo.com; rfreidman@rfriedmanlaw.com | |
| YAHOO069218 | 11/11/2019 | 18:26:02 | tkelliher@citimedny.com | rmoshe@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; yanmoshe@yahoo.com; rfreidman@rfriedmanlaw.com | |
| YAHOO069230 | 11/11/2019 | 14:43:41 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; yanmoshe@yahoo.com; rfreidman@rfriedmanlaw.com | |
| YAHOO069261 | 11/9/2019 | 9:12:03 | tkelliher@citimedny.com | rmoshe@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO069263 | 11/8/2019 | 22:45:37 | raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com | tkelliher@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; narissa@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO069264 | 11/8/2019 | 19:07:45 | rmoshe@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO069674 | 10/24/2019 | 12:15:16 | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com | romany@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO069675 | 10/24/2019 | 12:09:25 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com | romany@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO070143 | 10/8/2019 | 16:49:09 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; nromero@aronovaassociates.com | diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; ecanari@aronovaassociates.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO070155 | 10/8/2019 | 15:17:53 | nromero@aronovaassociates.com | victoriag@citimedny.com | xmatos@AronovaAssociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; ecanari@aronovaassociates.com | |
| YAHOO070156 | 10/8/2019 | 15:09:53 | victoriag@citimedny.com | nromero@aronovaassociates.com | xmatos@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO070158 | 10/8/2019 | 14:56:20 | nromero@aronovaassociates.com | victoriag@citimedny.com; xmatos@AronovaAssociates.com | diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; ecanari@aronovaassociates.com | |
| YAHOO070160 | 10/8/2019 | 14:31:54 | victoriag@citimedny.com | xmatos@aronovaassociates.com | diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; nromero@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO070168 | 10/8/2019 | 12:06:54 | britor@citimedny.com | xmatos@aronovaassociates.com | victoriag@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; nromero@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO070455 | 9/27/2019 | 15:33:55 | ivelisse@citimedny.com | tkelliher@citimedny.com | romany@citimedny.com; VictoriaG@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; billing@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; citimedicalwps@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO070734 | 9/23/2019 | 13:43:49 | tkelliher@citimedny.com | kimberlyp@roscovision.com | romany@citimedny.com; VictoriaG@citimedny.com; smiths@citimedny.com; jack@citimedny.com; narissa@citimedny.com; indranie@citimedny.com; deandrab@citimedny.com; roshni@citimedny.com; shennikab@citimedny.com; phabienne75@citimedny.com | |
| YAHOO071043 | 9/13/2019 | 15:59:19 | ivelisse@citimedny.com | britor@citimedny.com | georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; tkelliher@citimedny.com | |
| YAHOO071046 | 9/13/2019 | 15:21:32 | victoriag@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; ivelisse@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071051 | 9/13/2019 | 15:14:58 | ivelisse@citimedny.com | georgias@citimedny.com | britor@citimedny.com; rmoshe@citimedny.com; victoriag@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071062 | 9/13/2019 | 12:07:18 | georgias@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; ivelisse@citimedny.com; victoriag@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071812 | 8/26/2019 | 10:25:12 | britor@citimedny.com | xmatos@aronovaassociates.com | victoriag@citimedny.com; bleahey@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@aronovaassociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | |
| YAHOO071815 | 8/26/2019 | 10:22:47 | xmatos@AronovaAssociates.com | victoriag@citimedny.com | bleahey@AronovaAssociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO071826 | 8/23/2019 | 17:30:40 | xmatos@AronovaAssociates.com | victoriag@citimedny.com | bleahey@AronovaAssociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | |
| YAHOO072429 | 8/7/2019 | 17:08:25 | raymondk@jfkadvancedmedical.com | raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com; lev@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com | |
| YAHOO072430 | 8/7/2019 | 17:03:40 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO072440 | 8/7/2019 | 14:03:13 | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | |
| YAHOO072853 | 7/29/2019 | 13:13:06 | xmatos@AronovaAssociates.com | britor@citimedny.com | veronicaf@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; earonova@AronovaAssociates.com; romany@citimedny.com; bleahey@AronovaAssociates.com; jazgh@citimedny.com; nromero@aronovaassociates.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO072854 | 7/29/2019 | 13:09:19 | britor@citimedny.com | xmatos@aronovaassociates.com | veronicaf@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; earonova@aronovaassociates.com; romany@citimedny.com; bleahey@aronovaassociates.com; jazgh@citimedny.com; nromero@aronovaassociates.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO072855 | 7/29/2019 | 12:30:26 | xmatos@AronovaAssociates.com | veronicaf@citimedny.com; victoriag@citimedny.com | diane@citimedny.com; earonova@AronovaAssociates.com; britor@citimedny.com; romany@citimedny.com; bleahey@AronovaAssociates.com; jazgh@citimedny.com; nromero@aronovaassociates.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073026 | 7/22/2019 | 15:31:05 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; raymondk@jfkadvancedmedical.com; tkelliher@citimedny.com; romany@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO073288 | 7/12/2019 | 14:17:23 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073298 | 7/12/2019 | 12:37:53 | tkelliher@citimedny.com | rmoshe@citimedny.com | lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073301 | 7/12/2019 | 11:15:53 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073314 | 7/11/2019 | 16:26:07 | sandyj@citimedny.com | earonova@aronovaassociates.com | bleahey@aronovaassociates.com; nromero@aronovaassociates.com; diane@citimedny.com; britor@citimedny.com; romany@citimedny.com; xmatos@aronovaassociates.com; yanmoshe@yahoo.com; jazgh@citimedny.com; victoriag@citimedny.com | |
| YAHOO073316 | 7/11/2019 | 16:22:50 | veronicaf@citimedny.com | victoriag@citimedny.com | xmatos@aronovaassociates.com; diane@citimedny.com; Earonova@aronovaassociates.com; britor@citimedny.com; romany@citimedny.com; bleahey@aronovaassociates.com; jazgh@citimedny.com; nromero@aronovaassociates.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073468 | 7/8/2019 | 13:11:02 | tkelliher@citimedny.com | rmoshe@citimedny.com | lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com | |
| YAHOO073627 | 7/1/2019 | 14:03:00 | tkelliher@citimedny.com | AP@i3screen.com | RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; shennikab@citimedny.com; phabienne75@citimedny.com; indranie@citimedny.com; smiths@citimedny.com; jack@citimedny.com; sharrosel@citimedny.com | |
| YAHOO073670 | 6/27/2019 | 17:46:38 | tkelliher@citimedny.com | Brian.small@unionbeerdist.com | nicholas.thompson@unionbeerdist.com; rmoshe@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; vgaonkar@greenyourbills.com; narissa@citimedny.com; yhernandez@citimedny.com | |
| YAHOO073676 | 6/27/2019 | 14:37:36 | tkelliher@citimedny.com | Noreen@ppcbi.com; donna@ppcbi.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; deandrab@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; indranie@citimedny.com; jack@citimedny.com; smiths@citimedny.com; josh@citimedny.com; andys@citimedny.com; sharrosel@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO073712 | 6/26/2019 | 14:38:05 | tkelliher@citimedny.com | Noreen@ppcbi.com; donna@ppcbi.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; deandrab@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; indranie@citimedny.com; jack@citimedny.com; smiths@citimedny.com; josh@citimedny.com; andys@citimedny.com; sharrosel@citimedny.com | |
| YAHOO073911 | 6/20/2019 | 17:20:57 | marinak@citimedny.com | DrP@dynastyptc.com | georgias@citimedny.com; BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; Salil@salilguptamd.com; Santa@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com; citimedcorona@citimedny.com | |
| YAHOO073917 | 6/20/2019 | 16:35:09 | georgias@citimedny.com | marinak@citimedny.com | BritoR@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; drp@dynastyptc.com; Salil@salilguptamd.com; Santa@salilguptamd.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon.beshert@gmail.com | |
| YAHOO073977 | 6/19/2019 | 15:53:07 | tkelliher@citimedny.com | hisnher@aol.com | rmoshe@citimedny.com; Romany@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; balkissoonm@citimedny.com; smiths@citimedny.com; jack@citimedny.com; sharrosel@citimedny.com; shirley@citimedny.com; andys@citimedny.com | |
| YAHOO073981 | 6/19/2019 | 15:38:17 | tkelliher@citimedny.com | howards@benelias.com | rmoshe@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; jack@citimedny.com; shennikab@citimedny.com; phabienne75@citimedny.com; sharrosel@citimedny.com; indranie@citimedny.com; shirley@citimedny.com; andys@citimedny.com | |
| YAHOO074040 | 6/18/2019 | 13:20:11 | tkelliher@citimedny.com | w310mgr3@costco.com | rmoshe@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; Romany@citimedny.com; Victoriag@citimedny.com; narissa@citimedny.com; smiths@citimedny.com; deandrab@citimedny.com; phabienne75@citimedny.com; jack@citimedny.com; indranie@citimedny.com; shirley@citimedny.com; shennikab@citimedny.com; angelicag@citimedny.com; andys@citimedny.com | |
| YAHOO074063 | 6/18/2019 | 8:28:07 | romanyunusov@gmail.com | yanmoshe@yahoo.com | peter@esterov.net; romany@citimedny.com | |
| YAHOO074304 | 6/11/2019 | 18:04:24 | tkelliher@citimedny.com | Faraldm@LabCorp.com | RomanY@citimedny.com; cordast@LabCorp.com; victoriag@citimedny.com | |
| YAHOO074381 | 6/10/2019 | 13:58:09 | tkelliher@citimedny.com | RHirsch@ambulnz.com | rmoshe@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; Victoriag@citimedny.com; narissa@citimedny.com; rgadhia@citimedny.com; deandrab@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com | |
| YAHOO074533 | 6/4/2019 | 12:41:02 | victoriag@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074535 | 6/4/2019 | 12:23:56 | nash@citimedny.com | citimeddiagnostic@gmail.com | sandyj@citimedny.com; ionelm@citimedny.com; adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |
| YAHOO074570 | 6/3/2019 | 16:30:14 | citimeddiagnostic@gmail.com | sandyj@citimedny.com | ionelm@citimedny.com; adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; nash@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |
| YAHOO074571 | 6/3/2019 | 16:19:45 | sandyj@citimedny.com | ionelm@citimedny.com | adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; nash@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074573 | 6/3/2019 | 16:18:48 | ionelm@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074577 | 6/3/2019 | 15:36:47 | georgias@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074579 | 6/3/2019 | 15:04:00 | patricksitu@citimedny.com | cvega@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074584 | 6/3/2019 | 15:45:44 | irinamriq@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074586 | 6/3/2019 | 14:48:13 | marinak@citimedny.com | cvega@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074587 | 6/3/2019 | 14:45:22 | cvega@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074588 | 6/3/2019 | 14:42:12 | massielb@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074589 | 6/3/2019 | 14:40:52 | ivelisse@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074630 | 5/31/2019 | 17:41:27 | tkelliher@citimedny.com | SWhite@fssolutions.com | rmoshe@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com | |
| YAHOO074841 | 5/24/2019 | 14:56:19 | tkelliher@citimedny.com | imercedes@javitscenter.com; ipazos@javitscenter.com | rmoshe@citimedny.com; tatyanar@citimedny.com; lev@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | |
| YAHOO075008 | 5/20/2019 | 15:15:28 | tkelliher@citimedny.com | jpazos@javitscenter.com | romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | |
| YAHOO075136 | 5/15/2019 | 17:23:21 | tkelliher@citimedny.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | |
| YAHOO075138 | 5/15/2019 | 17:07:39 | tkelliher@citimedny.com | cflores@medrisknet.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | |
| YAHOO075323 | 5/9/2019 | 12:51:10 | rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; RomanY@citimedny.com | |
| YAHOO075336 | 5/8/2019 | 18:34:59 | raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; RomanY@citimedny.com | |
| YAHOO075341 | 5/8/2019 | 17:28:56 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; Victoriag@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO075342 | 5/8/2019 | 17:17:38 | rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; RomanY@citimedny.com | |
| YAHOO075482 | 5/3/2019 | 15:34:56 | tkelliher@citimedny.com | cflores@medrisknet.com | Rmoshe@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com; drrayk@citimedny.com; Victoriag@citimedny.com | |
| YAHOO075499 | 5/3/2019 | 11:53:14 | nromero@aronovaassociates.com | diane@citimedny.com; victoriag@citimedny.com | xmatos@AronovaAssociates.com; yanmoshe@yahoo.com; earonova@AronovaAssociates.com; diane@citimedny.com; rmoshe@citimedny.com; romany@citimedny.com | |
| YAHOO075552 | 5/1/2019 | 17:35:11 | victoriag@citimedny.com | nromero@aronovaassociates.com | britor@citimedny.com; yanmoshe@yahoo.com; jazgh@citimedny.com; sandyj@citimedny.com; romany@citimedny.com; earonova@aronovaassociates.com; xmatos@aronovaassociates.com | |
| YAHOO075560 | 5/1/2019 | 16:43:41 | bklein@rfriedmanlaw.com | tkelliher@citimedny.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; tatyanar@citimedny.com; lev@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; Victoriag@citimedny.com; rfriedman@rfriedmanlaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO075577 | 5/1/2019 | 12:19:45 | tkelliher@citimedny.com | bklein@rfriedmanlaw.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; tatyanar@citimedny.com; lev@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; Victoriag@citimedny.com | |
| YAHOO075609 | 4/30/2019 | 17:19:56 | tkelliher@citimedny.com | cflores@medrisknet.com | Rmoshe@citimedny.com; RomanY@citimedny.com | |
| YAHOO075881 | 4/24/2019 | 15:49:43 | victoriag@citimedny.com | rmoshe@citimedny.com | rgadhia@citimedny.com; airdoc225@yahoo.com; RomanY@citimedny.com; tkelliher@citimedny.com; lrobinson@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076024 | 4/22/2019 | 8:42:29 | rgadhia@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; airdoc225@yahoo.com; RomanY@citimedny.com; victoriag@citimedny.com; lrobinson@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076081 | 4/18/2019 | 19:36:10 | tkelliher@citimedny.com | rmoshe@citimedny.com | rgadhia@citimedny.com; airdoc225@yahoo.com; RomanY@citimedny.com; victoriag@citimedny.com; lrobinson@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076494 | 4/11/2019 | 15:26:54 | tkelliher@citimedny.com | KDwyer@nyrainc.com | rmoshe@citimedny.com; tatyanar@citimedny.com; lev@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com | |
| YAHOO076715 | 4/6/2019 | 11:03:42 | bklein@rfriedmanlaw.com | tkelliher@citimedny.com; rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | |
| YAHOO076720 | 4/5/2019 | 23:28:00 | tkelliher@citimedny.com | SWhite@fssolutions.com | rmoshe@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | |
| YAHOO076727 | 4/5/2019 | 16:04:33 | tkelliher@citimedny.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | |
| YAHOO076744 | 4/5/2019 | 11:29:23 | bklein@rfriedmanlaw.com | tkelliher@citimedny.com; rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | |
| YAHOO076758 | 4/5/2019 | 0:35:36 | tkelliher@citimedny.com | mikel.ashkin@jcdecaux.com | rmoshe@citimedny.com; lev@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com; byronc@citimedny.com; smiths@citimedny.com; jack@citimedny.com | |
| YAHOO076760 | 4/4/2019 | 23:31:41 | tkelliher@citimedny.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | |
| YAHOO076761 | 4/4/2019 | 23:20:26 | tkelliher@citimedny.com | KMeising@teamglobal.com | rmoshe@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com | |
| YAHOO076797 | 4/3/2019 | 23:27:18 | tkelliher@citimedny.com | SWhite@fssolutions.com; SWatson@fssolutions.com | rmoshe@citimedny.com; romany@citimedny.com; VictoriaG@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; Provider@fssolutions.com | |
| YAHOO076846 | 4/2/2019 | 18:10:04 | tkelliher@citimedny.com | KMeisinger@teamglobal.com | rmoshe@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; indranie@citimedny.com; smiths@citimedny.com; jack@citimedny.com | |
| YAHOO076902 | 4/1/2019 | 15:15:32 | tkelliher@citimedny.com | rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | romany@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO076903 | 4/1/2019 | 15:10:49 | rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO076916 | 4/1/2019 | 13:46:25 | raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com | tkelliher@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO076919 | 4/1/2019 | 13:26:38 | tkelliher@citimedny.com | rmoshe@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO076920 | 4/1/2019 | 13:20:32 | rmoshe@citimedny.com | tkelliher@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO076989 | 3/28/2019 | 17:59:13 | tkelliher@citimedny.com | swhite@fssolutions.com | rmoshe@citimedny.com; romany@citimedny.com; VictoriaG@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com | |
| YAHOO077080 | 3/26/2019 | 18:19:18 | tkelliher@citimedny.com | Eclarke@summitsecurity.com | bboschert@summitsecurity.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | |
| YAHOO077081 | 3/26/2019 | 18:11:22 | tkelliher@citimedny.com | rrusso@guardianbus.com | romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | |
| YAHOO077321 | 3/20/2019 | 13:56:41 | tkelliher@citimedny.com | hcarvajal@chsmedical.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; smiths@citimedny.com; deandrab@citimedny.com; yhernandez@citimedny.com; cperez@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO077372 | 3/19/2019 | 17:58:36 | tkelliher@citimedny.com | CYWilliams@adcltdnm.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; byronc@citimedny.com; smiths@citimedny.com; jack@citimedny.com | |
| YAHOO077564 | 3/12/2019 | 19:29:36 | tkelliher@citimedny.com | hcarvajal@chsmedical.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com | |
| YAHOO077588 | 3/12/2019 | 12:08:25 | tkelliher@citimedny.com | miranda.hotarek@jjstransportation.com; ed.teta@jjstransportation.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com; smiths@citimedny.com; shennikab@citimedny.com; jack@citimedny.com | |
| YAHOO077620 | 3/11/2019 | 12:40:08 | tkelliher@citimedny.com | cordast@labcorp.com; Faraldm@LabCorp.com | romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; smiths@citimedny.com; jack@citimedny.com; indranie@citimedny.com; shennikab@citimedny.com; phabienne75@citimedny.com | |
| YAHOO077664 | 3/8/2019 | 14:20:23 | tkelliher@citimedny.com | JSmith@nyrainc.com; JLevine@nyrainc.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; jack@citimedny.com | |
| YAHOO077816 | 3/4/2019 | 14:38:08 | tkelliher@citimedny.com | MBulding@282trustfunds.com | rmoshe@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com | |
| YAHOO077856 | 3/1/2019 | 11:48:36 | tkelliher@citimedny.com | narissa@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | |
| YAHOO078171 | 2/20/2019 | 17:52:32 | tkelliher@citimedny.com | cywilliams@adcltdnm.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | |
| YAHOO078174 | 2/20/2019 | 17:13:50 | tkelliher@citimedny.com | TatyanaR@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | |
| YAHOO078462 | 2/12/2019 | 19:45:15 | rmoshe@citimedny.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; lev@citimedny.com; RomanY@citimedny.com | |
| YAHOO078491 | 2/12/2019 | 13:45:43 | tkelliher@citimedny.com | dhamilton@fjcsecurity.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | |
| YAHOO078529 | 2/11/2019 | 19:55:58 | tkelliher@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078531 | 2/11/2019 | 19:25:20 | rmoshe@citimedny.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078546 | 2/11/2019 | 15:22:00 | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com | RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com; lev@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078564 | 2/11/2019 | 13:23:06 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com; lev@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078595 | 2/11/2019 | 0:02:38 | tkelliher@citimedny.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | |
| YAHOO078611 | 2/8/2019 | 18:48:46 | TKelliher@assureddt.com | royalty.transportation@yahoo.com | romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; britor@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; jack@citimedny.com; josh@citimedny.com | |
| YAHOO078685 | 2/7/2019 | 0:12:53 | tkelliher@citimedny.com | smiths@citimedny.com; josh@citimedny.com; jack@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; indranie@citimedny.com; cperez@citimedny.com; clara32484@yahoo.com; phabienne75@citimedny.com; shennikab@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com | |
| YAHOO078838 | 2/1/2019 | 9:36:48 | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | Romany@citimedny.com | |
| YAHOO078990 | 1/28/2019 | 16:49:32 | tkelliher@citimedny.com | stefano.petraglia@cnwglobal.com | romany@citimedny.com; victoriag@citimedny.com; smiths@citimedny.com; josh@citimedny.com; jack@citimedny.com | |
| YAHOO079059 | 1/24/2019 | 22:30:00 | tkelliher@citimedny.com | cpatterson@islandtechconsulting.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO079060 | 1/24/2019 | 20:14:38 | rmoshe@citimedny.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; robalon@me.com; romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO079065 | 1/24/2019 | 15:21:50 | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; robalon@me.com | romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO079215 | 1/21/2019 | 11:58:18 | tkelliher@citimedny.com | dberlingieri@rfriedmanlaw.com | ym@hudsonregionalhospital.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; raykayume@gmail.com; romany@citimedny.com; yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; rmoshe@citimedny.com; drrayk@yahoo.com | |
| YAHOO079216 | 1/21/2019 | 11:51:24 | bkalongi@gmail.com | dberlingieri@rfriedmanlaw.com | ym@hudsonregionalhospital.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; raykayume@gmail.com; tkelliher@citimedny.com; romany@citimedny.com; yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; rmoshe@citimedny.com; drrayk@yahoo.com | |
| YAHOO079336 | 1/17/2019 | 14:16:56 | tkelliher@citimedny.com | Henry@truckconsulting.com | romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com | |
| YAHOO079384 | 1/16/2019 | 13:39:19 | tkelliher@citimedny.com | narissa@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO079408 | 1/15/2019 | 22:44:32 | tkelliher@citimedny.com | indranie@citimedny.com | rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; deandrab@citimedny.com; narissa@citimedny.com; smiths@citimedny.com; josh@citimedny.com; jack@citimedny.com | |
| YAHOO079409 | 1/15/2019 | 22:28:13 | tkelliher@citimedny.com | Ashley.Gomez@rjet.com | romany@citimedny.com; victoriag@citimedny.com; Raymondk@jfkadvancedmedical.com | |
| YAHOO079414 | 1/15/2019 | 18:29:54 | tkelliher@citimedny.com | ashley.gomez@rjet.com | romany@citimedny.com; victoriag@citimedny.com; Raymondk@jfkadvancedmedical.com | |
| YAHOO079528 | 1/11/2019 | 10:17:01 | tkelliher@citimedny.com | joakley@allwayselevatorinc.com | RomanY@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com | |
| YAHOO080185 | 12/27/2018 | 11:59:09 | georgias@citimedny.com | karinar@citimedny.com | cvega@citimedny.com; tabdalaj@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080215 | 12/27/2018 | 8:06:51 | karinar@citimedny.com | cvega@citimedny.com | tabdalaj@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080222 | 12/26/2018 | 20:30:31 | cvega@citimedny.com | tabdalaj@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO080223 | 12/26/2018 | 20:16:26 | tabdalaj@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080224 | 12/26/2018 | 20:05:33 | marinak@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; tabdalaj@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080459 | 12/20/2018 | 21:59:47 | tkelliher@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO080477 | 12/20/2018 | 15:51:52 | tkelliher@citimedny.com | amasciana@foodauthority.com; mcarhuayo@foodauthority.com | RomanY@citimedny.com; victoriag@citimedny.com; josh@citimedny.com; jack@citimedny.com; smiths@citimedny.com | |
| YAHOO080587 | 12/18/2018 | 17:01:53 | tkelliher@citimedny.com | lynda.distler@nationalgrid.com | rmoshe@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | |
| YAHOO080870 | 12/13/2018 | 10:47:47 | tkelliher@citimedny.com | smiths@citimedny.com; josh@citimedny.com; jack@citimedny.com | Romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; Berlinda.Owusu@aus.com; Sashae.Brown@aus.com; Christine.Hirschl@aus.com | |
| YAHOO081066 | 12/6/2018 | 17:25:53 | tkelliher@citimedny.com | rmoshe@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com; Raymondk@jfkadvancedmedical.com | |
| YAHOO081068 | 12/6/2018 | 17:11:32 | TKelliher@assureddt.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; romany@citimedny.com | |
| YAHOO081079 | 12/6/2018 | 14:20:37 | tkelliher@citimedny.com | narissa@citimedny.com; deandrab@citimedny.com; indranie@citimedny.com | romany@citimedny.com; victoriag@citimedny.com; Raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com; Billing@citimedny.com | |
| YAHOO081151 | 12/5/2018 | 13:07:16 | rmoshe@citimedny.com | tkelliher@citimedny.com | romany@citimedny.com; Raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO081175 | 12/4/2018 | 16:57:37 | tkelliher@citimedny.com | gerrym07@aol.com | romany@citimedny.com; Raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; josh@citimedny.com; smiths@citimedny.com; narissa@citimedny.com; Billing@citimedny.com | |
| YAHOO081177 | 12/4/2018 | 16:40:22 | tkelliher@citimedny.com | samtransportusa@gmail.com | romany@citimedny.com; Raymondk@jfkadvancedmedical.com; vgaonkar@greenyourbills.com; josh@citimedny.com; smiths@citimedny.com | |
| YAHOO081254 | 12/2/2018 | 23:14:50 | tkelliher@citimedny.com | fvelazquez@watchguard247.com | romany@citimedny.com; Raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; Billing@citimedny.com | |
| YAHOO081281 | 11/30/2018 | 15:54:15 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081296 | 11/30/2018 | 12:40:15 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO081365 | 11/28/2018 | 12:41:36 | alejandram@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; janets@citimedny.com; victoriag@citimedny.com; monica@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; yhernandez1125@gmail.com; karinaR@citimedny.com; sandracitimed@gmail.com; sohad@citimedny.com; soniat@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; yenny@citimedny.com; iveh@citimedny.com; lana@citimedny.com; mpro@starssi.com | |
| YAHOO081371 | 11/28/2018 | 11:53:43 | tkelliher@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO081373 | 11/28/2018 | 11:44:43 | tkelliher@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081375 | 11/28/2018 | 11:30:36 | TatyanaR@citimedny.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO081390 | 11/27/2018 | 18:13:52 | tkelliher@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO081391 | 11/27/2018 | 18:12:36 | tkelliher@citimedny.com | rageesh.m@greenyourbills.com; gbsupport@codearray.tech | ggsupport@greenyourbills.com; romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO081774 | 11/13/2018 | 18:28:21 | victoriag@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081778 | 11/13/2018 | 17:21:33 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081779 | 11/13/2018 | 17:19:22 | iveh@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081809 | 11/13/2018 | 11:56:47 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com; q.citimed@gmail.com; mtorres@citimedny.com | |
| YAHOO081843 | 11/12/2018 | 15:31:32 | tkelliher@citimedny.com | rageesh.m@greenyourbills.com; vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081857 | 11/12/2018 | 11:19:28 | tkelliher@citimedny.com | rageesh.m@greenyourbills.com; vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081865 | 11/12/2018 | 10:14:18 | rageesh.m@greenyourbills.com | tkelliher@citimedny.com; vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081869 | 11/12/2018 | 7:54:32 | airdoc225@yahoo.com | shirley@citimedny.com; rgadhia@citimedny.com | victoriag@citimedny.com; romany@citimedny.com | |
| YAHOO081973 | 11/7/2018 | 19:04:04 | victoriag@citimedny.com | tkelliher@citimedny.com | slaxman@greenyourbills.com; RomanY@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081976 | 11/7/2018 | 18:38:38 | tkelliher@citimedny.com | vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; rageesh.m@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081977 | 11/7/2018 | 18:26:46 | tkelliher@citimedny.com | slaxman@greenyourbills.com | vgaonkar@greenyourbills.com; rageesh.m@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081978 | 11/7/2018 | 18:19:25 | vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; tkelliher@citimedny.com; rageesh.m@greenyourbills.com | RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081979 | 11/7/2018 | 18:14:18 | slaxman@greenyourbills.com | tkelliher@citimedny.com; vgaonkar@greenyourbills.com; rageesh.m@greenyourbills.com | RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO082117 | 11/5/2018 | 10:43:55 | estevanroman.cc@gmail.com | alejandram@citimedny.com | rmoshe@citimedny.com; irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO082153 | 11/2/2018 | 13:25:44 | alejandram@citimedny.com | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO082249 | 10/31/2018 | 12:37:00 | cfaraglia@bcfcomplaw.com | marinak@citimedny.com; dbangel@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082292 | 10/30/2018 | 14:12:33 | dbangel@bcfcomplaw.com | marinak@citimedny.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082293 | 10/30/2018 | 14:11:05 | marinak@citimedny.com | dbangel@bcfcomplaw.com | cfaraglia@bcfcomplaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082304 | 10/30/2018 | 11:30:36 | dbangel@bcfcomplaw.com | marinak@citimedny.com; cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082326 | 10/29/2018 | 15:07:43 | marinak@citimedny.com | cfaraglia@bcfcomplaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; dbangel@bcfcomplaw.com; Romany@citimedny.com; erica.beshert@gmail.com | |
| YAHOO082694 | 10/17/2018 | 10:39:51 | LA@MajorElevator.com | yanmoshe@yahoo.com | tatyanar@citimedny.com; GEORGIAS@CITIMEDNY.COM; IRINAMRIQ@CITIMEDNY.COM; romany@citimedny.com | |
| YAHOO082867 | 10/11/2018 | 15:36:06 | marinak@citimedny.com | erica.beshert@gmail.com | georgias@citimedny.com; sandyj@citimedny.com; Britor@citimedny.com; estevanroman.cc@gmail.com; romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; robalon.beshert@gmail.com; rmoshe@citimedny.com | |
| YAHOO082903 | 10/11/2018 | 11:35:31 | Henry.wolfe@dpcsecurity.com | TKelliher@assureddt.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082921 | 10/11/2018 | 9:25:10 | lana@citimedny.com | raymondk@jfkadvancedmedical.com | RomanY@citimedny.com; Billing@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO082922 | 10/11/2018 | 9:19:05 | raymondk@jfkadvancedmedical.com | lana@citimedny.com | RomanY@citimedny.com; Billing@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083093 | 10/8/2018 | 14:43:18 | diane@citimedny.com | victoriag@citimedny.com | nycspinesurgery2@gmail.com; shirley@citimedny.com; marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083096 | 10/8/2018 | 14:25:12 | rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; RomanY@citimedny.com | |
| YAHOO083099 | 10/8/2018 | 14:14:24 | raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; RomanY@citimedny.com | |
| YAHOO083111 | 10/8/2018 | 12:14:43 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; shirley@citimedny.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083113 | 10/8/2018 | 12:10:34 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083189 | 10/5/2018 | 10:43:00 | Henry.wolfe@dpcsecurity.com | TKelliher@assureddt.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083204 | 10/4/2018 | 17:19:31 | surgery@citimedny.com | nycspinesurgery2@gmail.com | marinak@citimedny.com; leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083216 | 10/4/2018 | 14:36:51 | georgias@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083218 | 10/4/2018 | 13:57:40 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO083274 | 10/3/2018 | 16:48:25 | TKelliher@assureddt.com | Henry.wolfe@dpcsecurity.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083503 | 9/26/2018 | 18:35:07 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; diane@citimedny.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083514 | 9/26/2018 | 13:25:53 | surgery@citimedny.com | leydimora@citimedny.com | nycspinesurgery2@gmail.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083515 | 9/26/2018 | 13:04:03 | leydimora@citimedny.com | nycspinesurgery2@gmail.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; surgery@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO083516 | 9/26/2018 | 13:08:28 | nycspinesurgery2@gmail.com | joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; erica.beshert@gmail.com; frontdeskbk@citimedny.com; iveh@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; RomanY@citimedny.com; marinak@citimedny.com; nycspinesurgery@gmail.com | |
| YAHOO084034 | 9/12/2018 | 14:40:11 | tkelliher@citimedny.com | tiffany.bush@aus.com; howard.figueroa@aus.com; ana.tovar@aus.com | raymondk@jfkadvancedmedical.com; RomanY@citimedny.com; victoriag@citimedny.com; josh@citimedny.com; jack@citimedny.com | yanmoshe@yahoo.com |
| YAHOO084043 | 9/12/2018 | 12:15:42 | tkelliher@citimedny.com | tiffany.bush@aus.com; howard.figueroa@aus.com; meridith.durity@aus.com; mohamed.doumbouya@aus.com; ana.tovar@aus.com | raymondk@jfkadvancedmedical.com; ray@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; josh@citimedny.com; jack@citimedny.com | yanmoshe@yahoo.com |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO084259 | 9/4/2018 | 11:14:26 | victoriag@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO084263 | 9/4/2018 | 9:57:15 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; alejandram@citimedny.com; yhernandez@citimedny.com; phabienne75@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; erica.beshert@gmail.com | |
| YAHOO084411 | 8/27/2018 | 9:55:39 | borlow@orlowlaw.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO084412 | 8/27/2018 | 9:54:25 | marinak@citimedny.com | borlow@orlowlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO085014 | 8/6/2018 | 22:17:51 | tkelliher@mklawli.com | yanmoshe@yahoo.com; robalon@me.com; rmoshe@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO085272 | 7/27/2018 | 15:06:32 | yhernandez@citimedny.com | rmoshe@citimedny.com | sandyj@citimedny.com; Billing@citimedny.com; estevanroman.cc@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085326 | 7/26/2018 | 12:52:48 | aperlstein@hkplaw.com | yanmoshe@yahoo.com | msherbo@hkplaw.com; romany@citimedny.com | |
| YAHOO085338 | 7/26/2018 | 9:45:02 | georgias@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; fgalvan@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085340 | 7/26/2018 | 9:21:52 | fgalvan@citimedny.com | rmoshe@citimedny.com | sandyj@citimedny.com; Billing@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO085344 | 7/25/2018 | 23:16:24 | rmoshe@citimedny.com | sandyj@citimedny.com | Billing@citimedny.com; estevanroman.cc@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO085345 | 7/25/2018 | 22:44:04 | rmoshe@citimedny.com | sandyj@citimedny.com | Billing@citimedny.com; estevanroman.cc@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO085346 | 7/25/2018 | 22:39:58 | sandyj@citimedny.com | rmoshe@citimedny.com | Billing@citimedny.com; estevanroman.cc@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO085901 | 7/10/2018 | 12:45:25 | tkelliher@citimedny.com | mkennedy@empiredrugfree.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; Billing@citimedny.com | yanmoshe@yahoo.com |
| YAHOO085945 | 7/9/2018 | 9:47:58 | LA@MajorElevator.com | yanmoshe@yahoo.com | romany@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086140 | 6/29/2018 | 15:54:51 | sandyj@citimedny.com | surgery@citimedny.com | leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086149 | 6/29/2018 | 14:24:51 | cvega@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086176 | 6/29/2018 | 11:07:13 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086322 | 6/25/2018 | 12:51:30 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086428 | 6/20/2018 | 14:35:37 | tkelliher@citimedny.com | heather.euston@naes.com; carla.ferrari@naes.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; Billing@citimedny.com | yanmoshe@yahoo.com |
| YAHOO086597 | 6/15/2018 | 9:55:31 | billing@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO086773 | 6/12/2018 | 7:35:16 | nycspinesurgery2@gmail.com | cvega@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086777 | 6/11/2018 | 22:21:16 | cvega@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086784 | 6/11/2018 | 15:38:45 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086788 | 6/11/2018 | 14:50:14 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086861 | 6/7/2018 | 15:10:07 | tkelliher@citimedny.com | rmoshe@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; Billing@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO086862 | 6/7/2018 | 15:09:23 | tkelliher@citimedny.com | rmoshe@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; Billing@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO086870 | 6/7/2018 | 14:03:54 | rmoshe@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; Billing@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO087141 | 6/4/2018 | 21:55:45 | Billing@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO087315 | 6/2/2018 | 21:49:30 | nycspinesurgery2@gmail.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087316 | 6/2/2018 | 21:14:37 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087317 | 6/2/2018 | 18:58:17 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087387 | 6/1/2018 | 13:58:09 | tkelliher@mklawli.com | raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | |
| YAHOO087397 | 6/1/2018 | 12:53:33 | raymondk@jfkadvancedmedical.com | tkelliher@mklawli.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | |
| YAHOO087404 | 6/1/2018 | 12:06:46 | tkelliher@mklawli.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO087871 | 5/23/2018 | 12:44:52 | surgery@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO087872 | 5/23/2018 | 12:39:49 | estevanroman.cc@gmail.com | Victoriag@citimedny.com | cvega@citimedny.com; marinak@citimedny.com; nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087876 | 5/23/2018 | 12:02:54 | victoriag@citimedny.com | cvega@citimedny.com | marinak@citimedny.com; nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087877 | 5/23/2018 | 11:59:25 | cvega@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087878 | 5/23/2018 | 11:55:56 | iveh@citimedny.com | marinak@citimedny.com | nycspinesurgery2@gmail.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087883 | 5/23/2018 | 11:40:49 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087885 | 5/23/2018 | 11:38:30 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; alexa@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO087890 | 5/23/2018 | 11:30:22 | Billing@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO087976 | 5/21/2018 | 12:39:21 | tkelliher@mklawli.com | yanmoshe@yahoo.com | romany@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO088050 | 5/16/2018 | 23:44:14 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com | Billing@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO088051 | 5/16/2018 | 21:31:47 | tkelliher@citimedny.com | Billing@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO088054 | 5/16/2018 | 19:34:12 | Billing@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO088057 | 5/16/2018 | 16:54:29 | tatyanar@citimedny.com | LA@majorelevator.com | yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO088058 | 5/16/2018 | 15:56:34 | LA@MajorElevator.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO088061 | 5/16/2018 | 15:44:06 | tatyanar@citimedny.com | yanmoshe@yahoo.com | LA@majorelevator.com; romany@citimedny.com | |
| YAHOO088571 | 5/2/2018 | 15:51:30 | LA@MajorElevator.com | yanmoshe@yahoo.com | romany@citimedny.com; tatyanar@citimedny.com | |
| YAHOO088686 | 4/30/2018 | 15:41:46 | tatyanar@citimedny.com | LA@majorelevator.com | romany@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088969 | 4/23/2018 | 14:58:47 | nycspinesurgery2@gmail.com | cvega@citimedny.com | victoriag@citimedny.com; alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088973 | 4/23/2018 | 14:11:21 | cvega@citimedny.com | nycspinesurgery2@gmail.com | victoriag@citimedny.com; alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088974 | 4/23/2018 | 13:45:41 | nycspinesurgery2@gmail.com | victoriag@citimedny.com | alexa@citimedny.com; diane@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089091 | 4/19/2018 | 15:17:31 | LA@MajorElevator.com | yanmoshe@yahoo.com | tatyanar@citimedny.com; romany@citimedny.com | |
| YAHOO089279 | 4/13/2018 | 18:26:48 | victoriag@citimedny.com | nycspinesurgery2@gmail.com; alexa@citimedny.com; diane@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO089281 | 4/13/2018 | 18:04:09 | georgias@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089284 | 4/13/2018 | 16:46:52 | britor@citimedny.com | cvega@citimedny.com | rmoshe@citimedny.com; marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089288 | 4/13/2018 | 16:35:13 | cvega@citimedny.com | rmoshe@citimedny.com | marinak@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089289 | 4/13/2018 | 16:32:04 | rmoshe@citimedny.com | marinak@citimedny.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089306 | 4/13/2018 | 15:05:47 | marinak@citimedny.com | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com; cvega@citimedny.com; base017@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089314 | 4/13/2018 | 14:10:27 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089318 | 4/13/2018 | 13:45:50 | nycspinesurgery2@gmail.com | leydimora@citimedny.com | RomanY@citimedny.com; base017@gmail.com; marinak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089752 | 4/6/2018 | 14:29:29 | sam.tokar@gmail.com | britor@citimedny.com | romany@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089753 | 4/6/2018 | 14:28:10 | britor@citimedny.com | sam.tokar@gmail.com | yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO089875 | 4/5/2018 | 13:09:02 | britor@citimedny.com | sam.tokar@gmail.com | yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO089877 | 4/5/2018 | 12:52:32 | sam.tokar@gmail.com | britor@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO089878 | 4/5/2018 | 12:50:56 | britor@citimedny.com | yanmoshe@yahoo.com | sam.tokar@gmail.com; romany@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO089901 | 4/5/2018 | 10:17:09 | nycspinesurgery2@gmail.com | leydimora@citimedny.com; surgery@citimedny.com; diane@citimedny.com; frontdeskbk@citimedny.com; iveh@citimedny.com; joanl@citimedny.com; citimedicalwps@gmail.com; FrontDesk@citimedny.com; citimedregopark@gmail.com; jaishag@citimedny.com; massiel.beshert@gmail.com; lianabelle@citimedny.com | cvega@citimedny.com; base017@gmail.com; marinak@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; jazgh@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO091108 | 3/12/2018 | 14:43:50 | raymondk@jfkadvancedmedical.com | billing@citimedny.com | yanmoshe@yahoo.com; anishak@citimedny.com; RomanY@citimedny.com | |
| YAHOO091168 | 3/9/2018 | 16:30:18 | billing@citimedny.com | raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; anishak@citimedny.com; RomanY@citimedny.com | |
| YAHOO091601 | 3/2/2018 | 10:19:24 | tkelliher@citimedny.com | pulsinellij@usmma.edu | RomanY@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; josh@citimedny.com; anishak@citimedny.com; raymondk@jfkadvancedmedical.com; jp@assureddt.com | yanmoshe@yahoo.com |
| YAHOO091834 | 2/26/2018 | 11:26:48 | georgias@citimedny.com | estevanroman.cc@gmail.com | britor@citimedny.com; lentsis@citimedny.com; jazgh@citimedny.com; Sandyj@citimedny.com; iveh@citimedny.com; tatyanar@citimedny.com; Rmoshe@citimedny.com; lianabelle@citimedny.com; Victoriag@citimedny.com; Romany@citimedny.com; monica@citimedny.com; coordinator@citimedny.com; yanmoshe@yahoo.com; angelicamillan@citimedny.com | |
| YAHOO091839 | 2/26/2018 | 10:57:01 | iveh@citimedny.com | estevanroman.cc@gmail.com | georgias@citimedny.com; lianabelle@citimedny.com; Rmoshe@citimedny.com; britor@citimedny.com; Romany@citimedny.com; Sandyj@citimedny.com; lentsis@citimedny.com; tatyanar@citimedny.com; Victoriag@citimedny.com; yanmoshe@yahoo.com; angelicamillan@citimedny.com; coordinator@citimedny.com; jazgh@citimedny.com; monica@citimedny.com | |
| YAHOO092010 | 2/21/2018 | 13:44:50 | rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; RomanY@citimedny.com; victoriag@citimedny.com | |
| YAHOO093045 | 1/30/2018 | 14:28:32 | tkelliher@citimedny.com | melissa@watchguard247.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; josh@citimedny.com; smiths@citimedny.com; jp@assureddt.com | yanmoshe@yahoo.com |
| YAHOO093048 | 1/30/2018 | 14:08:27 | tkelliher@citimedny.com | chesko697@aol.com | RomanY@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com; josh@citimedny.com; jp@assureddt.com | yanmoshe@yahoo.com |
| YAHOO093227 | 1/25/2018 | 13:05:53 | tkelliher@citimedny.com | reena.ali@rwnewyork.com | RomanY@citimedny.com | yanmoshe@yahoo.com |
| YAHOO093231 | 1/25/2018 | 11:51:41 | tkelliher@citimedny.com | melissa@watchguard247.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; anishak@citimedny.com; josh@citimedny.com | yanmoshe@yahoo.com |
| YAHOO093318 | 1/23/2018 | 15:56:45 | LA@MajorElevator.com | IRINAMRIQ@CITIMEDNY.COM | yanmoshe@yahoo.com; tatyanar@citimedny.com; romany@citimedny.com | |
| YAHOO093497 | 1/18/2018 | 11:27:37 | tkelliher@citimedny.com | sandra.rodriguez@brinksinc.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; victoriag@citimedny.com; josh@citimedny.com; narissa@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; lentsis@citimedny.com; estevanroman@citimedny.com | yanmoshe@yahoo.com |
| YAHOO093738 | 1/11/2018 | 14:24:12 | tkelliher@citimedny.com | christine.hirschl@aus.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO094259 | 1/3/2018 | 8:57:17 | maxwelllife1@gmail.com | yanmoshe@yahoo.com | slavabba@gmail.com; nazarburak@yahoo.com; romany@citimedny.com | |
| YAHOO094911 | 12/19/2017 | 6:16:49 | tkelliher@citimedny.com | Joel@cocoonhc.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO094934 | 12/18/2017 | 14:55:43 | tkelliher@citimedny.com | ccurley@summitsecurity.com | rhoppes@summitsecurity.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; anishak@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO095378 | 12/7/2017 | 9:22:44 | tkelliher@citimedny.com | rruiz@fundamentallabor.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; josh@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com |
| YAHOO095388 | 12/6/2017 | 16:15:11 | tkelliher@citimedny.com | howards@benelias.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com |
| YAHOO095391 | 12/6/2017 | 16:02:49 | tkelliher@citimedny.com | ppecorino@raymourflanigan.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com |
| YAHOO095524 | 12/1/2017 | 15:45:23 | irinamriq@citimedny.com | rmoshe@citimedny.com | georgias@citimedny.com; lentsis@citimedny.com; estevanroman.cc@gmail.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO095540 | 12/1/2017 | 12:35:54 | tkelliher@citimedny.com | mguarnieri@globaleliteinc.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO095862 | 11/18/2017 | 12:01:27 | cpatterson@islandtechconsulting.com | tkelliher@citimedny.com | robalon@me.com; marinak@citimedny.com; marina.beshert@gmail.com; msimon.beshert@gmail.com; torres.beshert@gmail.com; plapas.beshert@gmail.com; jaime.beshert@gmail.com; m.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; RomanY@citimedny.com | |
| YAHOO096012 | 11/14/2017 | 12:40:45 | tkelliher@citimedny.com | robalon@me.com; marinak@citimedny.com; marina.beshert@gmail.com; msimon.beshert@gmail.com; torres.beshert@gmail.com; plapas.beshert@gmail.com; jaime.beshert@gmail.com; m.beshert@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; RomanY@citimedny.com; cpatterson@islandtechconsulting.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO096231 | 11/7/2017 | 13:44:37 | robalon@me.com | tkelliher@citimedny.com | RomanY@citimedny.com; britor@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO096449 | 10/30/2017 | 10:34:29 | tkelliher@citimedny.com | kelly.blumenaeur@brinksinc.com; edgar.gonzalez@brinksinc.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; narissa@citimedny.com; lucym@citimedny.com | yanmoshe@yahoo.com |
| YAHOO096478 | 10/27/2017 | 15:49:15 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; anishak@citimedny.com; estevanroman@citimedny.com; britor@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com | |
| YAHOO096640 | 10/22/2017 | 11:15:36 | tkelliher@citimedny.com | elizabeth.case@tsa.dhs.gov; pamela.soogrim@dhs.gov | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com |
| YAHOO096642 | 10/21/2017 | 12:59:46 | tkelliher@citimedny.com | cward@lyft.com | david.baga@lyft.com; RomanY@citimedny.com; estevanroman.cc@gmail.com | yanmoshe@yahoo.com |
| YAHOO096643 | 10/21/2017 | 12:57:53 | tkelliher@citimedny.com | alison.rodriquez@advancedergonomics.com | raymondk@jfkadvancedmedical.com; RomanY@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO096722 | 10/19/2017 | 13:18:03 | tkelliher@citimedny.com | pamela.nucifore@endeavorair.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com |
| YAHOO096826 | 10/17/2017 | 14:00:04 | tkelliher@citimedny.com | katherine.roth@endeavorair.com; sue.wessel@endeavorair.com; patty.sibley@endeavorair.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; narissa@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO096913 | 10/13/2017 | 10:25:49 | tkelliher@citimedny.com | Jeanette.Whitman-Lee@aus.com; christine.hirschl@aus.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com |
| YAHOO096914 | 10/13/2017 | 10:07:59 | tkelliher@citimedny.com | patty.sibley@endeavorair.com; katherine.roth@endeavorair.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; narissa@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097035 | 10/10/2017 | 19:08:31 | tkelliher@citimedny.com | steven.thody@ba.com | rmoshe@citimedny.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; hajara@citimedny.com; anishak@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097059 | 10/10/2017 | 13:27:53 | georgias@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com | |
| YAHOO097065 | 10/10/2017 | 11:11:21 | tkelliher@citimedny.com | gblackhall@masterpiece-sg.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; hajara@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097066 | 10/10/2017 | 11:05:04 | tkelliher@citimedny.com | georgias@citimedny.com | RomanY@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com | |
| YAHOO097087 | 10/9/2017 | 11:13:29 | TKelliher@assureddt.com | kguerin@ids.tc | romany@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; hajara@citimedny.com; rmoshe@citimedny.com | |
| YAHOO097123 | 10/6/2017 | 12:05:38 | tkelliher@citimedny.com | kim.guerin@ids.tc | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; hajara@citimedny.com; anishak@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097169 | 10/4/2017 | 13:44:10 | tkelliher@citimedny.com | dsuarez@freshdirect.com | jcorbett@freshdirect.com; gvanegas@freshdirect.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097184 | 10/3/2017 | 16:24:59 | tkelliher@citimedny.com | edgar.gonzalez@brinksinc.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; hajara@citimedny.com; narissa@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097202 | 10/3/2017 | 12:17:49 | tkelliher@citimedny.com | cyodice@lirr.org | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; narissa@citimedny.com; hajara@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097215 | 10/2/2017 | 18:27:20 | tkelliher@citimedny.com | hcole@laudrylux.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; hajara@citimedny.com; narissa@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097220 | 10/2/2017 | 17:37:52 | tkelliher@citimedny.com | hr@cfiperishables.com | RomanY@citimedny.com; ray@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097246 | 9/30/2017 | 0:50:14 | tkelliher@citimedny.com | cyodice@lirr.org | raymondk@jfkadvancedmedical.com; RomanY@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097353 | 9/26/2017 | 17:17:22 | tkelliher@citimedny.com | christine.hirschl@aus.com | Jeanette.Whitman-Lee@aus.com; RomanY@citimedny.com; victoriag@citimedny.com; hajara@citimedny.com; anishak@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097376 | 9/26/2017 | 11:32:05 | tkelliher@citimedny.com | msperber@independentcoach.com; bprobst@independentcoach.com; beeb55@optonline.net | nquaas@independentcoach.com; RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO097444 | 9/20/2017 | 15:23:59 | tkelliher@citimedny.com | bleavy@queenschamber.org | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; RomanY@citimedny.com; TatyanaR@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO097467 | 9/19/2017 | 17:53:42 | tkelliher@citimedny.com | rich.burkhardt@aa.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com |
| YAHOO097472 | 9/19/2017 | 17:27:53 | tkelliher@citimedny.com | Ffranzini@posillicoinc.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097551 | 9/14/2017 | 8:07:39 | tkelliher@citimedny.com | kguerin@ids.tc | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; narissa@citimedny.com; jaishag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097629 | 9/11/2017 | 12:51:51 | tkelliher@citimedny.com | anthony@bbtjfk.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; narissa@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097636 | 9/11/2017 | 11:03:14 | tkelliher@citimedny.com | michael.foreman@brinksinc.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097692 | 9/7/2017 | 16:40:19 | tkelliher@citimedny.com | barok@smartecarte.com; babab@smartecarte.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; anishak@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097699 | 9/7/2017 | 15:06:44 | tkelliher@citimedny.com | ghawkett@usisecurity.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097704 | 9/7/2017 | 13:11:59 | tkelliher@citimedny.com | Ffranzini@posillicoinc.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO097759 | 9/6/2017 | 11:11:12 | tkelliher@citimedny.com | mike@mikeshdt.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098006 | 8/23/2017 | 14:23:30 | tkelliher@citimedny.com | bmiller@medriteuc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; RomanY@citimedny.com | |
| YAHOO098051 | 8/21/2017 | 18:07:02 | tkelliher@citimedny.com | sagerr@usmma.edu | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098053 | 8/21/2017 | 15:05:27 | tkelliher@citimedny.com | KLavee@ccnn.com | RomanY@citimedny.com; ray@citimedny.com; anishak@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098073 | 8/18/2017 | 13:29:53 | tkelliher@citimedny.com | JPluscauski@nemf.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098091 | 8/17/2017 | 23:41:21 | tkelliher@citimedny.com | robalon@me.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; mtorres.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO098092 | 8/17/2017 | 21:33:40 | robalon@me.com | tkelliher@citimedny.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; mtorres.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO098093 | 8/17/2017 | 21:32:33 | robalon@me.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com | |
| YAHOO098112 | 8/17/2017 | 12:42:51 | tkelliher@citimedny.com | cecelia_abedi@concentra.com | RomanY@citimedny.com; ray@citimedny.com; anishak@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098125 | 8/16/2017 | 18:18:00 | tkelliher@citimedny.com | jcorbett@freshdirect.com; gvanegas@freshdirect.com; dsuarez@freshdirect.com | RomanY@citimedny.com; ray@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098157 | 8/16/2017 | 11:44:42 | tkelliher@citimedny.com | projectthree-18@outlook.com; ray@citimedny.com; victoriag@citimedny.com | RomanY@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098212 | 8/12/2017 | 16:02:53 | tkelliher@citimedny.com | joy.zerna@usps.gov | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098218 | 8/11/2017 | 17:07:43 | tkelliher@citimedny.com | tsabater@summitsecurity.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098281 | 8/9/2017 | 18:37:31 | tkelliher@citimedny.com | ldolan@secur-it.com; carolyn@secur-it.com | RomanY@citimedny.com; ray@citimedny.com; anishak@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098290 | 8/9/2017 | 15:27:52 | robalon@me.com | mtorres.beshert@gmail.com | tkelliher.beshert@gmail.com; yanmoshe@yahoo.com; RomanY@citimedny.com; simonm@citimedny.com | |
| YAHOO098291 | 8/9/2017 | 15:24:21 | robalon@me.com | tkelliher.beshert@gmail.com | mtorres.beshert@gmail.com; RomanY@citimedny.com; yanmoshe@yahoo.com; simonm@citimedny.com | |
| YAHOO098296 | 8/9/2017 | 13:39:00 | tkelliher@citimedny.com | betsy.pizzino@fedex.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098304 | 8/9/2017 | 12:01:10 | tkelliher.beshert@gmail.com | mtorres.beshert@gmail.com | RomanY@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; simonm@citimedny.com | |
| YAHOO098354 | 8/8/2017 | 13:19:47 | tkelliher@citimedny.com | Michael.ceglio@skanska.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098357 | 8/8/2017 | 12:37:13 | tkelliher@citimedny.com | kvacanti@global-gse.com; jlebens@global-gse.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098404 | 8/4/2017 | 16:07:21 | tkelliher@citimedny.com | marjorie.barrea@biggeyser.com | RomanY@citimedny.com; ray@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098408 | 8/4/2017 | 14:27:44 | tkelliher@citimedny.com | Ffranzini@posillicoinc.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO098409 | 8/4/2017 | 13:38:56 | tkelliher@citimedny.com | shauna.whiteaker@alaskaair.com | nick.yiantselis@virginamerica.com; RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098418 | 8/3/2017 | 22:21:38 | tkelliher@citimedny.com | rich.burkhardt@aa.com; dolisa.green@aa.com | ray@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098477 | 8/3/2017 | 1:55:38 | tkelliher@citimedny.com | frank.mcintyre@willistowerswatson.com | ray@citimedny.com; RomanY@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098478 | 8/3/2017 | 1:31:44 | tkelliher@citimedny.com | justin_timpano@concentra.com | yanmoshe@yahoo.com; robalon@me.com; RomanY@citimedny.com; ray@citimedny.com | |
| YAHOO098514 | 8/2/2017 | 12:53:56 | tkelliher@citimedny.com | wgoodman@judlau.com | robalon@me.com; RomanY@citimedny.com; ray@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098676 | 7/25/2017 | 19:08:25 | tkelliher@citimedny.com | dsuarez@freshdirect.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098745 | 7/21/2017 | 0:14:47 | tkelliher@citimedny.com | blava17@gmail.com | RomanY@citimedny.com; ray@citimedny.com; marinak@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com |
| YAHOO098746 | 7/21/2017 | 0:00:24 | tkelliher@mklawli.com | mtorres.beshert@gmail.com | yanmoshe@yahoo.com; robalon@me.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO099102 | 7/10/2017 | 16:18:14 | tkelliher@citimedny.com | rscheibel@gategourmet.com | RomanY@citimedny.com; ray@citimedny.com | yanmoshe@yahoo.com |
| YAHOO099230 | 7/5/2017 | 13:17:42 | TKelliher@assureddt.com | kjldist@gmail.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | |
| YAHOO099237 | 7/5/2017 | 11:51:03 | tkelliher@mklawli.com | ghawkett@usisecurity.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | |
| YAHOO099305 | 6/30/2017 | 10:45:06 | tkelliher@mklawli.com | sagerr@usmma.edu | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO099858 | 6/7/2017 | 18:48:18 | klubni4ka@gmail.com | victoriag@citimedny.com | Billing@citimedny.com; romany@citimedny.com; reidl@citimedny.com; tatyanar@citimedny.com | YANMOSHE@yahoo.com |
| YAHOO100008 | 5/31/2017 | 16:30:54 | TKelliher@assureddt.com | brodyj@pepsi-ny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO100509 | 5/11/2017 | 10:25:59 | tkelliher@mklawli.com | dfuentes@betterhomecare.com; dnfuentes@aol.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO100523 | 5/10/2017 | 18:17:03 | robalon@me.com | tkelliher@mklawli.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com | |
| YAHOO100526 | 5/10/2017 | 17:35:53 | tkelliher@mklawli.com | irina2007ny@yahoo.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO100597 | 5/9/2017 | 14:46:12 | bklein@rfriedmanlaw.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com; romany@citimedny.com | |
| YAHOO100602 | 5/9/2017 | 13:38:21 | raymondk@jfkadvancedmedical.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; romany@citimedny.com | |
| YAHOO100604 | 5/9/2017 | 13:33:25 | tatyanar@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com; romany@citimedny.com | |
| YAHOO102386 | 3/9/2017 | 12:58:18 | bklein@rfriedmanlaw.com | fmazzagatti@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | |
| YAHOO102387 | 3/9/2017 | 12:56:38 | fmazzagatti@rfriedmanlaw.com | bklein@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | |
| YAHOO102393 | 3/9/2017 | 11:56:39 | bklein@rfriedmanlaw.com | dberlingieri@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | |
| YAHOO102779 | 2/21/2017 | 13:45:18 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; billing@citimedny.com; uamriev@greenyourbills.com; slaxman@greenyourbills.com; Romany@citimedny.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com; connectaidres1@greenyourbills.com | |
| YAHOO102781 | 2/21/2017 | 13:20:33 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; billing@citimedny.com; uamriev@greenyourbills.com; slaxman@greenyourbills.com; Romany@citimedny.com | |
| YAHOO102782 | 2/21/2017 | 13:17:04 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; billing@citimedny.com; uamriev@greenyourbills.com; slaxman@greenyourbills.com; Romany@citimedny.com | |
| YAHOO104309 | 12/21/2016 | 19:13:22 | rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com | Romany@citimedny.com; VictoriaG@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com | |
| YAHOO104654 | 12/9/2016 | 20:55:01 | base017@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com | |
| YAHOO104655 | 12/9/2016 | 20:24:39 | rob7188090097@yahoo.com | yanmoshe@yahoo.com | base017@gmail.com; rmoshe@citimedny.com; Romany@citimedny.com | |
| YAHOO104660 | 12/9/2016 | 16:30:52 | base017@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rob7188090097@yahoo.com | Romany@citimedny.com | |
| YAHOO105017 | 11/29/2016 | 11:39:04 | rmoshe@citimedny.com | bklein@rfriedmanlaw.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO105305 | 11/17/2016 | 15:20:42 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; romany@citimedny.com | |
| YAHOO105311 | 11/17/2016 | 14:58:55 | rmoshe@citimedny.com | bklein@rfriedmanlaw.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; romany@citimedny.com | |
| YAHOO105436 | 11/16/2016 | 10:40:17 | raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com | Romany@citimedny.com; drrayk@yahoo.com | |
| YAHOO105471 | 11/15/2016 | 13:45:47 | estevanroman.cc@gmail.com | victoriag@citimedny.com | citimedicalbk@gmail.com; yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO105487 | 11/15/2016 | 10:51:22 | estevanroman.cc@gmail.com | victoriag@citimedny.com | citimedicalbk@gmail.com; yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO105863 | 11/2/2016 | 10:15:27 | robalon.beshert@gmail.com | estevanroman.cc@gmail.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com; Victoriag@citimedny.com; Base017@gmail.com; georgias@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO106173 | 10/21/2016 | 10:45:34 | georgias@citimedny.com | estevanroman.cc@gmail.com | Victoriag@citimedny.com; Romany@citimedny.com; Base017@gmail.com; yanmoshe@yahoo.com; Rmoshe@citimedny.com | |
| YAHOO106379 | 10/14/2016 | 15:12:20 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; Romany@citimedny.com | |
| YAHOO106384 | 10/14/2016 | 14:13:35 | rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; Romany@citimedny.com | |
| YAHOO107417 | 9/9/2016 | 13:26:48 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com | rfriedman@rfriedmanlaw.com; Romany@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO107419 | 9/9/2016 | 13:02:07 | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; Romany@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO107479 | 9/7/2016 | 15:40:34 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; ray.kayume@gmail.com | |
| YAHOO107480 | 9/7/2016 | 15:38:58 | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Romany@citimedny.com; ray.kayume@gmail.com | |
| YAHOO107490 | 9/7/2016 | 12:27:05 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; Romany@citimedny.com; ray.kayume@gmail.com | |
| YAHOO107511 | 9/6/2016 | 15:43:57 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; Romany@citimedny.com; ray.kayume@gmail.com | |
| YAHOO107512 | 9/6/2016 | 15:38:55 | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; Romany@citimedny.com; ray.kayume@gmail.com | |
| YAHOO107647 | 8/31/2016 | 16:02:26 | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; victoriag@citimedny.com; Romany@citimedny.com | |
| YAHOO108079 | 8/18/2016 | 16:03:53 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO108292 | 8/11/2016 | 21:34:07 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; RomanY@citimedny.com; yanmoshe@yahoo.com; pranav1605@gmail.com; agaonkar@greenyourbills.com | |
| YAHOO110143 | 5/26/2016 | 20:23:56 | base017@gmail.com | estevanroman.cc@gmail.com | rmoshe@citimedny.com; lentsis@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; frontdesk@citimedny.com; bern414@aol.com; marina.sinha5723@gmail.com; vguerrero122@yahoo.com; romany@citimedny.com; marshall@mmcmed.com; georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110144 | 5/26/2016 | 20:09:10 | estevanroman.cc@gmail.com | rmoshe@citimedny.com | lentsis@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; frontdesk@citimedny.com; bern414@aol.com; marina.sinha5723@gmail.com; vguerrero122@yahoo.com; base017@gmail.com; romany@citimedny.com; marshall@mmcmed.com; georgias@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110154 | 5/26/2016 | 16:10:16 | rmoshe@citimedny.com | base017@gmail.com | surgery@citimedny.com; estevanroman.cc@gmail.com; frontdesk@citimedny.com; iveh@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; romany@citimedny.com; vguerrero122@yahoo.com; marshall@mmcmed.com; marina.sinha5723@gmail.com; yanmoshe@yahoo.com; bern414@aol.com | |
| YAHOO110197 | 5/25/2016 | 22:51:24 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | Romany@citimedny.com; raykayume@gmail.com | |
| YAHOO110200 | 5/25/2016 | 21:44:20 | raymondk@jfkadvancedmedical.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com | Romany@citimedny.com; raykayume@gmail.com | |
| YAHOO110325 | 5/23/2016 | 15:20:52 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com | romany@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com | |
| YAHOO110335 | 5/23/2016 | 13:35:10 | rmoshe@citimedny.com | bklein@rfriedmanlaw.com | romany@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com | |
| YAHOO110370 | 5/20/2016 | 16:51:14 | tatyanar@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; RomanY@citimedny.com | |
| YAHOO110371 | 5/20/2016 | 16:41:04 | rmoshe@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; RomanY@citimedny.com | |
| YAHOO110456 | 5/18/2016 | 13:44:46 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; romany@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO110457 | 5/18/2016 | 13:40:58 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com | |
| YAHOO110752 | 5/9/2016 | 13:43:25 | bklein@rfriedmanlaw.com | mike@kobacapital.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; romany@citimedny.com; yanmoshe@yahoo.com; raymondk@jfkadvancedmedical.com | |
| YAHOO110797 | 5/6/2016 | 14:45:51 | bklein@rfriedmanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; rfriedman@rfriedmanlaw.com | |
| YAHOO110798 | 5/6/2016 | 14:28:13 | mike@kobacapital.com | bklein@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; romany@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO110799 | 5/6/2016 | 14:25:44 | bklein@rfriedmanlaw.com | mike@kobacapital.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; romany@citimedny.com; yanmoshe@yahoo.com; raymondk@jfkadvancedmedical.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO110800 | 5/6/2016 | 14:17:05 | mike@kobacapital.com | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; romany@citimedny.com; yanmoshe@yahoo.com; raymondk@jfkadvancedmedical.com | |
| YAHOO110801 | 5/6/2016 | 13:44:13 | bklein@rfriedmanlaw.com | mike@kobacapital.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com; romany@citimedny.com | |
| YAHOO110830 | 5/5/2016 | 15:17:30 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com | |
| YAHOO110840 | 5/5/2016 | 13:32:24 | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; Romany@citimedny.com | |
| YAHOO110874 | 5/4/2016 | 16:01:27 | bklein@rfriedmanlaw.com | pa2mikekoba@gmail.com | mike@kobacapital.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com; romany@citimedny.com | |
| YAHOO121926 | 12/9/2016 | 18:29:37 | yanmoshe@yahoo.com | base017@gmail.com; rmoshe@citimedny.com; rob7188090097@yahoo.com | Romany@citimedny.com | |
| YAHOO122463 | 10/14/2016 | 15:24:57 | yanmoshe@yahoo.com | bklein@rfriedmanlaw.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | rfriedman@rfriedmanlaw.com; Romany@citimedny.com | |
| YAHOO122840 | 8/31/2016 | 20:25:01 | yanmoshe@yahoo.com | raymondk@jfkadvancedmedical.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; victoriag@citimedny.com; Romany@citimedny.com | |
| YAHOO072280 | 8/9/2019 | 15:20:23 | romanyunusov@gmail.com | YANMOSHE@YAHOO.COM | | |
| YAHOO075026 | 5/20/2019 | 10:55:46 | romanyunusov@gmail.com | YANMOSHE@YAHOO.COM | | |
| YAHOO103763 | 1/12/2017 | 15:41:41 | romanyunusov@gmail.com | YANMOSHE@YAHOO.COM | | |
| YAHOO104199 | 12/28/2016 | 14:11:00 | romanyunusov@gmail.com | YANMOSHE@YAHOO.COM | | |
| YAHOO105747 | 11/7/2016 | 12:03:06 | romanyunusov@gmail.com | yanmoshe@yahoo.com; inna@briarwoodspirit.com | | |
| YAHOO107911 | 8/24/2016 | 9:17:48 | romanyunusov@gmail.com | YANMOSHE@YAHOO.COM | | |
| YAHOO109451 | 6/21/2016 | 16:11:32 | romanyunusov@gmail.com | maliperti@ktrfirst.com | yanmoshe@yahoo.com; dminus@popular.com | |
| YAHOO109452 | 6/21/2016 | 16:11:10 | romanyunusov@gmail.com | maliperti@ktrfirst.com | yanmoshe@yahoo.com; dminus@popular.com | |
| YAHOO109514 | 6/17/2016 | 16:04:22 | romanyunusov@gmail.com | maliperti@ktrfirst.com; YANMOSHE@YAHOO.COM | | |
| YAHOO109569 | 6/16/2016 | 13:21:42 | romanyunusov@gmail.com | brian@murphconsulting.com | vgaonkar@greenyourbills.com; agharpure@greenyourbills.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO109713 | 6/13/2016 | 9:29:28 | romanyunusov@gmail.com | yanmoshe@yahoo.com | maliperti@ktrfirst.com | |
| YAHOO109719 | 6/9/2016 | 18:45:02 | romanyunusov@gmail.com | yanmoshe@yahoo.com | maliperti@ktrfirst.com | |
| YAHOO061408 | 9/2/2020 | 16:27:23 | Rina@esterov.net | romanyunusov@gmail.com; YANMOSHE@yahoo.com | | |
| YAHOO067010 | 2/3/2020 | 17:44:29 | mkequity14@gmail.com | yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | | |
| YAHOO067103 | 1/30/2020 | 8:46:16 | mkequity14@gmail.com | yanmoshe@yahoo.com; Romanyunusov@gmail.com | | |
| YAHOO067241 | 1/27/2020 | 10:50:33 | mkequity14@gmail.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | | |
| YAHOO074133 | 6/14/2019 | 15:56:25 | peter@esterov.net | romanyunusov@gmail.com | YANMOSHE@YAHOO.COM | |
| YAHOO077075 | 3/26/2019 | 22:24:13 | bklein@rfriedmanlaw.com | tkelliher@citimedny.com; raymondk@jfkadvancedmedical.com; romanyunusov@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; lev@citimedny.com | |
| YAHOO077100 | 3/26/2019 | 15:16:48 | tkelliher@citimedny.com | bklein@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com; romanyunusov@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; lev@citimedny.com | |
| YAHOO077103 | 3/26/2019 | 14:51:56 | bklein@rfriedmanlaw.com | tkelliher@citimedny.com; raymondk@jfkadvancedmedical.com; romanyunusov@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; lev@citimedny.com | |
| YAHOO077107 | 3/26/2019 | 14:29:08 | tkelliher@citimedny.com | bklein@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com; romanyunusov@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; lev@citimedny.com | |
| YAHOO077120 | 3/26/2019 | 12:26:17 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; tkelliher@citimedny.com; romanyunusov@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO077326 | 3/20/2019 | 12:45:14 | bklein@rfriedmanlaw.com | raymondk@jfkadvancedmedical.com; romanyunusov@gmail.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO105788 | 11/4/2016 | 15:18:18 | vgaonkar@greenyourbills.com | tatyanar@citimedny.com; citimedregopark@gmail.com; lentsis@citimedny.com; romanyunusov@gmail.com; klubni4ka@gmail.com; vmoshe84@yahoo.com | slaxman@greenyourbills.com; rageesh.m@greenyourbills.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com; msingh@greenyourbills.com; connectaidres1@greenyourbills.com; rsubramani@greenyourbills.com; mkarthikeyan@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO108387 | 8/9/2016 | 13:27:44 | vgaonkar@greenyourbills.com | romanyunusov@gmail.com; tatyanar@citimedny.com; rsubramani@greenyourbills.com | yanmoshe@yahoo.com | |
| YAHOO108388 | 8/9/2016 | 13:17:56 | vgaonkar@greenyourbills.com | romanyunusov@gmail.com; tatyanar@citimedny.com; vmoshe84@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO108407 | 8/8/2016 | 19:16:48 | Daniel@choice-ny.com | yanmoshe@yahoo.com; Romanyunusov@gmail.com | | |
| YAHOO108628 | 7/29/2016 | 15:13:12 | vgaonkar@greenyourbills.com | vmoshe84@yahoo.com; romanyunusov@gmail.com | yanmoshe@yahoo.com; rageesh.m@greenyourbills.com | |
| YAHOO109448 | 6/21/2016 | 16:18:55 | maliperti@ktrfirst.com | romanyunusov@gmail.com | yanmoshe@yahoo.com; dminus@popular.com | |
| YAHOO109511 | 6/17/2016 | 16:41:57 | maliperti@ktrfirst.com | romanyunusov@gmail.com | YANMOSHE@yahoo.com | |
| YAHOO109527 | 6/17/2016 | 13:30:04 | ramesh@capars.com | yanmoshe@yahoo.com; Anthony.Galasso@novaconsulting.com; Romanyunusov@gmail.com | Ken.SanFelippo@novaconsulting.com | |
| YAHOO109674 | 6/14/2016 | 9:52:19 | maliperti@ktrfirst.com | romanyunusov@gmail.com | yanmoshe@yahoo.com | |
| YAHOO109712 | 6/13/2016 | 9:32:30 | maliperti@ktrfirst.com | romanyunusov@gmail.com | yanmoshe@yahoo.com | |
| YAHOO109715 | 6/13/2016 | 8:00:42 | maliperti@ktrfirst.com | romanyunusov@gmail.com | yanmoshe@yahoo.com | |
| YAHOO109813 | 6/7/2016 | 21:02:38 | vgaonkar@greenyourbills.com | tatyanar@citimedny.com; romanyunusov@gmail.com | yanmoshe@yahoo.com | |
| YAHOO115949 | 8/13/2019 | 8:24:38 | yanmoshe@yahoo.com | romanyunusov@gmail.com; tatyanar@citimedny.com | | |
| YAHOO120736 | 5/15/2017 | 13:48:17 | yanmoshe@yahoo.com | romanyunusov@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO122286 | 11/4/2016 | 16:09:33 | yanmoshe@yahoo.com | romanyunusov@gmail.com | | |
| YAHOO123090 | 8/11/2016 | 8:21:07 | yanmoshe@yahoo.com | Romanyunusov@gmail.com | | |
| YAHOO123106 | 8/8/2016 | 18:41:59 | yanmoshe@yahoo.com | Daniel@choice-ny.com; Romanyunusov@gmail.com | | |
| YAHOO123315 | 7/5/2016 | 11:36:06 | yanmoshe@yahoo.com | sam.tokar@gmail.com; Romanyunusov@gmail.com; tatyanar@citimedny.com | | |
| YAHOO123404 | 6/17/2016 | 13:15:12 | yanmoshe@yahoo.com | Anthony.Galasso@novaconsulting.com; Romanyunusov@gmail.com | Ken.SanFelippo@novaconsulting.com; ramesh@capars.com | |
| YAHOO123406 | 6/17/2016 | 12:43:55 | yanmoshe@yahoo.com | dminus@popular.com; Romanyunusov@gmail.com | Ken.SanFelippo@novaconsulting.com | |
| YAHOO123456 | 6/9/2016 | 21:35:33 | yanmoshe@yahoo.com | maliperti@ktrfirst.com; Romanyunusov@gmail.com; dminus@bpop.com | dminus@popular.com | |
| YAHOO123457 | 6/9/2016 | 11:50:53 | yanmoshe@yahoo.com | maliperti@ktrfirst.com; Romanyunusov@gmail.com | | |
| YAHOO123459 | 6/9/2016 | 11:19:29 | yanmoshe@yahoo.com | maliperti@ktrfirst.com; Romanyunusov@gmail.com | | |
| YAHOO123835 | 5/3/2016 | 8:11:59 | yanmoshe@yahoo.com | Romanyunusov@gmail.com | | |
| YAHOO076905 | 4/1/2019 | 14:53:43 | rmoshe@citimedny.com | bklein@rfriedmanlaw.com | tkelliher@citimedny.com; raymondk@jfkadvancedmedical.com; romanyunusov@gmail.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; lev@citimedny.com | |
| YAHOO076908 | 4/1/2019 | 14:32:23 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com | tkelliher@citimedny.com; raymondk@jfkadvancedmedical.com; romanyunusov@gmail.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; lev@citimedny.com | |
| YAHOO076912 | 4/1/2019 | 14:15:36 | rmoshe@citimedny.com | bklein@rfriedmanlaw.com | tkelliher@citimedny.com; raymondk@jfkadvancedmedical.com; romanyunusov@gmail.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; lev@citimedny.com | |
| YAHOO076913 | 4/1/2019 | 14:09:59 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com | tkelliher@citimedny.com; raymondk@jfkadvancedmedical.com; romanyunusov@gmail.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; lev@citimedny.com | |
| YAHOO076917 | 4/1/2019 | 13:41:30 | rmoshe@citimedny.com | bklein@rfriedmanlaw.com | tkelliher@citimedny.com; raymondk@jfkadvancedmedical.com; romanyunusov@gmail.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; lev@citimedny.com | |
| YAHOO108384 | 8/9/2016 | 13:46:08 | vmoshe84@yahoo.com | vgaonkar@greenyourbills.com | romanyunusov@gmail.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO108385 | 8/9/2016 | 13:34:12 | vgaonkar@greenyourbills.com | vmoshe84@yahoo.com | romanyunusov@gmail.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO108386 | 8/9/2016 | 13:33:14 | vmoshe84@yahoo.com | vgaonkar@greenyourbills.com | romanyunusov@gmail.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO109444 | 6/21/2016 | 19:14:04 | dminus@popular.com | yanmoshe@yahoo.com; maliperti@ktrfirst.com | romanyunusov@gmail.com; dminus@popular.com | |
| YAHOO109456 | 6/21/2016 | 15:38:29 | maliperti@ktrfirst.com | yanmoshe@yahoo.com | dminus@popular.com; romanyunusov@gmail.com | |
| YAHOO109526 | 6/17/2016 | 13:36:49 | maliperti@ktrfirst.com | yanmoshe@yahoo.com | dminus@popular.com; romanyunusov@gmail.com | |
| YAHOO109551 | 6/16/2016 | 16:27:55 | maliperti@ktrfirst.com | dminus@popular.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | |
| YAHOO109553 | 6/16/2016 | 16:06:32 | dminus@popular.com | maliperti@ktrfirst.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | |
| YAHOO109554 | 6/16/2016 | 16:01:10 | maliperti@ktrfirst.com | dminus@popular.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | |
| YAHOO109556 | 6/16/2016 | 15:14:49 | maliperti@ktrfirst.com | dminus@popular.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | |
| YAHOO109557 | 6/16/2016 | 15:13:58 | dminus@popular.com | maliperti@ktrfirst.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | |
| YAHOO109558 | 6/16/2016 | 15:01:01 | maliperti@ktrfirst.com | dminus@popular.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | |
| YAHOO109559 | 6/16/2016 | 14:42:57 | maliperti@ktrfirst.com | dminus@popular.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | |
| YAHOO109560 | 6/16/2016 | 14:40:29 | dminus@popular.com | maliperti@ktrfirst.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | |
| YAHOO109561 | 6/16/2016 | 14:36:12 | maliperti@ktrfirst.com | dminus@popular.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | |
| YAHOO109564 | 6/16/2016 | 14:22:37 | maliperti@ktrfirst.com | dminus@popular.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | |
| YAHOO109566 | 6/16/2016 | 14:06:17 | brian@murphconsulting.com | vgaonkar@greenyourbills.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109567 | 6/16/2016 | 13:54:59 | vgaonkar@greenyourbills.com | brian@murphconsulting.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109570 | 6/16/2016 | 13:06:04 | brian@murphconsulting.com | vgaonkar@greenyourbills.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109574 | 6/16/2016 | 12:36:21 | dminus@popular.com | maliperti@ktrfirst.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | |
| YAHOO109583 | 6/16/2016 | 12:04:35 | maliperti@ktrfirst.com | dminus@popular.com | yanmoshe@yahoo.com; romanyunusov@gmail.com | |
| YAHOO109586 | 6/16/2016 | 11:50:45 | dminus@popular.com | yanmoshe@yahoo.com; maliperti@ktrfirst.com | romanyunusov@gmail.com | |
| YAHOO109598 | 6/16/2016 | 10:24:47 | maliperti@ktrfirst.com | yanmoshe@yahoo.com | romanyunusov@gmail.com | |
| YAHOO109610 | 6/15/2016 | 18:21:34 | brian@murphconsulting.com | vgaonkar@greenyourbills.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109643 | 6/15/2016 | 11:09:31 | maliperti@ktrfirst.com | yanmoshe@yahoo.com | romanyunusov@gmail.com | |
| YAHOO109648 | 6/15/2016 | 9:42:26 | maliperti@ktrfirst.com | yanmoshe@yahoo.com | romanyunusov@gmail.com | |
| YAHOO109649 | 6/15/2016 | 8:11:18 | maliperti@ktrfirst.com | yanmoshe@yahoo.com | romanyunusov@gmail.com | |
| YAHOO109672 | 6/14/2016 | 10:06:29 | maliperti@ktrfirst.com | yanmoshe@yahoo.com | romanyunusov@gmail.com | |
| YAHOO109681 | 6/14/2016 | 0:39:52 | vgaonkar@greenyourbills.com | brian@murphconsulting.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109714 | 6/13/2016 | 9:28:37 | maliperti@ktrfirst.com | yanmoshe@yahoo.com | romanyunusov@gmail.com | |
| YAHOO109742 | 6/10/2016 | 12:20:35 | maliperti@ktrfirst.com | yanmoshe@yahoo.com | dminus@popular.com; Romanyunusov@gmail.com | |

Exhibit 12G

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO109744 | 6/10/2016 | 11:29:06 | maliperti@ktrfirst.com | dminus@popular.com | yanmoshe@yahoo.com; Romanyunusov@gmail.com | |
| YAHOO109745 | 6/10/2016 | 11:27:50 | dminus@popular.com | maliperti@ktrfirst.com | yanmoshe@yahoo.com; Romanyunusov@gmail.com | |
| YAHOO109746 | 6/10/2016 | 11:21:54 | maliperti@ktrfirst.com | yanmoshe@yahoo.com | dminus@popular.com; Romanyunusov@gmail.com | |
| YAHOO109747 | 6/10/2016 | 11:10:20 | maliperti@ktrfirst.com | dminus@popular.com | yanmoshe@yahoo.com; Romanyunusov@gmail.com | |
| YAHOO109748 | 6/10/2016 | 10:46:24 | maliperti@ktrfirst.com | dminus@popular.com | yanmoshe@yahoo.com; Romanyunusov@gmail.com | |
| YAHOO109749 | 6/10/2016 | 10:31:03 | maliperti@ktrfirst.com | dminus@popular.com | yanmoshe@yahoo.com; Romanyunusov@gmail.com | |
| YAHOO109750 | 6/10/2016 | 10:23:18 | dminus@popular.com | maliperti@ktrfirst.com; yanmoshe@yahoo.com | Romanyunusov@gmail.com | |
| YAHOO109751 | 6/10/2016 | 10:22:18 | maliperti@ktrfirst.com | yanmoshe@yahoo.com | Romanyunusov@gmail.com; dminus@bpop.com; dminus@popular.com | |
| YAHOO109754 | 6/10/2016 | 9:32:19 | maliperti@ktrfirst.com | yanmoshe@yahoo.com | Romanyunusov@gmail.com; dminus@bpop.com; dminus@popular.com | |
| YAHOO110959 | 5/2/2016 | 14:04:20 | bklein@rfriedmanlaw.com | raykayume@gmail.com | romanyunusov@gmail.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO110960 | 5/2/2016 | 14:01:49 | raykayume@gmail.com | bklein@rfriedmanlaw.com | romanyunusov@gmail.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO123168 | 7/29/2016 | 16:16:03 | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com | vmoshe84@yahoo.com; romanyunusov@gmail.com; rageesh.m@greenyourbills.com | |
| YAHOO123385 | 6/21/2016 | 19:02:22 | yanmoshe@yahoo.com | maliperti@ktrfirst.com | romanyunusov@gmail.com; dminus@popular.com | |
| YAHOO123403 | 6/17/2016 | 13:23:16 | yanmoshe@yahoo.com | maliperti@ktrfirst.com | dminus@popular.com; romanyunusov@gmail.com | |
| YAHOO123414 | 6/16/2016 | 11:28:47 | yanmoshe@yahoo.com | maliperti@ktrfirst.com; dminus@popular.com | romanyunusov@gmail.com | |
| YAHOO123430 | 6/15/2016 | 11:06:36 | yanmoshe@yahoo.com | maliperti@ktrfirst.com | romanyunusov@gmail.com | |
| YAHOO123431 | 6/15/2016 | 9:39:02 | yanmoshe@yahoo.com | maliperti@ktrfirst.com | romanyunusov@gmail.com | |
| YAHOO123434 | 6/14/2016 | 10:05:16 | yanmoshe@yahoo.com | maliperti@ktrfirst.com | romanyunusov@gmail.com | |
| YAHOO123451 | 6/13/2016 | 9:13:11 | yanmoshe@yahoo.com | maliperti@ktrfirst.com | romanyunusov@gmail.com | |
| YAHOO123452 | 6/10/2016 | 12:14:56 | yanmoshe@yahoo.com | maliperti@ktrfirst.com | dminus@popular.com; Romanyunusov@gmail.com | |
| YAHOO123454 | 6/10/2016 | 11:20:50 | yanmoshe@yahoo.com | maliperti@ktrfirst.com | dminus@popular.com; Romanyunusov@gmail.com | |

# *Exhibit 12H*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO039764 | 2/5/2024 | 13:56:28 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO039849 | 1/26/2024 | 18:07:20 | TatyanaR@citimedny.com | mike@kobacapital.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO039926 | 1/17/2024 | 16:46:37 | tatyanar@citimedny.com | bmccabe@integratedspecialyasc.com | ngarcia@integratedspecialtyasc.com; Mike@kobacapital.com; mike@kobacapital.com; yanmoshe@yahoo.com | |
| YAHOO039981 | 1/10/2024 | 17:58:09 | TatyanaR@citimedny.com | mike@kobacapital.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO040266 | 12/13/2023 | 13:29:34 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO041015 | 10/23/2023 | 15:37:32 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | mike@kobacapital.com | |
| YAHOO041331 | 4/4/2022 | 11:45:33 | TatyanaR@citimedny.com | tlipperman@popular.com; abarkley@popular.com; yanmoshe@yahoo.com | | |
| YAHOO041410 | 10/5/2023 | 20:33:30 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO041873 | 7/20/2021 | 16:16:35 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO041915 | 9/14/2023 | 14:25:43 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO042046 | 9/1/2023 | 11:03:05 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO042214 | 8/25/2023 | 22:57:55 | TatyanaR@citimedny.com | abarkley@popular.com | Rina@esterov.net; yanmoshe@yahoo.com; tlipperman@popular.com; mpro@starssi.com | |
| YAHOO042364 | 8/9/2023 | 10:43:41 | TatyanaR@citimedny.com | mpro@starssi.com; yanmoshe@yahoo.com | | |
| YAHOO042820 | 6/8/2023 | 13:54:10 | TatyanaR@citimedny.com | tlipperman@popular.com | maliperti@ktrfirst.com; ivelisse@citimedny.com; abarkley@popular.com; ecastro@popular.com; fmcdonald@popular.com; Rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO042844 | 6/7/2023 | 14:11:39 | TatyanaR@citimedny.com | maliperti@ktrfirst.com | ivelisse@citimedny.com; abarkley@popular.com; ecastro@popular.com; fmcdonald@popular.com; Rina@esterov.net; tlipperman@popular.com; yanmoshe@yahoo.com | |
| YAHOO042939 | 6/2/2023 | 13:36:05 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO042977 | 6/1/2023 | 11:47:14 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; mpro@starssi.com | | |
| YAHOO043063 | 5/25/2023 | 14:32:50 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; mpro@starssi.com | | |
| YAHOO043362 | 5/5/2023 | 11:07:52 | tatyanar@citimedny.com | krodriguez@popular.com; yanmoshe@yahoo.com | | |
| YAHOO043918 | 3/20/2023 | 8:53:15 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO044288 | 2/16/2023 | 11:39:05 | TatyanaR@citimedny.com | MDenzler@madisonspecs.com | yanmoshe@yahoo.com | |
| YAHOO044323 | 2/14/2023 | 10:33:37 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO044331 | 2/13/2023 | 11:04:57 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO044432 | 2/1/2023 | 14:26:17 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO044815 | 12/23/2022 | 13:33:38 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO044816 | 12/23/2022 | 13:29:57 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO044852 | 12/21/2022 | 15:36:46 | TatyanaR@citimedny.com | chorn@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO044978 | 12/12/2022 | 18:11:40 | TatyanaR@citimedny.com | Rina@esterov.net | peter@esterov.net; yanmoshe@yahoo.com | |
| YAHOO044980 | 12/12/2022 | 17:50:41 | TatyanaR@citimedny.com | peter@esterov.net; Rina@esterov.net; yanmoshe@yahoo.com | | |
| YAHOO045446 | 11/4/2022 | 15:31:26 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO045944 | 9/29/2022 | 10:16:01 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO047921 | 6/3/2022 | 10:51:34 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO048114 | 5/20/2022 | 11:43:19 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO048224 | 5/6/2022 | 14:27:21 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO048229 | 5/6/2022 | 11:14:07 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | jeffjmol@aol.com; irene.deme@citimedny.com; rmoshe@citimedny.com | |
| YAHOO049044 | 3/17/2022 | 9:33:29 | tatyanar@citimedny.com | rmoshe@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO049131 | 3/14/2022 | 17:40:28 | tatyanar@citimedny.com | bmccabe@integratedspecialtyasc.com; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO049656 | 2/18/2022 | 11:34:51 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO049657 | 2/18/2022 | 11:34:29 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO049755 | 2/16/2022 | 15:15:13 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO049756 | 2/16/2022 | 15:12:20 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO050000 | 2/8/2022 | 17:38:11 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | Nima.Ameri@amerilawfirm.com; johnalmanzar@gmail.com | |
| YAHOO050004 | 2/8/2022 | 16:11:53 | TatyanaR@citimedny.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; johnalmanzar@gmail.com | |
| YAHOO050009 | 2/8/2022 | 15:39:52 | TatyanaR@citimedny.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; johnalmanzar@gmail.com | |
| YAHOO050180 | 2/2/2022 | 19:19:49 | TatyanaR@citimedny.com | MIke@kobacapital.com | yanmoshe@yahoo.com | |
| YAHOO050182 | 2/2/2022 | 19:11:00 | TatyanaR@citimedny.com | MIke@kobacapital.com | yanmoshe@yahoo.com | |
| YAHOO050297 | 1/28/2022 | 18:51:18 | TatyanaR@citimedny.com | hkapralos@hudsonregionalhospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO050298 | 1/28/2022 | 17:11:03 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO051026 | 12/27/2021 | 14:09:56 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO051027 | 12/27/2021 | 14:09:14 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO051279 | 12/10/2021 | 9:53:01 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO051366 | 12/6/2021 | 18:14:19 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO051413 | 12/3/2021 | 11:07:54 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO051632 | 11/23/2021 | 17:05:35 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO051888 | 11/11/2021 | 16:11:36 | TatyanaR@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO052099 | 11/3/2021 | 12:05:13 | TatyanaR@citimedny.com | | Yanmoshe@yahoo.com | |
| YAHOO052102 | 11/3/2021 | 10:33:32 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO052312 | 10/25/2021 | 9:47:05 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO052471 | 10/13/2021 | 15:23:55 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO052894 | 9/27/2021 | 12:25:24 | TatyanaR@citimedny.com | Rina@esterov.net | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO052909 | 9/27/2021 | 8:02:22 | tatyanar@citimedny.com | Yanmoshe@yahoo.com | Rina@esterov.net; rmoshe@citimedny.com | |
| YAHOO052911 | 9/27/2021 | 6:24:39 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO052912 | 9/27/2021 | 4:29:59 | TatyanaR@citimedny.com | Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO052955 | 9/23/2021 | 16:40:24 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO052956 | 9/23/2021 | 16:39:03 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO052957 | 9/23/2021 | 16:38:21 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO052958 | 9/23/2021 | 16:37:35 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO053030 | 9/20/2021 | 15:53:03 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO053341 | 9/1/2021 | 16:48:32 | TatyanaR@citimedny.com | pesterov@optonline.net; yanmoshe@yahoo.com | | |
| YAHOO053722 | 8/11/2021 | 11:56:01 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO053842 | 8/4/2021 | 12:29:44 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO054013 | 7/29/2021 | 13:37:42 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO054492 | 7/22/2021 | 19:59:42 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO054493 | 7/22/2021 | 19:58:53 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO054629 | 7/21/2021 | 15:57:54 | TatyanaR@citimedny.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com | | |
| YAHOO054637 | 7/21/2021 | 15:19:22 | TatyanaR@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO054680 | 7/20/2021 | 20:28:08 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO054883 | 7/14/2021 | 14:42:38 | TatyanaR@citimedny.com | dminus@popular.com | | yanmoshe@yahoo.com |
| YAHOO055015 | 7/9/2021 | 17:26:40 | TatyanaR@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO055086 | 7/8/2021 | 13:56:30 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO055244 | 7/1/2021 | 12:42:49 | TatyanaR@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO055460 | 6/22/2021 | 10:56:03 | TatyanaR@citimedny.com | britor@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO055670 | 6/15/2021 | 13:03:23 | TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com; dminus@popular.com | | |
| YAHOO055699 | 6/14/2021 | 16:08:17 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO055700 | 6/14/2021 | 16:07:53 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO055740 | 6/11/2021 | 14:34:05 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO055749 | 6/11/2021 | 13:54:03 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO055960 | 6/4/2021 | 17:53:08 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO056244 | 5/21/2021 | 18:57:53 | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056367 | 5/14/2021 | 14:45:05 | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; mike@kobacapital.com | | |
| YAHOO056894 | 4/22/2021 | 16:10:08 | TatyanaR@citimedny.com | Christian.Salvaterra@cbre.com | yanmoshe@yahoo.com; James.Graber@cbre.com | |
| YAHOO057004 | 4/15/2021 | 11:29:11 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO057005 | 4/15/2021 | 11:28:27 | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO057013 | 4/14/2021 | 14:55:22 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO057117 | 4/7/2021 | 21:31:31 | TatyanaR@citimedny.com | Christian.Salvaterra@cbre.com | yanmoshe@yahoo.com; James.Graber@cbre.com | |
| YAHOO057126 | 4/7/2021 | 16:27:22 | tatyanar@citimedny.com | Christian.Salvaterra@cbre.com | yanmoshe@yahoo.com; James.Graber@cbre.com | |
| YAHOO057681 | 3/15/2021 | 17:28:26 | TatyanaR@citimedny.com | PFlores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO057732 | 3/12/2021 | 12:58:51 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO058020 | 3/2/2021 | 13:02:12 | TatyanaR@citimedny.com | bseaman@bbgres.com | ssilverman@bbgres.com; bstrzezek@bbgres.com; yanmoshe@yahoo.com; ademchick@bbgres.com | |
| YAHOO058036 | 3/1/2021 | 19:11:43 | TatyanaR@citimedny.com | bseaman@bbgres.com | ssilverman@bbgres.com; bstrzezek@bbgres.com; yanmoshe@yahoo.com | |
| YAHOO058043 | 3/1/2021 | 15:05:26 | tatyanar@citimedny.com | bseaman@bbgres.com | ssilverman@bbgres.com; bstrzezek@bbgres.com; Yanmoshe@yahoo.com | |
| YAHOO058070 | 2/26/2021 | 18:25:13 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; ademchick@bbgres.com; dminus@popular.com | | |
| YAHOO058101 | 2/25/2021 | 12:08:55 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO058110 | 2/24/2021 | 18:43:03 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO058392 | 2/10/2021 | 17:10:29 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO058443 | 2/8/2021 | 14:42:36 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com; rmoshe@citimedny.com | |
| YAHOO058490 | 2/4/2021 | 15:38:13 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO058629 | 1/26/2021 | 14:12:18 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO058957 | 1/6/2021 | 15:28:22 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO058972 | 1/5/2021 | 17:59:20 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO058990 | 1/4/2021 | 18:22:46 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; oguzman@starssi.com | | |
| YAHOO058991 | 1/4/2021 | 18:17:16 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Bklein@rfriedmanlaw.com | | |
| YAHOO058994 | 1/4/2021 | 17:34:24 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058995 | 1/4/2021 | 17:34:03 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO059226 | 12/19/2020 | 15:42:18 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059289 | 12/16/2020 | 18:29:30 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059290 | 12/16/2020 | 18:29:56 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059291 | 12/16/2020 | 18:29:06 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059292 | 12/16/2020 | 18:28:28 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059388 | 12/11/2020 | 22:49:37 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO059718 | 11/24/2020 | 17:26:50 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO060308 | 10/28/2020 | 17:39:49 | tatyanar@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO060530 | 10/15/2020 | 19:22:34 | TatyanaR@citimedny.com | tonybellissimoBSB@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO060764 | 10/2/2020 | 11:30:07 | TatyanaR@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; joseph.pyun@gerlinginstitute.com; michael.gerling@gmail.com; Yanmoshe@yahoo.com | |
| YAHOO060860 | 9/29/2020 | 12:20:05 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO060873 | 9/29/2020 | 9:54:49 | TatyanaR@citimedny.com | RomanY@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO060990 | 9/22/2020 | 10:22:05 | TatyanaR@citimedny.com | rmoshe@citimedny.com; tonybellissimobsb@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO061227 | 9/10/2020 | 17:04:55 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO061231 | 9/10/2020 | 16:19:04 | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO061309 | 9/8/2020 | 17:13:36 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO061477 | 8/31/2020 | 13:30:02 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO061642 | 8/24/2020 | 12:48:03 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO061863 | 8/14/2020 | 15:59:16 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO061889 | 8/13/2020 | 22:15:36 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO062046 | 8/7/2020 | 17:50:49 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO062107 | 8/6/2020 | 19:36:34 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO062171 | 8/5/2020 | 12:12:47 | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO062174 | 8/5/2020 | 11:30:32 | TatyanaR@citimedny.com | tonybellissimobsb@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO062444 | 7/28/2020 | 17:33:17 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO062456 | 7/28/2020 | 12:49:09 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO062473 | 7/27/2020 | 19:37:48 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO062816 | 7/14/2020 | 18:09:48 | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO062890 | 7/13/2020 | 15:23:53 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO062931 | 7/10/2020 | 18:39:07 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO062932 | 7/10/2020 | 18:36:02 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO062974 | 7/9/2020 | 20:23:57 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO062988 | 7/9/2020 | 13:44:52 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO063078 | 7/6/2020 | 16:41:46 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO063498 | 6/19/2020 | 21:01:01 | TatyanaR@citimedny.com | patricksitu@citimedny.com | yanmoshe@yahoo.com; Billing@citimedny.com | |
| YAHOO063612 | 6/17/2020 | 17:36:45 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO063637 | 6/17/2020 | 11:20:24 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; marinak@citimedny.com | | |
| YAHOO063698 | 6/15/2020 | 20:31:06 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; dminus@popular.com | | |
| YAHOO063699 | 6/15/2020 | 20:30:23 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; dminus@popular.com | | |
| YAHOO063700 | 6/15/2020 | 20:29:43 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; dminus@popular.com | | |
| YAHOO063706 | 6/15/2020 | 17:35:09 | TatyanaR@citimedny.com | dminus@popular.com; yanmoshe@yahoo.com | | |
| YAHOO063735 | 6/15/2020 | 12:47:39 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; Rina@esterov.net | | |
| YAHOO063742 | 6/15/2020 | 10:08:02 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO063810 | 6/11/2020 | 18:25:41 | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO064087 | 6/3/2020 | 11:06:07 | TatyanaR@citimedny.com | arimmer@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO064284 | 5/27/2020 | 13:52:50 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | mike@kobacapital.com | |
| YAHOO064339 | 5/26/2020 | 12:12:22 | TatyanaR@citimedny.com | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO064483 | 5/19/2020 | 11:31:05 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO064537 | 5/18/2020 | 10:11:26 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO064551 | 5/15/2020 | 17:47:22 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO064647 | 5/13/2020 | 19:35:26 | TatyanaR@citimedny.com | Barbara@whitecapsearch.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; pflores@hudsonregionalhospital.com | |
| YAHOO065053 | 4/29/2020 | 12:28:15 | TatyanaR@citimedny.com | irinamriq@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO065098 | 4/28/2020 | 11:52:41 | TatyanaR@citimedny.com | Barbara@whitecapsearch.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO065156 | 4/24/2020 | 16:34:15 | TatyanaR@citimedny.com | Rina@esterov.net | rmoshe@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO065159 | 4/24/2020 | 16:08:48 | TatyanaR@citimedny.com | Rina@esterov.net | rmoshe@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO065280 | 4/21/2020 | 10:55:31 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO065363 | 4/17/2020 | 18:50:14 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO065558 | 4/8/2020 | 14:34:41 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO065835 | 3/30/2020 | 14:08:33 | TatyanaR@citimedny.com | MTS@themg.co | Yanmoshe@yahoo.com | |
| YAHOO065843 | 3/30/2020 | 11:49:51 | TatyanaR@citimedny.com | rmoshe@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com | |
| YAHOO065888 | 3/26/2020 | 19:53:17 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO065890 | 3/26/2020 | 17:36:46 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO065891 | 3/26/2020 | 16:47:17 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO066062 | 3/18/2020 | 8:12:41 | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO066287 | 3/5/2020 | 13:48:24 | TatyanaR@citimedny.com | drray@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO066325 | 3/4/2020 | 10:06:12 | tatyanar@citimedny.com | YANMOSHE@yahoo.com | | |
| YAHOO066340 | 3/3/2020 | 18:06:19 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO066513 | 2/25/2020 | 10:21:04 | TatyanaR@citimedny.com | MTS@themg.co | Yanmoshe@yahoo.com | |
| YAHOO066583 | 2/20/2020 | 13:48:34 | TatyanaR@citimedny.com | sam.tokar@gmail.com | yanmoshe@yahoo.com | |
| YAHOO067009 | 2/3/2020 | 18:29:11 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO067315 | 1/23/2020 | 12:44:14 | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO067476 | 1/14/2020 | 16:21:57 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO067762 | 1/2/2020 | 18:28:17 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO067859 | 12/26/2019 | 14:53:23 | TatyanaR@citimedny.com | rmoshe@citimedny.com; Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com | | |
| YAHOO067860 | 12/26/2019 | 14:50:44 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; Nima.Ameri@amerilawfirm.com | | |
| YAHOO067861 | 12/26/2019 | 14:47:02 | TatyanaR@citimedny.com | rmoshe@citimedny.com; Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com | |
| YAHOO067876 | 12/26/2019 | 10:06:26 | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO067931 | 12/23/2019 | 12:12:41 | TatyanaR@citimedny.com | sam.tokar@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO067958 | 12/20/2019 | 16:14:37 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO067960 | 12/20/2019 | 16:03:29 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO067975 | 12/20/2019 | 14:46:17 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO067982 | 12/20/2019 | 14:02:03 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO067983 | 12/20/2019 | 14:01:25 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO067984 | 12/20/2019 | 14:00:43 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO067985 | 12/20/2019 | 13:34:49 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; maggyrx@aol.com | | |
| YAHOO067991 | 12/20/2019 | 13:00:55 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO067993 | 12/20/2019 | 12:56:41 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO068690 | 11/28/2019 | 20:14:03 | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO068712 | 11/27/2019 | 15:11:39 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO069391 | 11/5/2019 | 11:39:09 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO069631 | 10/25/2019 | 17:22:50 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO069834 | 10/20/2019 | 14:17:24 | tatyanar@citimedny.com | dg@fdcrealty.com | yanmoshe@yahoo.com; bp@fdcrealty.com | |
| YAHOO071174 | 9/10/2019 | 11:16:43 | TatyanaR@citimedny.com | chorn@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; Bklein@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071255 | 9/6/2019 | 15:40:52 | TatyanaR@citimedny.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; Bklein@rfriedmanlaw.com | yanmoshe@yahoo.com | |
| YAHOO071999 | 8/17/2019 | 17:08:13 | tatyanar@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO072039 | 8/16/2019 | 12:46:38 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO072904 | 7/26/2019 | 12:06:29 | TatyanaR@citimedny.com | sam.tokar@gmail.com | yanmoshe@yahoo.com; kodytokar@gmail.com; LA@majorelevator.com | |
| YAHOO073349 | 7/10/2019 | 19:13:17 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO073440 | 7/9/2019 | 10:19:47 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO073441 | 7/9/2019 | 10:12:32 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO073453 | 7/8/2019 | 16:36:02 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO074360 | 6/10/2019 | 21:36:00 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO074624 | 6/1/2019 | 14:31:19 | TatyanaR@citimedny.com | yanmoshe@yahoo.com; PFlores@hudsonregionalhospital.com | | |
| YAHOO074735 | 5/29/2019 | 16:17:47 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | edwardshapiro@ymail.com; oguzman@excelsurgerycenter.com | |
| YAHOO075438 | 5/6/2019 | 17:07:47 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO075807 | 4/25/2019 | 15:19:05 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO077718 | 3/6/2019 | 16:14:19 | tatyanar@citimedny.com | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO077938 | 2/27/2019 | 22:03:55 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO078036 | 2/25/2019 | 21:40:24 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO078817 | 2/1/2019 | 13:17:03 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO079438 | 1/15/2019 | 13:05:55 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO079776 | 1/6/2019 | 10:26:12 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO080327 | 12/24/2018 | 17:38:56 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO080403 | 12/21/2018 | 14:27:29 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO080478 | 12/20/2018 | 15:28:13 | TatyanaR@citimedny.com | rmoshe@citimedny.com | rnark@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080625 | 12/18/2018 | 12:15:18 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO080664 | 12/17/2018 | 18:01:04 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO080895 | 12/12/2018 | 17:06:36 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com; jaysalome@gmail.com | |
| YAHOO081358 | 11/28/2018 | 14:50:16 | TatyanaR@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081375 | 11/28/2018 | 11:30:36 | TatyanaR@citimedny.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO081834 | 11/12/2018 | 18:29:02 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO081921 | 11/8/2018 | 21:39:54 | tatyanar@citimedny.com | mike@kobacapital.com | Valmino@optimum.net; yanmoshe@yahoo.com | |
| YAHOO081935 | 11/8/2018 | 15:29:28 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO082049 | 11/6/2018 | 14:27:51 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO082732 | 10/16/2018 | 13:01:47 | uklipp@msn.com | yanmoshe@yahoo.com | | |
| YAHOO082743 | 10/16/2018 | 11:53:22 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO083557 | 9/25/2018 | 14:57:23 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO083559 | 9/25/2018 | 14:36:00 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO084130 | 9/7/2018 | 16:06:11 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO084621 | 8/17/2018 | 12:39:03 | tatyanar@citimedny.com | inna@briarwoodspirit.com | yanmoshe@yahoo.com | |
| YAHOO084721 | 8/14/2018 | 15:42:19 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO084957 | 8/7/2018 | 17:33:43 | tatyanar@citimedny.com | inna@briarwoodspirit.com | yanmoshe@yahoo.com | |
| YAHOO085594 | 7/18/2018 | 12:31:05 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO085641 | 7/17/2018 | 12:19:01 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO086631 | 6/14/2018 | 12:27:07 | tatyanar@citimedny.com | inna@briarwoodspirit.com | yanmoshe@yahoo.com | |
| YAHOO087754 | 5/25/2018 | 16:03:50 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO088057 | 5/16/2018 | 16:54:29 | tatyanar@citimedny.com | LA@majorelevator.com | yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO088061 | 5/16/2018 | 15:44:06 | tatyanar@citimedny.com | yanmoshe@yahoo.com | LA@majorelevator.com; romany@citimedny.com | |
| YAHOO088567 | 5/2/2018 | 16:34:18 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO088605 | 5/1/2018 | 18:24:19 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO088626 | 5/1/2018 | 14:30:40 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO088686 | 4/30/2018 | 15:41:46 | tatyanar@citimedny.com | LA@majorelevator.com | romany@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO088875 | 4/25/2018 | 10:15:42 | tatyanar@citimedny.com | eeprofessionals@gmail.com | yanmoshe@yahoo.com | |
| YAHOO089111 | 4/19/2018 | 12:50:50 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO089167 | 4/18/2018 | 10:48:16 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO090257 | 3/28/2018 | 19:35:10 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO091081 | 3/12/2018 | 17:40:32 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO091264 | 3/8/2018 | 13:38:02 | tatyanar@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO091730 | 2/28/2018 | 11:16:19 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO091731 | 2/28/2018 | 11:13:53 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO092252 | 2/15/2018 | 11:42:24 | tatyanar@citimedny.com | yanmoshe@yahoo.com | fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com | |
| YAHOO092268 | 2/15/2018 | 9:40:44 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO092580 | 2/7/2018 | 18:14:27 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO092589 | 2/7/2018 | 16:28:02 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO092603 | 2/7/2018 | 14:38:05 | tatyanar@citimedny.com | jrueb@ncfunding.com | yanmoshe@yahoo.com | |
| YAHOO092617 | 2/7/2018 | 13:05:09 | tatyanar@citimedny.com | jrueb@ncfunding.com | yanmoshe@yahoo.com | |
| YAHOO092649 | 2/7/2018 | 9:39:38 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO092750 | 2/5/2018 | 21:39:29 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO092786 | 2/5/2018 | 10:59:36 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO093183 | 1/26/2018 | 12:02:53 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO094214 | 1/3/2018 | 12:19:18 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO094215 | 1/3/2018 | 12:14:59 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO094216 | 1/3/2018 | 12:13:59 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO094616 | 12/27/2017 | 4:46:43 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO094710 | 12/21/2017 | 13:10:47 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO095196 | 12/12/2017 | 14:13:35 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO095271 | 12/11/2017 | 13:24:50 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO095948 | 11/15/2017 | 18:19:54 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO096220 | 11/7/2017 | 15:16:30 | tatyanar@citimedny.com | uklipp@msn.com | yanmoshe@yahoo.com | |
| YAHOO096541 | 10/25/2017 | 18:30:12 | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO096586 | 10/24/2017 | 16:06:11 | tatyanar@citimedny.com | sam.tokar@gmail.com | yanmoshe@yahoo.com; kodytokar@gmail.com; LA@majorelevator.com | |
| YAHOO096831 | 10/17/2017 | 12:43:13 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO097171 | 10/4/2017 | 12:36:20 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO097172 | 10/4/2017 | 12:35:53 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO097316 | 9/27/2017 | 21:36:58 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO097419 | 9/22/2017 | 14:43:55 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO097421 | 9/22/2017 | 14:38:59 | tatyanar@citimedny.com | arothpearl@crrservices.com | yanmoshe@yahoo.com; mgreenmd@gmail.com; jgermani@crrservices.com | |
| YAHOO097423 | 9/22/2017 | 14:23:17 | tatyanar@citimedny.com | yanmoshe@yahoo.com; arothpearl@crrservices.com; mgreenmd@gmail.com; jgermani@crrservices.com | | |
| YAHOO097844 | 8/30/2017 | 14:40:07 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO098102 | 8/17/2017 | 15:40:33 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO098287 | 8/9/2017 | 16:30:19 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO098321 | 8/8/2017 | 22:17:44 | tatyanar@citimedny.com | jgermani@crrservices.com | yanmoshe@yahoo.com; arothpearl@crrservices.com; tdeangelis@crrservices.com | |
| YAHOO098589 | 7/31/2017 | 13:43:23 | tatyanar@citimedny.com | jgermani@crrservices.com | yanmoshe@yahoo.com | |
| YAHOO098593 | 7/31/2017 | 13:09:40 | tatyanar@citimedny.com | yanmoshe@yahoo.com; jgermani@crrservices.com | | |
| YAHOO098646 | 7/26/2017 | 17:26:09 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO098881 | 7/17/2017 | 13:49:47 | tatyanar@citimedny.com | dolskylac@yahoo.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO100534 | 5/10/2017 | 16:33:59 | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO100604 | 5/9/2017 | 13:33:25 | tatyanar@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com; romany@citimedny.com | |
| YAHOO100703 | 5/5/2017 | 17:25:37 | tatyanar@citimedny.com | bklein@rfriedmanlaw.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO100726 | 5/5/2017 | 11:09:33 | tatyanar@citimedny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; billing@citimedny.com | | |
| YAHOO102300 | 3/13/2017 | 11:51:33 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO102491 | 3/6/2017 | 17:20:24 | tatyanar@citimedny.com | VGaonkar@greenyourbills.com; shreenathl@gmail.com | yanmoshe@yahoo.com | |
| YAHOO102666 | 2/27/2017 | 17:15:05 | tatyanar@citimedny.com | arothpearl@crrservices.com; yanmoshe@yahoo.com | | |
| YAHOO102671 | 2/27/2017 | 16:58:46 | tatyanar@citimedny.com | yanmoshe@yahoo.com | arothpearl@crrservices.com; tdeangelis@crrservices.com | |
| YAHOO102991 | 2/10/2017 | 18:24:25 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO103004 | 2/10/2017 | 14:13:12 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO103015 | 2/10/2017 | 11:58:59 | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO103234 | 2/2/2017 | 12:11:27 | tatyanar@citimedny.com | uklipp@msn.com | yanmoshe@yahoo.com | |
| YAHOO103415 | 1/25/2017 | 12:32:53 | tatyanar@citimedny.com | jvaiman@vaimanlaw.com | KDervishi@signatureny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; VLoPreto@signatureny.com | |
| YAHOO103521 | 1/20/2017 | 18:52:11 | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO103609 | 1/18/2017 | 16:15:54 | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO103610 | 1/18/2017 | 16:15:00 | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO103697 | 1/16/2017 | 13:40:15 | tatyanar@citimedny.com | jvaiman@vaimanlaw.com | KDervishi@signatureny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; VLoPreto@signatureny.com | |
| YAHOO104680 | 12/9/2016 | 12:57:50 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO104915 | 11/30/2016 | 19:09:13 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO104944 | 11/30/2016 | 13:38:42 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO104962 | 11/30/2016 | 11:11:09 | tatyanar@citimedny.com | inna@briarwoodspirit.com; yanmoshe@yahoo.com | | |
| YAHOO105132 | 11/23/2016 | 13:56:03 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO105133 | 11/23/2016 | 13:54:38 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO105193 | 11/22/2016 | 11:37:39 | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; Bklein@rfriedmanlaw.com | | |
| YAHOO105370 | 11/16/2016 | 19:48:33 | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO105388 | 11/16/2016 | 17:34:26 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO105524 | 11/14/2016 | 13:35:29 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO106046 | 10/25/2016 | 18:07:18 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO106291 | 10/18/2016 | 19:03:04 | tatyanar@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO106293 | 10/18/2016 | 17:54:19 | tatyanar@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO106294 | 10/18/2016 | 17:46:15 | tatyanar@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO106886 | 9/23/2016 | 12:32:29 | tatyanar@citimedny.com | rfriedman@rfriedmanlaw.com | reginamoshe5@gmail.com; estamper@rfriedmanlaw.com; denos@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO107095 | 9/19/2016 | 13:36:37 | tatyanar@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; earonova@bakersanders.com | |
| YAHOO107108 | 9/19/2016 | 11:42:37 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO107151 | 9/16/2016 | 15:19:02 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO107613 | 9/1/2016 | 12:11:58 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO107634 | 8/31/2016 | 17:41:17 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO107635 | 8/31/2016 | 17:40:34 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO107710 | 8/30/2016 | 14:38:19 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO107749 | 8/29/2016 | 14:58:08 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO108219 | 8/15/2016 | 13:25:44 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO108224 | 8/15/2016 | 12:48:39 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO108328 | 8/10/2016 | 16:17:58 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO108473 | 8/5/2016 | 14:04:49 | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO108550 | 8/3/2016 | 11:06:18 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO108552 | 8/3/2016 | 10:42:46 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO109150 | 7/6/2016 | 13:07:03 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO109215 | 6/30/2016 | 12:43:38 | tatyanar@citimedny.com | alex@shulmanwc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; base017@gmail.com | |
| YAHOO109296 | 6/27/2016 | 18:22:47 | tatyanar@citimedny.com | yanmoshe@yahoo.com | jvaiman@vaimanlaw.com | |
| YAHOO109453 | 6/21/2016 | 15:50:49 | tatyanar@citimedny.com | RomanY@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO109537 | 6/17/2016 | 9:45:23 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO109800 | 6/8/2016 | 12:14:07 | tatyanar@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO110158 | 5/26/2016 | 15:19:46 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO110162 | 5/26/2016 | 15:13:05 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO110238 | 5/25/2016 | 13:11:22 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO110370 | 5/20/2016 | 16:51:14 | tatyanar@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; RomanY@citimedny.com | |
| YAHOO110556 | 5/14/2016 | 11:56:26 | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO110658 | 5/11/2016 | 10:36:53 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO110708 | 5/10/2016 | 12:00:47 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO110710 | 5/10/2016 | 11:49:23 | tatyanar@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO039741 | 2/9/2024 | 12:14:13 | nazarburak@yahoo.com | yanmoshe@yahoo.com; ekalend87@gmail.com; tatyanar@citimedny.com | | |
| YAHOO039851 | 1/26/2024 | 16:06:29 | mike@kobacapital.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com; tatyanar@citimedny.com | | |
| YAHOO039924 | 1/17/2024 | 17:05:36 | mike@kobacapital.com | tatyanar@citimedny.com | bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| YAHOO039925 | 1/17/2024 | 17:04:41 | mike@kobacapital.com | tatyanar@citimedny.com | bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| YAHOO039929 | 1/17/2024 | 15:36:19 | bmccabe@integratedspecialtyasc.com | ngarcia@integratedspecialtyasc.com; Mike@KobaCapital.com; mike@kobacapital.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO039930 | 1/17/2024 | 14:32:32 | mike@kobacapital.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com; tatyanar@citimedny.com | | |
| YAHOO039983 | 1/10/2024 | 17:04:37 | mike@kobacapital.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; bmccabe@integratedspecialtyasc.com; tatyanar@citimedny.com | | |
| YAHOO041013 | 10/23/2023 | 15:39:30 | mike@kobacapital.com | TatyanaR@citimedny.com; billing@kobacapital.com | yanmoshe@yahoo.com | |
| YAHOO041161 | 4/7/2022 | 9:46:26 | krodriguez@popular.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO041572 | 9/28/2023 | 10:05:51 | abarkley@popular.com | mpro@starssi.com; TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com; tlipperman@popular.com | |
| YAHOO041574 | 9/28/2023 | 9:23:38 | mpro@starssi.com | abarkley@popular.com; TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com; tlipperman@popular.com | |
| YAHOO041621 | 9/26/2023 | 15:15:14 | abarkley@popular.com | mpro@starssi.com; TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com; tlipperman@popular.com | |
| YAHOO041623 | 9/26/2023 | 14:44:42 | mpro@starssi.com | abarkley@popular.com; TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com; tlipperman@popular.com | |
| YAHOO041659 | 9/22/2023 | 13:03:20 | tlipperman@popular.com | abarkley@popular.com; TatyanaR@citimedny.com; mpro@starssi.com | Rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO041857 | 9/19/2023 | 10:46:33 | abarkley@popular.com | TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com; tlipperman@popular.com; mpro@starssi.com | |
| YAHOO041923 | 9/14/2023 | 9:47:08 | mpro@starssi.com | tlipperman@popular.com; abarkley@popular.com; TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO041970 | 9/8/2023 | 12:43:17 | mpro@starssi.com | tlipperman@popular.com; abarkley@popular.com; TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO041973 | 9/8/2023 | 11:59:36 | mpro@starssi.com | tlipperman@popular.com; abarkley@popular.com; TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO041974 | 9/8/2023 | 11:45:23 | tlipperman@popular.com | mpro@starssi.com; abarkley@popular.com; TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO042014 | 9/6/2023 | 16:44:57 | tlipperman@popular.com | mpro@starssi.com; abarkley@popular.com; TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO042019 | 9/6/2023 | 11:43:41 | tlipperman@popular.com | mpro@starssi.com; abarkley@popular.com; TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO042035 | 9/5/2023 | 9:31:31 | mpro@starssi.com | abarkley@popular.com; TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com; tlipperman@popular.com | |
| YAHOO042148 | 8/29/2023 | 12:53:41 | abarkley@popular.com | mpro@starssi.com; TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com; tlipperman@popular.com | |
| YAHOO042155 | 8/29/2023 | 12:28:46 | mpro@starssi.com | TatyanaR@citimedny.com; abarkley@popular.com | Rina@esterov.net; yanmoshe@yahoo.com; tlipperman@popular.com | |
| YAHOO042230 | 8/24/2023 | 14:27:40 | abarkley@popular.com | TatyanaR@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com; tlipperman@popular.com; ivelisse@citimedny.com | |
| YAHOO042242 | 8/22/2023 | 14:34:20 | abarkley@popular.com | TatyanaR@citimedny.com; ivelisse@citimedny.com | Rina@esterov.net; yanmoshe@yahoo.com; tlipperman@popular.com | |
| YAHOO042745 | 6/14/2023 | 10:27:09 | tlipperman@popular.com | maliperti@ktrfirst.com; TatyanaR@citimedny.com | Ivelisse@citimedny.com; abarkley@popular.com; ecastro@popular.com; fmcdonald@popular.com; Rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO042809 | 6/9/2023 | 11:25:55 | mike@kobacapital.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jbmega777@gmail.com; tatyanar@citimedny.com | | |
| YAHOO042821 | 6/8/2023 | 13:33:10 | tlipperman@popular.com | TatyanaR@citimedny.com; maliperti@ktrfirst.com | ivelisse@citimedny.com; abarkley@popular.com; ecastro@popular.com; fmcdonald@popular.com; Rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO042890 | 6/6/2023 | 11:10:55 | tlipperman@popular.com | maliperti@ktrfirst.com; TatyanaR@citimedny.com | ivelisse@citimedny.com; abarkley@popular.com; ecastro@popular.com; fmcdonald@popular.com; rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO043317 | 5/8/2023 | 17:04:18 | krodriguez@popular.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO043361 | 5/5/2023 | 11:10:40 | krodriguez@popular.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | zwebb@popular.com | |
| YAHOO043801 | 3/28/2023 | 11:48:23 | business_bpna@bpop.com | business_bpna@bpop.com; tatyanar@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO044289 | 2/16/2023 | 10:38:58 | MDenzler@madisonspecs.com | tatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO044321 | 2/14/2023 | 11:54:19 | MDenzler@madisonspecs.com | tatyanaR@citimedny.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO044858 | 12/21/2022 | 11:30:56 | chorn@rfriedmanlaw.com | rmoshe@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO044979 | 12/12/2022 | 18:05:24 | Rina@esterov.net | TatyanaR@citimedny.com | peter@esterov.net; yanmoshe@yahoo.com | |
| YAHOO045349 | 11/10/2022 | 20:01:29 | mike@kobacapital.com | nazarburak@yahoo.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO045954 | 9/28/2022 | 17:15:34 | MTS@themg.co | marinak@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; tatyanar@citimedny.com | svb@themg.co; central_schedule@citimedny.com; EJS@themg.co | |
| YAHOO046004 | 9/26/2022 | 14:48:32 | nflynn@rfriedmanlaw.com | yanmoshe@yahoo.com; sonia@starssi.com; oguzman@starssi.com; TatyanaR@citimedny.com; patricksitu@citimedny.com | | |
| YAHOO046681 | 8/23/2022 | 12:53:47 | mike@kobacapital.com | sfarouss@hudsonregionalhospital.com; tatyanar@citimedny.com | jgrywalski@hudsonregionalhospital.com; pattur@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO047142 | 7/29/2022 | 18:01:23 | Felice.Clark@mxrimaging.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO047143 | 7/29/2022 | 18:00:45 | Felice.Clark@mxrimaging.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO047144 | 7/29/2022 | 18:00:02 | Felice.Clark@mxrimaging.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO047145 | 7/29/2022 | 17:59:26 | Felice.Clark@mxrimaging.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO047182 | 7/27/2022 | 14:49:20 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; Rmoshe@citimedny.com | | |
| YAHOO047295 | 7/20/2022 | 13:25:02 | mike@kobacapital.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; tatyanar@citimedny.com | | |
| YAHOO047665 | 6/27/2022 | 9:58:36 | uklipp@msn.com | ym@hudsonregionalhospital.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO048225 | 5/6/2022 | 14:05:32 | irene.deme@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO048230 | 5/6/2022 | 10:49:24 | jeffjmol@aol.com | yanmoshe@yahoo.com; irene.deme@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO048866 | 3/23/2022 | 7:28:41 | billing@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO049710 | 2/17/2022 | 13:53:29 | Billing@citimedny.com | cvega@citimedny.com; georgias@citimedny.com; kreshoverdavid@gmail.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com; yannay.c@citimedny.com; YANMOSHE@yahoo.com; marinak@citimedny.com; marianag@citimedny.com; mtorres@citimedny.com; sarak@citimedny.com; kelvin.r@citimedny.com | | |
| YAHOO049738 | 2/16/2022 | 19:42:14 | tkelliher@citimedny.com | YANMOSHE@YAHOO.COM; rmoshe@citimedny.com; tatyanar@citimedny.com; lev@citimedny.com | RomanY@citimedny.com | |
| YAHOO049896 | 2/11/2022 | 12:17:23 | mkequity14@gmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO049993 | 2/8/2022 | 20:03:33 | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | johnalmanzar@gmail.com | |
| YAHOO050007 | 2/8/2022 | 15:46:31 | Nima.Ameri@amerilawfirm.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; johnalmanzar@gmail.com | |
| YAHOO050012 | 2/8/2022 | 14:58:46 | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | johnalmanzar@gmail.com | |
| YAHOO050181 | 2/2/2022 | 19:18:33 | mkequity14@gmail.com | TatyanaR@citimedny.com | MIke@kobacapital.com; yanmoshe@yahoo.com | |
| YAHOO050183 | 2/2/2022 | 17:59:29 | mkequity14@gmail.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | MIke@kobacapital.com | |
| YAHOO050316 | 1/28/2022 | 7:41:58 | billing@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO050430 | 1/24/2022 | 13:58:55 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO050475 | 1/21/2022 | 11:31:07 | krodriguez@popular.com | TatyanaR@citimedny.com | YANMOSHE@yahoo.com; zwebb@popular.com | |
| YAHOO050620 | 1/16/2022 | 17:38:21 | yanmoshe@yahoo.com | jeffjmol@aol.com; tatyanar@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO050621 | 1/16/2022 | 12:36:36 | jeffjmol@aol.com | tatyanar@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO050938 | 1/4/2022 | 10:04:49 | janets@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO051081 | 12/22/2021 | 11:26:18 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO051150 | 12/17/2021 | 16:27:04 | Billing@citimedny.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO051597 | 11/24/2021 | 17:17:55 | pflores@hudsonregionalhospital.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO052177 | 10/29/2021 | 14:42:13 | MTS@themg.co | tatyanar@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO052308 | 10/25/2021 | 10:59:54 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO052422 | 10/18/2021 | 9:21:59 | tkelliher@citimedny.com | YANMOSHE@YAHOO.COM; rmoshe@citimedny.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | | |
| YAHOO052830 | 9/29/2021 | 10:47:26 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO052896 | 9/27/2021 | 12:19:43 | Rina@esterov.net | tatyanar@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO053128 | 9/14/2021 | 14:06:44 | tkelliher@citimedny.com | tatyanar@citimedny.com | rmoshe@citimedny.com; robalon@me.com; YANMOSHE@YAHOO.COM; marinak@citimedny.com | |
| YAHOO053840 | 8/4/2021 | 12:56:18 | pflores@hudsonregionalhospital.com | rmoshe@citimedny.com; TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO054595 | 7/21/2021 | 23:18:58 | ym@HudsonRegionalHospital.com | Nima.Ameri@amerilawfirm.com; tatyanar@citimedny.com | rfoster@mainsttitle.com; jbartnick@mainsttitle.com; yanmoshe@yahoo.com | |
| YAHOO054646 | 7/21/2021 | 14:52:55 | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO054669 | 7/21/2021 | 11:29:07 | britor@citimedny.com | TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO055243 | 7/1/2021 | 12:54:09 | britor@citimedny.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO055257 | 7/1/2021 | 11:41:10 | britor@citimedny.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO055258 | 7/1/2021 | 11:39:26 | britor@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO055285 | 6/30/2021 | 11:03:33 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO055456 | 6/22/2021 | 12:15:29 | britor@citimedny.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO055669 | 6/15/2021 | 13:07:08 | dminus@popular.com | TatyanaR@citimedny.com; Rina@esterov.net; yanmoshe@yahoo.com | | |
| YAHOO055876 | 6/8/2021 | 14:46:26 | dr.sbernstein@gmail.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO055880 | 6/8/2021 | 13:03:46 | mpro@starssi.com | yanmoshe@yahoo.com; tbellissimo@bsbassocltd.com; tatyanar@citimedny.com; rmoshe@citimedny.com | sonia@starssi.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO056002 | 6/3/2021 | 12:58:47 | mpro@starssi.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; sonia@starssi.com | |
| YAHOO056136 | 5/26/2021 | 15:09:05 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056364 | 5/14/2021 | 16:43:04 | mike@kobacapital.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056366 | 5/14/2021 | 15:08:30 | mike@kobacapital.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; mike@kobacapital.com | |
| YAHOO056536 | 5/10/2021 | 11:14:04 | patricksitu@citimedny.com | mpro@starssi.com; sonia@starssi.com; oguzman@starssi.com; billing@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056698 | 5/3/2021 | 13:50:34 | marinak@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO056699 | 5/3/2021 | 13:50:18 | marinak@citimedny.com | rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056893 | 4/22/2021 | 16:41:49 | Christian.Salvaterra@cbre.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; James.Graber@cbre.com | |
| YAHOO056911 | 4/21/2021 | 19:27:33 | Christian.Salvaterra@cbre.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; James.Graber@cbre.com | |
| YAHOO056914 | 4/21/2021 | 16:26:09 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO057092 | 4/8/2021 | 21:22:28 | Christian.Salvaterra@cbre.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; James.Graber@cbre.com | |
| YAHOO057124 | 4/7/2021 | 16:35:07 | Christian.Salvaterra@cbre.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; James.Graber@cbre.com | |
| YAHOO057198 | 4/6/2021 | 10:36:08 | Christian.Salvaterra@cbre.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | James.Graber@cbre.com | |
| YAHOO057328 | 3/29/2021 | 15:42:32 | oguzman@starssi.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | irinamriq@citimedny.com; sonia@starssi.com | |
| YAHOO057790 | 6/28/2023 | 15:12:44 | Rina@esterov.net | YANMOSHE@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO058005 | 3/3/2021 | 8:52:09 | bseaman@bbgres.com | TatyanaR@citimedny.com | ssilverman@bbgres.com; bstrzezek@bbgres.com; yanmoshe@yahoo.com | |
| YAHOO058011 | 3/2/2021 | 17:43:50 | bseaman@bbgres.com | TatyanaR@citimedny.com | ssilverman@bbgres.com; bstrzezek@bbgres.com; yanmoshe@yahoo.com | |
| YAHOO058029 | 3/2/2021 | 10:30:00 | bseaman@bbgres.com | TatyanaR@citimedny.com | ssilverman@bbgres.com; bstrzezek@bbgres.com; yanmoshe@yahoo.com; ademchick@bbgres.com | |
| YAHOO058031 | 3/2/2021 | 10:14:30 | bseaman@bbgres.com | TatyanaR@citimedny.com | ssilverman@bbgres.com; bstrzezek@bbgres.com; yanmoshe@yahoo.com; ademchick@bbgres.com | |
| YAHOO058046 | 3/1/2021 | 14:22:27 | bseaman@bbgres.com | tatyanar@citimedny.com | ssilverman@bbgres.com; bstrzezek@bbgres.com; yanmoshe@yahoo.com | |
| YAHOO058115 | 2/24/2021 | 15:47:29 | hkapralos@hudsonregionalhospital.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO058116 | 2/24/2021 | 14:58:01 | hkapralos@hudsonregionalhospital.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO058256 | 2/18/2021 | 10:15:59 | marinak@citimedny.com | TatyanaR@citimedny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO058734 | 1/20/2021 | 12:05:37 | sam.tokar@gmail.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO058836 | 1/13/2021 | 19:21:00 | RomanY@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | | |
| YAHOO058935 | 1/7/2021 | 13:40:58 | nburak@hudsonregionalhospital.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO058992 | 1/4/2021 | 17:55:47 | rmoshe@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO059173 | 12/22/2020 | 15:58:05 | billing@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Sonia@starssi.com; oguzman@starssi.com; bmccabe@dynamicsurgerycenter.com; TatyanaR@citimedny.com | | |
| YAHOO059365 | 12/14/2020 | 12:42:56 | oguzman@starssi.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | bmccabe@integratedspecialtyasc.com; acolon@healthplussurgerycenter.com; sonia@starssi.com | |
| YAHOO059979 | 11/10/2020 | 15:45:24 | tkelliher@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com; romany@citimedny.com; estevanromancc@gmail.com; victoriag@citimedny.com | YANMOSHE@YAHOO.COM | |
| YAHOO060304 | 10/28/2020 | 19:18:45 | marinak@citimedny.com | TatyanaR@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO060392 | 10/26/2020 | 10:23:21 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO060626 | 10/9/2020 | 18:08:32 | michael.gerling@gerlinginstitute.com | TatyanaR@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com; joseph.pyun@gerlinginstitute.com; yanmoshe@yahoo.com | |
| YAHOO060765 | 10/2/2020 | 11:02:14 | marinak@citimedny.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; joseph.pyun@gerlinginstitute.com; michael.gerling@gmail.com; Yanmoshe@yahoo.com | |
| YAHOO060790 | 10/1/2020 | 13:23:06 | marinak@citimedny.com | tatyanar@citimedny.com | rmoshe@citimedny.com; michael.gerling@gmail.com; joseph.pyun@gerlinginstitute.com; yanmoshe@yahoo.com | |
| YAHOO061196 | 9/11/2020 | 18:32:15 | tonybellissimobsb@gmail.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO061230 | 9/10/2020 | 16:23:16 | tonybellissimobsb@gmail.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO061520 | 8/27/2020 | 11:21:15 | tkelliher@citimedny.com | romany@citimedny.com; tatyanar@citimedny.com; YANMOSHE@YAHOO.COM; rmoshe@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com | | |
| YAHOO061540 | 8/26/2020 | 15:25:21 | romany@citimedny.com | tatyanar@citimedny.com; YANMOSHE@YAHOO.COM; rmoshe@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com | | |
| YAHOO061716 | 8/20/2020 | 17:46:33 | estamper@rfriedmanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rob7188090097@yahoo.com; robalon@me.com; dolskylac@yahoo.com; oguzman@starssi.com; rnark@citimedny.com; tatyanar@citimedny.com; patricksitu@citimedny.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; carzberger@rfriedmanlaw.com | |
| YAHOO061751 | 8/19/2020 | 15:59:21 | oguzman@starssi.com | irinamriq@citimedny.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; komedaid@gmail.com | sonia@starssi.com; verification@starssi.com; inga12@starssi.com; mribilling14@starssi.com; liz11@starssi.com; mricollection06@starssi.com; ccioffi@starssi.com | |
| YAHOO061798 | 8/18/2020 | 10:02:47 | nazarburak@yahoo.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO061832 | 8/17/2020 | 10:10:43 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO061864 | 8/14/2020 | 15:58:43 | yanmoshe@yahoo.com | MTS@themg.co; tatyanar@citimedny.com | Yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | |
| YAHOO061867 | 8/14/2020 | 14:44:13 | MTS@themg.co | tatyanar@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com | EJS@themg.co; Yanmoshe@yahoo.com | |
| YAHOO061868 | 8/14/2020 | 14:34:19 | MTS@themg.co | tatyanar@citimedny.com | Yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | |
| YAHOO061987 | 8/10/2020 | 22:03:16 | rmoshe@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO062043 | 8/9/2020 | 13:51:35 | romany@citimedny.com | tatyanar@citimedny.com; YANMOSHE@YAHOO.COM | | |
| YAHOO062090 | 8/7/2020 | 11:51:29 | bmccabe@integratedspecialtyasc.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO062092 | 8/7/2020 | 11:41:54 | bmccabe@integratedspecialtyasc.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO062093 | 8/7/2020 | 11:34:19 | bmccabe@integratedspecialtyasc.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO062095 | 8/7/2020 | 11:25:49 | bmccabe@integratedspecialtyasc.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO062170 | 8/5/2020 | 12:24:00 | tonybellissimobsb@gmail.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO062225 | 8/4/2020 | 14:18:33 | marinak@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO062337 | 7/31/2020 | 11:02:16 | raymondk@jfkadvancedmedical.com | RomanY@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO062472 | 7/27/2020 | 19:50:17 | tkelliher@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO062503 | 7/26/2020 | 19:13:56 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO062725 | 7/16/2020 | 14:42:23 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; marinak@citimedny.com | | |
| YAHOO062807 | 7/14/2020 | 19:57:32 | marinak@citimedny.com | TatyanaR@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO062849 | 7/14/2020 | 14:11:56 | tkelliher@citimedny.com | DrH@DynastyPTC.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062901 | 7/13/2020 | 12:02:32 | tkelliher@citimedny.com | DrH@DynastyPTC.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062904 | 7/13/2020 | 11:51:08 | DrH@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062907 | 7/13/2020 | 11:08:26 | tkelliher@citimedny.com | DrH@DynastyPTC.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062935 | 7/10/2020 | 17:00:45 | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO062940 | 7/10/2020 | 15:43:23 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO063103 | 7/6/2020 | 12:13:01 | mkequity14@gmail.com | TatyanaR@citimedny.com | | yanmoshe@yahoo.com |
| YAHOO063175 | 7/2/2020 | 12:34:48 | DrH@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063254 | 6/30/2020 | 15:16:56 | DrP@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; mtorres@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063258 | 6/30/2020 | 14:57:29 | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063283 | 6/30/2020 | 0:11:21 | oguzman@starssi.com | verification@starssi.com; inna05@starssi.com; vicki13@starssi.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | ccioffi@starssi.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| YAHOO063286 | 6/29/2020 | 22:16:40 | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063459 | 6/22/2020 | 18:53:09 | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | | |
| YAHOO063500 | 6/19/2020 | 19:26:00 | patricksitu@citimedny.com | yanmoshe@yahoo.com; Billing@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO063501 | 6/19/2020 | 19:28:56 | patricksitu@citimedny.com | yanmoshe@yahoo.com; Billing@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO063604 | 6/18/2020 | 11:04:23 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO063613 | 6/17/2020 | 17:08:10 | DrP@DynastyPTC.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; mtorres@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063618 | 6/17/2020 | 16:09:16 | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063694 | 6/15/2020 | 21:10:39 | dminus@popular.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO063827 | 6/11/2020 | 13:04:50 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO063837 | 6/11/2020 | 10:27:50 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; marinak@citimedny.com | | |
| YAHOO063859 | 6/10/2020 | 12:01:55 | cdalton@HudsonRegionalHospital.com | yanmoshe@yahoo.com; chorn@rfriedmanlaw.com; kroberts@bracheichler.com; oguzman@starssi.com; bmccabe@dynamicsurgerycenter.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO064022 | 6/4/2020 | 12:12:34 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; pmekhanik@yahoo.com; Dolskylac@yahoo.com; marinak@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO064142 | 6/1/2020 | 15:39:01 | oguzman@starssi.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; bmccabe@integratedspecialtyasc.com; inna05@starssi.com; vicki13@starssi.com; billing15@starssi.com; junior30@starssi.com; verification@starssi.com; ccioffi@starssi.com; sonia@starssi.com; don1@healthplussurgerycenter.com; nursedirector@dynamicsurgerycenter.com; administrator@cmscny.com | frontdesk1@healthplussurgerycenter.com; scanning61@starssi.com; scanning67@starssi.com; scanning@dynamicsurgerycenter.com; front3@dynamicsurgerycenter.com; acolon@healthplussurgerycenter.com; reception@starssi.com; reception@surgicarebrooklyn.com | |
| YAHOO064257 | 5/28/2020 | 0:22:17 | mkequity14@gmail.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO064268 | 5/27/2020 | 16:43:57 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; marinak@citimedny.com | | |
| YAHOO064270 | 5/27/2020 | 16:04:34 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; pmekhanik@yahoo.com; marinak@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO064283 | 5/27/2020 | 14:01:18 | mkequity14@gmail.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO064336 | 5/26/2020 | 12:25:41 | Barbara@whitecapsearch.com | pflores@HudsonRegionalHospital.com; tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jgrywalski@HudsonRegionalHospital.com; iamjgrywalski@yahoo.com | |
| YAHOO064347 | 5/26/2020 | 11:53:06 | pflores@HudsonRegionalHospital.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO064369 | 5/25/2020 | 12:04:37 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO064394 | 5/22/2020 | 11:39:18 | mkequity14@gmail.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO064396 | 5/22/2020 | 11:30:23 | tkelliher@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO064464 | 5/20/2020 | 10:29:57 | tkelliher@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO064548 | 5/15/2020 | 18:53:28 | oguzman@starssi.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064603 | 5/14/2020 | 16:29:00 | bmccabe@dynamicsurgerycenter.com | yanmoshe@yahoo.com; info@nmdgroupinc.com; cdalton@hudsonregionalhospital.com; oguzman@starssi.com; mpro@starssi.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO064646 | 5/13/2020 | 19:36:53 | Barbara@whitecapsearch.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; pflores@hudsonregionalhospital.com | |
| YAHOO064718 | 5/11/2020 | 13:39:57 | Barbara@whitecapsearch.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064719 | 5/11/2020 | 13:39:23 | Barbara@whitecapsearch.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064720 | 5/11/2020 | 13:38:51 | Barbara@whitecapsearch.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064721 | 5/11/2020 | 13:38:26 | Barbara@whitecapsearch.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064750 | 5/8/2020 | 15:06:47 | britor@citimedny.com | Dolskylac@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO064822 | 5/6/2020 | 13:51:40 | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO064888 | 5/4/2020 | 16:16:44 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO064953 | 5/1/2020 | 17:42:37 | irinamriq@citimedny.com | rmoshe@citimedny.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; TatyanaR@citimedny.com; Nazarburak@yahoo.com | | |
| YAHOO065040 | 4/29/2020 | 14:32:39 | irinamriq@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO065077 | 4/28/2020 | 17:38:21 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; TatyanaR@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com | | |
| YAHOO065078 | 4/28/2020 | 17:31:36 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; TatyanaR@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com | | |
| YAHOO065094 | 4/28/2020 | 12:19:06 | irinamriq@citimedny.com | rmoshe@citimedny.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; TatyanaR@citimedny.com; Nazarburak@yahoo.com | | |
| YAHOO065101 | 4/28/2020 | 10:31:20 | Barbara@whitecapsearch.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO065133 | 4/27/2020 | 11:47:18 | britor@citimedny.com | Dolskylac@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO065157 | 4/24/2020 | 16:30:23 | britor@citimedny.com | marinak@citimedny.com; pmekhanik@yahoo.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com | | |
| YAHOO065161 | 4/24/2020 | 15:03:12 | Rina@esterov.net | rmoshe@citimedny.com; YANMOSHE@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO065162 | 4/23/2020 | 14:59:31 | DrP@DynastyPTC.com | britor@citimedny.com; MedRecords@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; kreshoverdavid@gmail.com; heyligers@rcn.com; cvega@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO065168 | 4/24/2020 | 14:01:04 | britor@citimedny.com | MedRecords@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; kreshoverdavid@gmail.com; heyligers@rcn.com; cvega@citimedny.com; DrP@dynastyptc.com; yanmoshe@yahoo.com | | |
| YAHOO065179 | 4/24/2020 | 11:54:49 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; pmekhanik@yahoo.com; Dolskylac@yahoo.com; TatyanaR@citimedny.com; marinak@citimedny.com | | |
| YAHOO065184 | 4/24/2020 | 11:05:22 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; marinak@citimedny.com | | |
| YAHOO065227 | 4/22/2020 | 13:43:54 | dminus@popular.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO065228 | 4/22/2020 | 13:35:35 | rmoshe@citimedny.com | dminus@popular.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO065229 | 4/22/2020 | 13:33:56 | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO065232 | 4/22/2020 | 13:10:01 | britor@citimedny.com | Dolskylac@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | | |
| YAHOO065451 | 4/14/2020 | 15:40:26 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com | Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO065456 | 4/14/2020 | 14:15:21 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com | Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO065486 | 4/13/2020 | 14:00:19 | pflores@HudsonRegionalHospital.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO065752 | 4/2/2020 | 13:50:14 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com | Yanmoshe@yahoo.com; RomanY@citimedny.com; estevanroman.cc@gmail.com; britor@citimedny.com; victoriag@citimedny.com | |
| YAHOO065758 | 4/2/2020 | 11:59:52 | Rina@esterov.net | rmoshe@citimedny.com; TatyanaR@citimedny.com; YANMOSHE@yahoo.com | | |
| YAHOO065768 | 4/1/2020 | 22:26:30 | tkelliher@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO065829 | 3/30/2020 | 18:22:23 | MTS@themg.co | TatyanaR@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO065838 | 3/30/2020 | 13:44:48 | MTS@themg.co | TatyanaR@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO065842 | 3/30/2020 | 12:00:30 | raymondk@jfkadvancedmedical.com | tatyanar@citimedny.com | rmoshe@citimedny.com; RomanY@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO065844 | 3/30/2020 | 11:43:39 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO065965 | 3/24/2020 | 10:06:07 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO066046 | 3/18/2020 | 13:11:06 | rmoshe@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO066201 | 3/10/2020 | 21:25:54 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; marinak@citimedny.com | | |
| YAHOO066472 | 2/26/2020 | 15:42:57 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO066511 | 2/25/2020 | 12:50:36 | MTS@themg.co | TatyanaR@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO066516 | 2/25/2020 | 8:17:47 | MTS@themg.co | tatyanar@citimedny.com; Yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO066582 | 2/20/2020 | 13:49:12 | sam.tokar@gmail.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO066590 | 2/20/2020 | 9:25:26 | sam.tokar@gmail.com | TATYANAR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO066751 | 2/13/2020 | 9:52:01 | sam.tokar@gmail.com | TATYANAR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO066837 | 2/11/2020 | 12:49:44 | chorn@rfriedmanlaw.com | tatyanar@citimedny.com; oguzman@starssi.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; estamper@rfriedmanlaw.com | |
| YAHOO067010 | 2/3/2020 | 17:44:29 | mkequity14@gmail.com | yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | | |
| YAHOO067023 | 2/3/2020 | 13:17:07 | estamper@rfriedmanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rob7188090097@yahoo.com; robalon@me.com; dolskylac@yahoo.com; oguzman@starssi.com; rnark@citimedny.com; tatyanar@citimedny.com | rfriedman@rfriedmanlaw.com; denos@rfriedmanlaw.com | |
| YAHOO067084 | 1/30/2020 | 19:19:47 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO067316 | 1/23/2020 | 11:30:47 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO067342 | 1/22/2020 | 15:20:08 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; optimumhacupc@yahoo.com; TatyanaR@citimedny.com; marinak@citimedny.com | | |
| YAHOO067443 | 1/15/2020 | 17:49:49 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO067454 | 1/15/2020 | 15:12:47 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO067467 | 1/15/2020 | 8:05:41 | jvaiman@vaimanlaw.com | rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO067556 | 1/10/2020 | 13:54:58 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; optimumhacupc@yahoo.com; TatyanaR@citimedny.com; marinak@citimedny.com | | |
| YAHOO067602 | 1/9/2020 | 12:12:15 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO067623 | 1/8/2020 | 22:28:48 | tkelliher@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO067624 | 1/8/2020 | 22:28:38 | tkelliher@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO067631 | 1/8/2020 | 20:17:44 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO067632 | 1/8/2020 | 19:49:05 | data@citimedny.com | sandyj@citimedny.com; britor@citimedny.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO067858 | 12/26/2019 | 15:04:57 | carzberger@rfriedmanlaw.com | TatyanaR@citimedny.com | denos@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO067869 | 12/26/2019 | 11:30:27 | sam.tokar@gmail.com | TatyanaR@citimedny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO067874 | 12/26/2019 | 10:25:50 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO067928 | 12/23/2019 | 12:20:51 | sam.tokar@gmail.com | TatyanaR@citimedny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO068033 | 12/19/2019 | 16:19:34 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO068053 | 12/19/2019 | 13:11:15 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO068232 | 12/12/2019 | 15:55:12 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO068389 | 12/9/2019 | 14:38:08 | sam.tokar@gmail.com | TATYANAR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO068463 | 12/6/2019 | 10:47:49 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO068485 | 12/5/2019 | 15:35:07 | tkelliher@citimedny.com | rmoshe@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO068538 | 12/4/2019 | 18:07:34 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com | | |
| YAHOO068598 | 12/3/2019 | 13:59:50 | boris@briarwoodspirit.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO068622 | 12/2/2019 | 17:29:15 | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO068700 | 11/27/2019 | 19:43:11 | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; georgias@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | | |
| YAHOO068713 | 11/27/2019 | 14:32:03 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO068726 | 11/26/2019 | 19:53:28 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO068771 | 11/26/2019 | 10:45:27 | valentynaminorn@gmail.com | TatyanaR@citimedny.com; rmoshe@citimedny.com | ablatt@pinnaclehealthny.com; Yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068783 | 11/25/2019 | 17:27:35 | georgias@citimedny.com | rmoshe@citimedny.com; tatyanar@citimedny.com; lev@citimedny.com; yanmoshe@yahoo.com; sandyj@citimedny.com; ivelisse@citimedny.com; britor@citimedny.com; romany@citimedny.com; VictoriaG@citimedny.com; estevanroman.cc@gmail.com; tkelliher@citimedny.com; yhernandez@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com | | |
| YAHOO068904 | 11/20/2019 | 19:52:34 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO069023 | 11/19/2019 | 13:23:10 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO069137 | 11/13/2019 | 19:41:17 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO069233 | 11/11/2019 | 12:45:06 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com | yanmoshe@yahoo.com; rfreidman@rfriedmanlaw.com | |
| YAHOO069299 | 11/7/2019 | 16:05:05 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO069336 | 11/6/2019 | 16:53:52 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com | | |
| YAHOO069337 | 11/6/2019 | 16:51:50 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com | | |
| YAHOO069422 | 11/4/2019 | 11:26:18 | mkequity14@gmail.com | tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO069512 | 10/30/2019 | 16:52:28 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO069626 | 10/27/2019 | 11:32:48 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO069646 | 10/25/2019 | 10:44:11 | bmccabe@dynamicsurgerycenter.com | yanmoshe@yahoo.com; jlora@HudsonRegionalHospital.com; jacobkatanov@gmail.com; tatyanar@citimedny.com; rmoshe@citimedny.com; oguzman@starssi.com | | |
| YAHOO069660 | 10/24/2019 | 16:16:38 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO069721 | 10/23/2019 | 11:43:20 | rnark@citimedny.com | Billing@citimedny.com; TatyanaR@citimedny.com; dolskylac@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO069833 | 10/20/2019 | 17:43:08 | dg@fdcrealty.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; bp@fdcrealty.com | |
| YAHOO069902 | 10/17/2019 | 18:53:25 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO069998 | 10/15/2019 | 20:21:30 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO070169 | 10/8/2019 | 11:55:00 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO070259 | 10/3/2019 | 16:07:58 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com | | |
| YAHOO070304 | 10/2/2019 | 18:46:21 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO070553 | 9/25/2019 | 19:16:20 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO070598 | 9/25/2019 | 11:15:38 | natacha@fivestarserv.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO070631 | 9/24/2019 | 17:41:32 | nazarburak@yahoo.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO070751 | 9/22/2019 | 8:04:57 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO070807 | 9/19/2019 | 16:27:16 | yanmoshe@yahoo.com | data@citimedny.com; Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO070810 | 9/19/2019 | 15:43:19 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO071003 | 9/16/2019 | 12:43:31 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | |
| YAHOO071045 | 9/13/2019 | 15:25:26 | britor@citimedny.com | georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; ivelisse@citimedny.com; tkelliher@citimedny.com | | |
| YAHOO071063 | 9/13/2019 | 11:57:29 | britor@citimedny.com | rmoshe@citimedny.com; ivelisse@citimedny.com; victoriag@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071065 | 9/13/2019 | 11:41:47 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | |
| YAHOO071078 | 9/12/2019 | 16:37:37 | mkequity14@gmail.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071108 | 9/11/2019 | 19:17:11 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO071249 | 9/6/2019 | 17:03:16 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO071282 | 9/5/2019 | 16:45:23 | ella@citimedny.com | data@citimedny.com; Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO071284 | 9/5/2019 | 16:23:38 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com; ella@citimedny.com | | |
| YAHOO071563 | 8/29/2019 | 11:58:13 | MTS@themg.co | tatyanar@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO071634 | 8/28/2019 | 16:08:02 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO071702 | 8/27/2019 | 13:42:06 | marinak@citimedny.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO071747 | 8/26/2019 | 17:01:41 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; earonova@AronovaAssociates.com; nromero@aronovaassociates.com; diane@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | | |
| YAHOO071748 | 8/26/2019 | 17:00:13 | victoriag@citimedny.com | xmatos@aronovaassociates.com; TatyanaR@citimedny.com; britor@citimedny.com; Earonova@aronovaassociates.com; nromero@aronovaassociates.com; diane@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | | |
| YAHOO071821 | 8/26/2019 | 8:50:50 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071822 | 8/26/2019 | 8:50:33 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071823 | 8/26/2019 | 8:49:26 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO071890 | 8/22/2019 | 9:49:23 | uklipp@msn.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO071896 | 8/21/2019 | 17:56:49 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO072007 | 8/16/2019 | 18:36:55 | marinak@citimedny.com | tatyanar@citimedny.com; rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO072100 | 8/15/2019 | 9:39:42 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO072112 | 8/14/2019 | 17:14:29 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO072424 | 8/7/2019 | 17:54:52 | data@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; britor@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com | | |
| YAHOO072425 | 8/7/2019 | 17:50:02 | data@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; britor@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com | | |
| YAHOO072436 | 8/7/2019 | 14:48:28 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO072440 | 8/7/2019 | 14:03:13 | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | |
| YAHOO072699 | 7/31/2019 | 20:42:52 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO072843 | 7/29/2019 | 15:15:55 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | | |
| YAHOO072844 | 7/29/2019 | 15:13:44 | victoriag@citimedny.com | xmatos@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Earonova@aronovaassociates.com; bleahey@aronovaassociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | | |
| YAHOO072880 | 7/28/2019 | 10:03:30 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO072885 | 7/26/2019 | 18:27:56 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO072905 | 7/26/2019 | 12:03:38 | sam.tokar@gmail.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; kodytokar@gmail.com; LA@majorelevator.com | |
| YAHOO073090 | 7/19/2019 | 14:03:40 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO073096 | 7/19/2019 | 10:55:33 | data@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; britor@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO073287 | 7/12/2019 | 15:42:56 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; indranie@citimedny.com; diane@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; angelicag@citimedny.com; shirley@citimedny.com; jack@citimedny.com; billing@citimedny.com; yhernandez@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com | |
| YAHOO073291 | 7/12/2019 | 13:54:58 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO073312 | 7/11/2019 | 16:57:01 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; diane@citimedny.com; earonova@AronovaAssociates.com; britor@citimedny.com; veronicaf@citimedny.com; romany@citimedny.com; bleahey@AronovaAssociates.com; jazgh@citimedny.com; nromero@aronovaassociates.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO073319 | 7/11/2019 | 16:09:12 | victoriag@citimedny.com | xmatos@aronovaassociates.com; diane@citimedny.com; Earonova@aronovaassociates.com; britor@citimedny.com; veronicaf@citimedny.com; romany@citimedny.com; bleahey@aronovaassociates.com; jazgh@citimedny.com; nromero@aronovaassociates.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO073424 | 7/9/2019 | 14:09:00 | natacha@fivestarserv.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; TatyanaR@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO073475 | 7/8/2019 | 12:24:05 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhcupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO073502 | 7/6/2019 | 12:45:00 | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO073549 | 7/3/2019 | 13:35:22 | britor@citimedny.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; vcanosa@hudsonregionalhospital.com | | |
| YAHOO073591 | 7/2/2019 | 13:10:05 | natacha@fivestarserv.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO073713 | 6/26/2019 | 14:06:14 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO073935 | 6/20/2019 | 13:21:33 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO073971 | 6/19/2019 | 17:22:55 | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO073997 | 6/19/2019 | 10:31:10 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO074124 | 6/17/2019 | 8:06:17 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO074256 | 6/12/2019 | 12:22:36 | inna@briarwoodspirit.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO074526 | 6/4/2019 | 17:37:35 | data@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO074575 | 6/3/2019 | 15:59:11 | orders@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com | | |
| YAHOO074591 | 6/3/2019 | 14:36:09 | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | | |
| YAHOO074602 | 6/3/2019 | 12:18:43 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO074694 | 5/30/2019 | 16:03:50 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO074833 | 5/24/2019 | 17:19:55 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO074937 | 5/21/2019 | 21:38:48 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO075001 | 5/20/2019 | 16:25:01 | tkelliher@citimedny.com | rmoshe@citimedny.com; romany@citimedny.com; tatyanar@citimedny.com; lev@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO075083 | 5/16/2019 | 17:32:26 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO075136 | 5/15/2019 | 17:23:21 | tkelliher@citimedny.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | |
| YAHOO075263 | 5/13/2019 | 9:05:55 | uklipp@msn.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO075265 | 5/13/2019 | 7:46:01 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO075327 | 5/9/2019 | 12:16:31 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO075455 | 5/6/2019 | 11:56:38 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO075484 | 5/3/2019 | 15:19:48 | tkelliher@citimedny.com | Rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; Victoriag@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO075494 | 5/3/2019 | 12:58:47 | inna@briarwoodspirit.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO075534 | 5/2/2019 | 11:25:59 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO075557 | 5/1/2019 | 17:01:18 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO075651 | 4/30/2019 | 10:39:21 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO075652 | 4/30/2019 | 10:38:05 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO075874 | 4/24/2019 | 17:25:12 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO076223 | 4/17/2019 | 9:34:26 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO076419 | 4/12/2019 | 15:11:12 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO076688 | 4/8/2019 | 13:42:02 | uklipp@msn.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO076689 | 4/8/2019 | 13:41:26 | uklipp@msn.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO076690 | 4/8/2019 | 13:40:46 | uklipp@msn.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO076736 | 4/5/2019 | 13:19:31 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO076778 | 4/4/2019 | 13:55:15 | inna@briarwoodspirit.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; margaritamoshe@yahoo.com | | |
| YAHOO076890 | 4/1/2019 | 17:32:08 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO076965 | 3/29/2019 | 11:29:39 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO076987 | 3/28/2019 | 18:06:37 | tkelliher@citimedny.com | tatyanar@citimedny.com | rmoshe@citimedny.com; VictoriaG@citimedny.com | |
| YAHOO077217 | 3/22/2019 | 11:45:33 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO077258 | 3/21/2019 | 12:40:18 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO077505 | 3/14/2019 | 11:56:02 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO077543 | 3/13/2019 | 14:13:59 | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO077655 | 3/8/2019 | 17:06:38 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO077658 | 3/8/2019 | 15:54:45 | tkelliher@citimedny.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com | |
| YAHOO077662 | 3/8/2019 | 14:36:39 | tkelliher@citimedny.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com | |
| YAHOO077855 | 3/1/2019 | 12:03:31 | tkelliher@citimedny.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com | |
| YAHOO077858 | 3/1/2019 | 11:17:14 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO078046 | 2/25/2019 | 13:23:35 | Msimon@hudsonproortho.com | rmoshe@citimedny.com; TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO078102 | 2/22/2019 | 15:00:35 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO078174 | 2/20/2019 | 17:13:50 | tkelliher@citimedny.com | TatyanaR@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | |
| YAHOO078468 | 2/12/2019 | 18:03:28 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO078545 | 2/11/2019 | 15:25:42 | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | rfriedman@rfriedmanlaw.com | |
| YAHOO078555 | 2/11/2019 | 14:41:54 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; marinak@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO078595 | 2/11/2019 | 0:02:38 | tkelliher@citimedny.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | |
| YAHOO078803 | 2/1/2019 | 17:07:03 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO078836 | 2/1/2019 | 9:48:48 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO079061 | 1/24/2019 | 18:14:54 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO079065 | 1/24/2019 | 15:21:50 | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; robalon@me.com | romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO079332 | 1/17/2019 | 14:45:44 | mike@kobacapital.com | administrator@cmscny.com; valentynaminorn@gmail.com; rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com; AmandaLopez@kobacapital.com | | |
| YAHOO079347 | 1/17/2019 | 10:41:46 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO079435 | 1/15/2019 | 13:58:16 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO079525 | 1/11/2019 | 11:42:17 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO079595 | 1/9/2019 | 15:55:40 | mike@kobacapital.com | administrator@cmscny.com; rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com; AmandaLopez@kobacapital.com | | |
| YAHOO079631 | 1/8/2019 | 23:48:57 | tkelliher@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; britor@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO079970 | 1/2/2019 | 16:17:48 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO080089 | 12/28/2018 | 14:45:20 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO080225 | 12/26/2018 | 19:42:09 | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; tabdalaj@citimedny.com; surgery@citimedny.com; iveh@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO080413 | 12/21/2018 | 13:48:21 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO080479 | 12/20/2018 | 15:18:02 | rmoshe@citimedny.com | rnark@citimedny.com; TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO080621 | 12/18/2018 | 12:44:44 | adecapua@rightwayservicesnyc.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | jaysalome@gmail.com; adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO080739 | 12/14/2018 | 17:31:23 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO080876 | 12/13/2018 | 9:50:59 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO080896 | 12/12/2018 | 16:38:47 | mike@kobacapital.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; d.silva@ssfins.com | | |
| YAHOO080997 | 12/10/2018 | 14:54:03 | administrator@cmscny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO081010 | 12/10/2018 | 7:36:04 | administrator@cmscny.com | TatyanaR@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO081044 | 12/7/2018 | 12:07:45 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO081066 | 12/6/2018 | 17:25:53 | tkelliher@citimedny.com | rmoshe@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com; Raymondk@jfkadvancedmedical.com | |
| YAHOO081173 | 12/4/2018 | 17:51:01 | administrator@cmscny.com | TatyanaR@citimedny.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| YAHOO081187 | 12/4/2018 | 14:48:27 | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO081276 | 11/30/2018 | 16:39:37 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO081301 | 11/30/2018 | 11:21:11 | tkelliher@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO081353 | 11/28/2018 | 15:29:28 | tkelliher@citimedny.com | cpatterson@islandtechconsulting.com; TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081356 | 11/28/2018 | 15:09:45 | tkelliher@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO081364 | 11/28/2018 | 12:57:47 | rmoshe@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO081366 | 11/28/2018 | 12:26:18 | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; janets@citimedny.com; victoriag@citimedny.com; monica@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; yhernandez1125@gmail.com; karinaR@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; sohad@citimedny.com; soniat@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; yenny@citimedny.com; iveh@citimedny.com; lana@citimedny.com; mpro@starssi.com | | |
| YAHOO081371 | 11/28/2018 | 11:53:43 | tkelliher@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO081373 | 11/28/2018 | 11:44:43 | tkelliher@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO081388 | 11/28/2018 | 3:24:38 | administrator@cmscny.com | TatyanaR@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO081390 | 11/27/2018 | 18:13:52 | tkelliher@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO081487 | 11/21/2018 | 15:35:40 | data@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; britor@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO081654 | 11/16/2018 | 10:47:23 | data@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; britor@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO081783 | 11/13/2018 | 16:43:42 | data@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; britor@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081916 | 11/8/2018 | 23:16:14 | valentynaminorn@gmail.com | TatyanaR@citimedny.com; Yanmoshe@yahoo.com; acolon@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; nazarburak@yahoo.com; scaban@hudsonregionalhospital.com | administrator@cmscny.com | |
| YAHOO081917 | 11/8/2018 | 23:14:11 | valentynaminorn@gmail.com | TatyanaR@citimedny.com; Yanmoshe@yahoo.com; acolon@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; nazarburak@yahoo.com; scaban@hudsonregionalhospital.com | | |
| YAHOO081920 | 11/8/2018 | 21:52:58 | mike@kobacapital.com | tatyanar@citimedny.com | Valmino@optimum.net; yanmoshe@yahoo.com | |
| YAHOO081923 | 11/8/2018 | 17:54:06 | mike@kobacapital.com | Valmino@optimum.net; yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO081970 | 11/8/2018 | 0:19:51 | tkelliher@citimedny.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082100 | 11/5/2018 | 16:33:22 | aperlstein@hkplaw.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO082109 | 11/5/2018 | 13:09:56 | aperlstein@hkplaw.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO082116 | 11/5/2018 | 11:50:55 | aperlstein@hkplaw.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO082140 | 11/2/2018 | 17:34:21 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO082154 | 11/2/2018 | 13:20:07 | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | | |
| YAHOO082315 | 10/29/2018 | 17:28:06 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO082351 | 10/29/2018 | 9:10:09 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO082536 | 10/22/2018 | 11:49:21 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO082588 | 10/19/2018 | 10:20:45 | valmino@optimum.net | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO082615 | 10/18/2018 | 11:45:15 | Billing@citimedny.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082711 | 10/16/2018 | 17:10:55 | uklipp@msn.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO082733 | 10/16/2018 | 12:45:38 | uklipp@msn.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO082788 | 10/15/2018 | 14:24:59 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO082848 | 10/12/2018 | 10:34:27 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; Pmekhanik@yahoo.com | | |
| YAHOO082912 | 10/11/2018 | 10:49:14 | uklipp@msn.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO083170 | 10/5/2018 | 13:49:56 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO083284 | 10/3/2018 | 15:57:32 | TKelliher@assureddt.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO083506 | 9/26/2018 | 17:05:45 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO083683 | 9/22/2018 | 14:07:16 | RomanY@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO083736 | 9/20/2018 | 23:12:05 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO083740 | 9/20/2018 | 18:01:46 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com | | |
| YAHOO083745 | 9/20/2018 | 15:24:49 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO084032 | 9/12/2018 | 15:28:33 | data@citimedny.com | Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; Pmekhanik@yahoo.com | | |
| YAHOO084124 | 9/7/2018 | 17:01:12 | data@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; britor@citimedny.com; TatyanaR@citimedny.com; Pmekhanik@yahoo.com | | |
| YAHOO084292 | 8/31/2018 | 12:31:14 | data@citimedny.com | Yanmoshe@yahoo.com; TatyanaR@citimedny.com; britor@citimedny.com; rmoshe@citimedny.com; Pmekhanik@yahoo.com | | |
| YAHOO084429 | 8/24/2018 | 12:02:48 | data@citimedny.com | britor@citimedny.com; Yanmoshe@yahoo.com; Pmekhanik@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO084562 | 8/20/2018 | 16:45:06 | rgangaram@popular.com | mike@kobacapital.com; tatyanar@citimedny.com; yanmoshe@yahoo.com; dminus@popular.com | | |
| YAHOO084563 | 8/20/2018 | 16:41:39 | mike@kobacapital.com | rgangaram@popular.com; tatyanar@citimedny.com; yanmoshe@yahoo.com; dminus@popular.com | | |
| YAHOO084599 | 8/18/2018 | 8:20:08 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; billing@citimedny.com; TatyanaR@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO084615 | 8/17/2018 | 14:40:38 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO084623 | 8/17/2018 | 12:36:10 | inna@briarwoodspirit.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO084954 | 8/7/2018 | 17:56:36 | inna@briarwoodspirit.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO085001 | 8/7/2018 | 11:59:46 | inna@briarwoodspirit.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO085070 | 8/3/2018 | 14:40:52 | rmoshe@citimedny.com | lentsis@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | oguzman@starssi.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO085129 | 8/1/2018 | 13:04:42 | inna@briarwoodspirit.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO085245 | 7/30/2018 | 10:30:18 | airdoc225@yahoo.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO085262 | 7/27/2018 | 19:00:15 | rmoshe@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com; airdoc225@yahoo.com | | |
| YAHOO085347 | 7/25/2018 | 22:32:06 | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; fgalvan@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO085491 | 7/20/2018 | 15:11:51 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO086343 | 6/22/2018 | 16:35:03 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO086509 | 6/19/2018 | 11:55:35 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO086531 | 6/18/2018 | 17:12:34 | iveh@citimedny.com | nycspinesurgery2@gmail.com; cvega@citimedny.com; sspringer12@aol.com; nycspinesurgery5@gmail.com; janets@citimedny.com; britor@citimedny.com; hongh@citimedny.com; soniat@citimedny.com; lana@citimedny.com; tamannak@citimedny.com; pamela63@starssi.com; maftuna@citimedny.com; karinar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO086606 | 6/14/2018 | 17:37:57 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO086632 | 6/14/2018 | 12:24:57 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO086634 | 6/14/2018 | 12:18:18 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO086641 | 6/14/2018 | 11:20:26 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO086798 | 6/11/2018 | 12:53:34 | jrueb@ncfunding.com | yanmoshe@yahoo.com; aperlstein@hkplaw.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO086911 | 6/6/2018 | 18:23:26 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO087330 | 6/1/2018 | 17:59:30 | victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com | | |
| YAHOO087560 | 5/30/2018 | 18:58:06 | britor@citimedny.com | pmekhanik@yahoo.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO088018 | 5/18/2018 | 15:07:37 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO088058 | 5/16/2018 | 15:56:34 | LA@MajorElevator.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; romany@citimedny.com | |
| YAHOO088064 | 5/16/2018 | 15:09:02 | LA@MajorElevator.com | romany@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO088439 | 5/7/2018 | 11:24:53 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO088561 | 5/2/2018 | 18:21:31 | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO088615 | 5/1/2018 | 15:54:29 | eeprofessionals@gmail.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO088711 | 4/30/2018 | 10:31:06 | LA@MajorElevator.com | romany@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO088848 | 4/25/2018 | 14:45:01 | britor@citimedny.com | yanmoshe@yahoo.com; pmekhanik@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO089139 | 4/18/2018 | 19:18:17 | britor@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO089792 | 4/6/2018 | 11:21:47 | marinak@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO090566 | 3/23/2018 | 11:13:37 | estevanroman.cc@gmail.com | Rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO090870 | 3/15/2018 | 15:23:12 | inna@briarwoodspirit.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO091123 | 3/12/2018 | 11:09:53 | romany@citimedny.com | tatyanar@citimedny.com; YANMOSHE@YAHOO.COM | | |
| YAHOO091276 | 3/8/2018 | 10:58:49 | inna@briarwoodspirit.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO091740 | 2/28/2018 | 8:44:35 | maxwelllife1@gmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; maxwelllife1@gmail.com | | |
| YAHOO091771 | 2/27/2018 | 12:23:46 | maxwelllife1@gmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; maxwelllife1@gmail.com | | |
| YAHOO091773 | 2/27/2018 | 12:08:44 | maxwelllife1@gmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | maxwelllife1@gmail.com | |
| YAHOO091774 | 2/27/2018 | 12:05:09 | maxwelllife1@gmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | maxwelllife1@gmail.com | |
| YAHOO091840 | 2/26/2018 | 10:46:41 | estevanroman.cc@gmail.com | britor@citimedny.com; lentsis@citimedny.com; jazgh@citimedny.com; georgias@citimedny.com; Sandyj@citimedny.com; iveh@citimedny.com; tatyanar@citimedny.com; Rmoshe@citimedny.com; lianabelle@citimedny.com; Victoriag@citimedny.com; Romany@citimedny.com; monica@citimedny.com; coordinator@citimedny.com; yanmoshe@yahoo.com; angelicamillan@citimedny.com | | |
| YAHOO092247 | 2/15/2018 | 12:01:59 | fmazzagatti@rfriedmanlaw.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO092588 | 2/7/2018 | 16:56:02 | jrueb@ncfunding.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO092610 | 2/7/2018 | 14:10:18 | jrueb@ncfunding.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO092620 | 2/7/2018 | 12:26:17 | sandyj@citimedny.com | britor@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; drlambert@optonline.net | | |
| YAHOO092623 | 2/7/2018 | 12:20:24 | jrueb@ncfunding.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO092633 | 2/7/2018 | 11:21:04 | jrueb@ncfunding.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO092634 | 2/7/2018 | 11:18:55 | jrueb@ncfunding.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO093071 | 1/30/2018 | 10:48:39 | sandyj@citimedny.com | britor@citimedny.com; yanmoshe@yahoo.com; drlambert@optonline.net; TatyanaR@citimedny.com | | |
| YAHOO093333 | 1/23/2018 | 13:22:30 | sandyj@citimedny.com | britor@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO093424 | 1/19/2018 | 17:49:23 | victoriag@citimedny.com | britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com; sandyj@citimedny.com; lentsis@citimedny.com; georgias@citimedny.com; TatyanaR@citimedny.com; estevanroman@citimedny.com | | |
| YAHOO093436 | 1/19/2018 | 12:43:21 | janets@citimedny.com | rob7188090097@yahoo.com; TatyanaR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO093517 | 1/17/2018 | 17:46:23 | sandyj@citimedny.com | britor@citimedny.com; TatyanaR@citimedny.com; drlambert@optonline.net; yanmoshe@yahoo.com | | |
| YAHOO093775 | 1/10/2018 | 19:02:13 | sandyj@citimedny.com | britor@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO093781 | 1/10/2018 | 17:28:57 | sandyj@citimedny.com | britor@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO094182 | 1/3/2018 | 17:58:44 | sandyj@citimedny.com | yanmoshe@yahoo.com; drlambert@optonline.net; TatyanaR@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO094388 | 12/29/2017 | 17:03:51 | inna@briarwoodspirit.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO094417 | 12/29/2017 | 12:59:36 | britor@citimedny.com | sandyj@citimedny.com; georgias@citimedny.com; estevanroman@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; lentsis@citimedny.com; lianabelle@citimedny.com; citimedicalwps@gmail.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO094919 | 12/18/2017 | 17:38:02 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO094936 | 12/18/2017 | 14:19:28 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO095395 | 12/6/2017 | 14:51:05 | dashak@citimedny.com | lianabelle@citimedny.com; estevanroman@citimedny.com; sandyj@citimedny.com; lentsis@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com; janets@citimedny.com; yanmoshe@yahoo.com | lana@citimedny.com; billing@citimedny.com | |
| YAHOO095453 | 12/5/2017 | 13:10:13 | sandyj@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO095531 | 12/1/2017 | 14:39:57 | rmoshe@citimedny.com | georgias@citimedny.com; lentsis@citimedny.com; estevanroman.cc@gmail.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; irinamriq@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO095533 | 12/1/2017 | 14:15:41 | jgermani@crrservices.com | tatyanar@citimedny.com | Yanmoshe@yahoo.com; arothpearl@crrservices.com; jgermani@crrservices.com | |
| YAHOO095594 | 11/29/2017 | 18:24:03 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO095652 | 11/28/2017 | 12:57:37 | amay@mdcapitaladvisors.com | Tatyanar@citimedny.com; yanmoshe@yahoo.com | djacoviello@mdcapitaladvisors.com; amay@mdcapitaladvisors.com; revaz@mdcapitaladvisors.com | |
| YAHOO095753 | 11/22/2017 | 12:17:21 | lentsis@citimedny.com | vgaonkar@greenyourbills.com; Billing@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com | | |
| YAHOO095760 | 11/22/2017 | 11:38:12 | estherg@citimedny.com | RFRIEDMAN@rfriedmanlaw.com; reginamoshe5@gmail.com; billing@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO096039 | 11/13/2017 | 14:08:12 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO096040 | 11/13/2017 | 13:46:18 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO096142 | 11/8/2017 | 18:32:41 | jgermani@crrservices.com | TATYANAR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO096143 | 11/8/2017 | 18:29:53 | jgermani@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO096226 | 11/7/2017 | 14:41:53 | uklipp@msn.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO096261 | 11/6/2017 | 15:23:12 | jgermani@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; jgermani@crrservices.com | |
| YAHOO096393 | 11/1/2017 | 0:18:58 | mike@kobacapital.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO096395 | 10/31/2017 | 21:08:23 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO096415 | 10/31/2017 | 13:47:09 | sandyj@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; drlambert@optonline.net | | |
| YAHOO096561 | 10/25/2017 | 13:11:21 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO096581 | 10/24/2017 | 17:25:45 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO096583 | 10/24/2017 | 17:04:25 | sandyj@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO096585 | 10/24/2017 | 16:13:18 | LA@MajorElevator.com | tatyanar@citimedny.com | sam.tokar@gmail.com; yanmoshe@yahoo.com | |
| YAHOO096623 | 10/23/2017 | 15:41:26 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO096743 | 10/18/2017 | 19:45:30 | oguzman@excelsurgerycenter.com | tatyanar@citimedny.com | | |
| YAHOO096952 | 10/12/2017 | 12:43:49 | britor@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO096953 | 10/12/2017 | 12:43:20 | britor@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO096954 | 10/12/2017 | 12:43:05 | britor@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO096955 | 10/12/2017 | 12:42:19 | britor@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO096956 | 10/12/2017 | 12:40:29 | britor@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO097051 | 10/10/2017 | 14:39:34 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO097186 | 10/3/2017 | 15:33:43 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO097304 | 9/28/2017 | 11:40:23 | LA@MajorElevator.com | TATYANAR@CITIMEDNY.COM | yanmoshe@yahoo.com | |
| YAHOO097323 | 9/27/2017 | 15:43:59 | sandyj@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO097394 | 9/25/2017 | 16:03:08 | base017@gmail.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; romany@citimedny.com | | |
| YAHOO097400 | 9/25/2017 | 14:32:03 | jgermani@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO097424 | 9/22/2017 | 14:29:57 | arothpearl@crrservices.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; mgreenmd@gmail.com; jgermani@crrservices.com | | |
| YAHOO097447 | 9/20/2017 | 14:37:23 | jgermani@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; arothpearl@crrservices.com; jgermani@crrservices.com | |
| YAHOO097465 | 9/19/2017 | 18:02:27 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO097581 | 9/12/2017 | 16:30:57 | sandyj@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO097666 | 9/8/2017 | 13:37:31 | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO097734 | 9/6/2017 | 13:26:39 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO097862 | 8/29/2017 | 17:04:19 | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO098013 | 8/23/2017 | 13:37:26 | sandyj@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO098015 | 8/23/2017 | 13:34:58 | sandyj@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO098263 | 8/10/2017 | 14:58:26 | LA@MajorElevator.com | TATYANAR@CITIMEDNY.COM | yanmoshe@yahoo.com | |
| YAHOO098356 | 8/8/2017 | 12:45:55 | estherg@citimedny.com | RFRIEDMAN@rfriedmanlaw.com; denos@rfriedmanlaw.com; estamper@rfriedmanlaw.com; billing@citimedny.com; TatyanaR@citimedny.com; rnark@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO098381 | 8/7/2017 | 12:31:39 | jgermani@crrservices.com | TATYANAR@citimedny.com | yanmoshe@yahoo.com; arothpearl@crrservices.com; tdeangelis@crrservices.com | |
| YAHOO098413 | 8/4/2017 | 11:59:22 | irinamriq@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; oguzman@excelsurgerycenter.com; levanacollections@gmail.com; jaishag@citimedny.com; victoriag@citimedny.com; romany@citimedny.com; estevanroman.cc@gmail.com; sandyj@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO098420 | 8/3/2017 | 20:11:18 | jgermani@crrservices.com | TATYANAR@citimedny.com | yanmoshe@yahoo.com; arothpearl@crrservices.com; tdeangelis@crrservices.com | |
| YAHOO098579 | 7/31/2017 | 16:36:08 | jgermani@crrservices.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | arothpearl@crrservices.com; tdeangelis@crrservices.com; jgermani@crrservices.com | |
| YAHOO098584 | 7/31/2017 | 14:22:30 | jgermani@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098592 | 7/31/2017 | 13:13:10 | jgermani@crrservices.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO098649 | 7/26/2017 | 16:00:19 | arothpearl@crrservices.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | jgermani@crrservices.com | |
| YAHOO098731 | 7/21/2017 | 11:36:09 | jgermani@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098911 | 7/14/2017 | 14:12:54 | mike@kobacapital.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099059 | 7/11/2017 | 16:52:38 | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO099168 | 7/6/2017 | 20:52:38 | joce.zapata@gmail.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO099317 | 6/29/2017 | 19:50:39 | sandyj@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO099325 | 6/29/2017 | 17:06:42 | estherg@citimedny.com | msullivan@wrslaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO099587 | 6/20/2017 | 16:17:19 | sandyj@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099916 | 6/6/2017 | 14:47:19 | sandyj@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO099936 | 6/5/2017 | 12:16:25 | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO099967 | 6/2/2017 | 11:41:13 | rmoshe@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO100173 | 5/23/2017 | 14:45:24 | sandyj@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO100193 | 5/22/2017 | 15:55:30 | lentsis@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; jaishag@citimedny.com; sandyj@citimedny.com; georgias@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com | | |
| YAHOO100208 | 5/19/2017 | 18:56:15 | irinamriq@citimedny.com | mary@contemporarydiagnostic.com; alkieslapas@gmail.com; Yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO100496 | 5/11/2017 | 14:23:59 | marinak@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO100597 | 5/9/2017 | 14:46:12 | bklein@rfriedmanlaw.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com; romany@citimedny.com | |
| YAHOO100602 | 5/9/2017 | 13:38:21 | raymondk@jfkadvancedmedical.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; romany@citimedny.com | |
| YAHOO100701 | 5/5/2017 | 18:12:06 | bklein@rfriedmanlaw.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO100707 | 5/5/2017 | 14:37:29 | bklein@rfriedmanlaw.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | rfriedman@rfriedmanlaw.com | |
| YAHOO100730 | 5/5/2017 | 10:18:19 | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com | | |
| YAHOO100759 | 5/4/2017 | 13:38:58 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO101523 | 4/7/2017 | 8:40:35 | slaxman@greenyourbills.com | billing@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO101679 | 4/4/2017 | 12:20:14 | uklipp@msn.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO102036 | 3/23/2017 | 11:46:48 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com | slaxman@greenyourbills.com; rmoshe@citimedny.com | |
| YAHOO102101 | 3/20/2017 | 17:11:19 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com | slaxman@greenyourbills.com; rmoshe@citimedny.com | |
| YAHOO102102 | 3/20/2017 | 17:06:34 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com | slaxman@greenyourbills.com; rmoshe@citimedny.com | |
| YAHOO102426 | 3/8/2017 | 16:56:08 | estherg@citimedny.com | rmoshe@citimedny.com; billing@citimedny.com; tatyanaR@citimedny.com; ibmega777@gmail.com | yanmoshe@yahoo.com | |
| YAHOO102486 | 3/6/2017 | 21:28:52 | vgaonkar@greenyourbills.com | tatyanar@citimedny.com; shreenathl@gmail.com | yanmoshe@yahoo.com | |
| YAHOO102487 | 3/6/2017 | 21:00:01 | vgaonkar@greenyourbills.com | tatyanar@citimedny.com; shreenathl@gmail.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com | yanmoshe@yahoo.com | |
| YAHOO102494 | 3/6/2017 | 15:12:17 | arothpearl@crrservices.com | tatyanar@citimedny.com; mritopdoc@gmail.com; tdeangelis@crrservices.com | | |
| YAHOO102659 | 2/28/2017 | 9:20:01 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | slaxman@greenyourbills.com | |
| YAHOO102669 | 2/27/2017 | 17:02:43 | arothpearl@crrservices.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | tdeangelis@crrservices.com | |
| YAHOO102670 | 2/27/2017 | 17:00:56 | arothpearl@crrservices.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | tdeangelis@crrservices.com | |
| YAHOO102672 | 2/27/2017 | 16:53:58 | arothpearl@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO102704 | 2/24/2017 | 14:46:49 | estherg@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanaR@citimedny.com | billing@citimedny.com | |
| YAHOO102832 | 2/17/2017 | 15:28:13 | base017@gmail.com | sandyj@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; romany@citimedny.com; jaishag@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com; lentsis@citimedny.com; georgias@citimedny.com; raykayume@gmail.com; hajara@citimedny.com; marinak@citimedny.com; torres.beshert@gmail.com; k.beshert@gmail.com; irinamriq@citimedny.com | rob7188090097@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO102910 | 2/15/2017 | 12:51:21 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com; yanmoshe@yahoo.com; base017@gmail.com | | |
| YAHOO102914 | 2/15/2017 | 12:11:13 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO102937 | 2/14/2017 | 11:20:27 | KDervishi@signatureNY.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com | VLoPreto@signatureNY.com; EHayden@signatureNY.com | |
| YAHOO103014 | 2/10/2017 | 12:20:08 | rmoshe@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO103023 | 2/10/2017 | 10:17:34 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | slaxman@greenyourbills.com | |
| YAHOO103206 | 2/3/2017 | 11:39:43 | KDervishi@signatureNY.com | jvaiman@vaimanlaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com; VLoPreto@signatureNY.com | |
| YAHOO103236 | 2/2/2017 | 12:02:19 | uklipp@msn.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO103279 | 1/31/2017 | 16:06:44 | KDervishi@signatureNY.com | jvaiman@vaimanlaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com; VLoPreto@signatureNY.com | |
| YAHOO103407 | 1/25/2017 | 15:30:03 | KDervishi@signatureNY.com | tatyanar@citimedny.com; jvaiman@vaimanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; VLoPreto@signatureNY.com | |
| YAHOO103463 | 1/23/2017 | 17:48:49 | KDervishi@signatureNY.com | jvaiman@vaimanlaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com; VLoPreto@signatureNY.com | |
| YAHOO103467 | 1/23/2017 | 16:45:06 | jvaiman@vaimanlaw.com | KDervishi@signatureny.com; rmoshe@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com; VLoPreto@signatureny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO103671 | 1/17/2017 | 9:56:02 | KDervishi@signatureNY.com | tatyanar@citimedny.com; jvaiman@vaimanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; VLoPreto@signatureNY.com | |
| YAHOO103700 | 1/16/2017 | 12:35:38 | rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | rfriedman@rfriedmanlaw.com | |
| YAHOO103962 | 1/4/2017 | 17:00:12 | jvaiman@vaimanlaw.com | tatyanar@citimedny.com; rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO104593 | 12/12/2016 | 17:33:05 | jvaiman@vaimanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; bklein@rfriedmanlaw.com | | |
| YAHOO104629 | 12/12/2016 | 11:54:41 | lentsis@citimedny.com | TatyanaR@citimedny.com; rmoshe@citimedny.com; jaishag@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO104709 | 12/8/2016 | 11:12:14 | sandyj@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO104793 | 12/5/2016 | 16:14:59 | yanmoshe@yahoo.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO104904 | 12/1/2016 | 10:33:40 | fmazzagatti@rfriedmanlaw.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO104917 | 11/30/2016 | 18:33:30 | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; tatyanar@citimedny.com | yanmoshe@yahoo.com; fmazzagatti@rfriedmanlaw.com | |
| YAHOO105015 | 11/29/2016 | 12:22:43 | mike@kobacapital.com | tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO105153 | 11/23/2016 | 9:37:11 | rmoshe@citimedny.com | tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO105261 | 11/18/2016 | 17:26:31 | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; denos@rfriedmanlaw.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO105313 | 11/17/2016 | 14:53:36 | rmoshe@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; denos@rfriedmanlaw.com | |
| YAHOO105788 | 11/4/2016 | 15:18:18 | vgaonkar@greenyourbills.com | tatyanar@citimedny.com; citimedregopark@gmail.com; lentsis@citimedny.com; romanyunusov@gmail.com; klubni4ka@gmail.com; vmoshe84@yahoo.com | slaxman@greenyourbills.com; rageesh.m@greenyourbills.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com; msingh@greenyourbills.com; connectaidres1@greenyourbills.com; rsubramani@greenyourbills.com; mkarthikeyan@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO105837 | 11/2/2016 | 17:16:37 | jvaiman@vaimanlaw.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO105941 | 10/28/2016 | 17:29:43 | rob7188090097@yahoo.com | mramos.scheduling@gmail.com; base017@gmail.com; k.beshert@gmail.com; marina.beshert@gmail.com; tatyanar@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; IVEH@CITIMEDNY.COM; lentsis@citimedny.com; joanl@citimedny.com; vgerrero1223@yahoo.com; romany@citimedny.com; surgery@citimedny.com; jaishag@citimedny.com; munguia.sab@gmail.com; giuliana.drfootnj@gmail.com | yanmoshe@yahoo.com | |
| YAHOO105950 | 10/28/2016 | 13:08:34 | sam.tokar@gmail.com | TATYANAR@citimedny.com; yanmoshe@yahoo.com | kodytokar@gmail.com | |
| YAHOO106295 | 10/18/2016 | 17:44:43 | rmoshe@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO106343 | 10/17/2016 | 9:52:07 | vgaonkar@greenyourbills.com | renee9537@hotmail.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO106405 | 10/13/2016 | 20:30:31 | rmoshe@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO106537 | 10/6/2016 | 10:57:09 | vgaonkar@greenyourbills.com | renee9537@hotmail.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO106580 | 10/5/2016 | 13:35:41 | rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | rfriedman@rfriedmanlaw.com; denos@rfriedmanlaw.com; estamper@rfriedmanlaw.com | |
| YAHOO106674 | 9/29/2016 | 18:59:41 | jvaiman@vaimanlaw.com | tatyanar@citimedny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com | |
| YAHOO106872 | 9/23/2016 | 15:38:48 | rfriedman@rfriedmanlaw.com | tatyanar@citimedny.com; rfriedman@rfriedmanlaw.com | reginamoshe5@gmail.com; estamper@rfriedmanlaw.com; denos@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO106885 | 9/23/2016 | 12:45:17 | denos@rfriedmanlaw.com | tatyanar@citimedny.com; rfriedman@rfriedmanlaw.com | reginamoshe5@gmail.com; estamper@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO106969 | 9/21/2016 | 14:52:57 | rmoshe@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO107043 | 9/20/2016 | 10:15:27 | RNarkolayeva@bakersanders.com | TATYANAR@CITIMEDNY.COM | EAronova@bakersanders.com; yanmoshe@yahoo.com | |
| YAHOO107094 | 9/19/2016 | 13:42:15 | EAronova@bakersanders.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; RNarkolayeva@bakersanders.com | rmoshe@citimedny.com | |
| YAHOO107121 | 9/19/2016 | 0:09:55 | rfriedman@rfriedmanlaw.com | tatyanar@citimedny.com | rmoshe@citimedny.com; renee9537@hotmail.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO107211 | 9/15/2016 | 13:33:52 | estamper@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | rfriedman@rfriedmanlaw.com; chorn@rfriedmanlaw.com | |
| YAHOO107882 | 8/24/2016 | 13:50:01 | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO108032 | 8/19/2016 | 14:25:25 | rfriedman@rfriedmanlaw.com | tatyanar@citimedny.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; estamper@rfriedmanlaw.com; denos@rfriedmanlaw.com | |
| YAHOO108064 | 8/19/2016 | 8:21:57 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO108374 | 8/9/2016 | 15:21:48 | vgaonkar@greenyourbills.com | Vmoshe84@yahoo.com; romany@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO108387 | 8/9/2016 | 13:27:44 | vgaonkar@greenyourbills.com | romanyunusov@gmail.com; tatyanar@citimedny.com; rsubramani@greenyourbills.com | yanmoshe@yahoo.com | |
| YAHOO108388 | 8/9/2016 | 13:17:56 | vgaonkar@greenyourbills.com | romanyunusov@gmail.com; tatyanar@citimedny.com; vmoshe84@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO108417 | 8/8/2016 | 16:14:10 | gaonkar.vinay@gmail.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | | |
| YAHOO108470 | 8/5/2016 | 14:52:39 | RNarkolayeva@bakersanders.com | yanmoshe@yahoo.com; TATYANAR@CITIMEDNY.COM | EAronova@bakersanders.com | |
| YAHOO108532 | 8/3/2016 | 13:49:05 | jaishag@citimedny.com | YANMOSHE@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; JARONSKY@aronskylaw.net | | |
| YAHOO108566 | 8/2/2016 | 17:29:20 | maris@shulmanwc.com | Jaishamed@gmail.com; jaishag@citimedny.com; yanmoshe@yahoo.com; frontdesk@citimedny.com; medrecords@citimedny.com; tatyanar@citimedny.com | valeria@shulmanwc.com; ashley@shulmanwc.com | |
| YAHOO108706 | 7/27/2016 | 11:12:34 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO108729 | 7/26/2016 | 17:24:14 | maris@shulmanwc.com | jaishag@citimedny.com; yanmoshe@yahoo.com; Jaishamed@gmail.com; frontdesk@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO108732 | 7/26/2016 | 16:01:09 | jaishag@citimedny.com | maris@shulmanwc.com; yanmoshe@yahoo.com; Jaishamed@gmail.com; frontdesk@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO108755 | 7/25/2016 | 16:20:47 | rmoshe@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO108763 | 7/25/2016 | 10:49:00 | maris@shulmanwc.com | Jaishamed@gmail.com; medrecords@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com; ashley@shulmanwc.com; alexsa@shulmanwc.com | |
| YAHOO108806 | 7/22/2016 | 10:48:14 | maris@shulmanwc.com | Jaishamed@gmail.com; tatyanar@citimedny.com; medrecords@citimedny.com | yanmoshe@yahoo.com; alexsa@shulmanwc.com; christine@shulmanwc.com | |
| YAHOO108966 | 7/14/2016 | 20:10:13 | jvaiman@vaimanlaw.com | tatyanar@citimedny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO109022 | 7/12/2016 | 21:18:16 | rmoshe@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO109205 | 6/30/2016 | 16:50:49 | maris@shulmanwc.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO109214 | 6/30/2016 | 12:51:24 | alex@shulmanwc.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; base017@gmail.com | |
| YAHOO109216 | 6/30/2016 | 12:32:23 | alex@shulmanwc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com; base017@gmail.com | | |
| YAHOO109295 | 6/27/2016 | 18:24:15 | jvaiman@vaimanlaw.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO109297 | 6/27/2016 | 18:19:41 | jvaiman@vaimanlaw.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO109367 | 6/23/2016 | 15:34:09 | rmoshe@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO109459 | 6/21/2016 | 15:18:49 | rmoshe@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO109605 | 6/15/2016 | 19:58:33 | rmoshe@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO109813 | 6/7/2016 | 21:02:38 | vgaonkar@greenyourbills.com | tatyanar@citimedny.com; romanyunusov@gmail.com | yanmoshe@yahoo.com | |
| YAHOO109935 | 6/3/2016 | 15:07:37 | base017@gmail.com | iveh@citimedny.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO109987 | 6/2/2016 | 11:43:09 | romany@citimedny.com | YANMOSHE@YAHOO.COM; tatyanar@citimedny.com | | |
| YAHOO110024 | 6/1/2016 | 13:22:47 | rmoshe@citimedny.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO110371 | 5/20/2016 | 16:41:04 | rmoshe@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com; RomanY@citimedny.com | |
| YAHOO110419 | 5/19/2016 | 12:33:08 | rmoshe@citimedny.com | TatyanaR@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO110527 | 5/16/2016 | 15:48:02 | romany@citimedny.com | tatyanar@citimedny.com; YANMOSHE@YAHOO.COM; rmoshe@citimedny.com | | |
| YAHOO110593 | 5/12/2016 | 11:26:27 | RNarkolayeva@bakersanders.com | yanmoshe@yahoo.com; TATYANAR@CITIMEDNY.COM | EAronova@bakersanders.com | |
| YAHOO111096 | 12/13/2023 | 12:49:49 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO111105 | 12/8/2023 | 12:59:07 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO111179 | 10/23/2023 | 14:13:32 | yanmoshe@yahoo.com | tatyanar@citimedny.com; mike@kobacapital.com | | |
| YAHOO111191 | 10/16/2023 | 11:57:50 | yanmoshe@yahoo.com | Robert.Strother@cbre.com; tatyanar@citimedny.com | | |
| YAHOO111237 | 9/20/2023 | 13:50:31 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO111316 | 4/21/2021 | 21:37:14 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO111397 | 4/7/2021 | 12:36:39 | yanmoshe@yahoo.com | TatyanaR@citimedny.com | | |
| YAHOO111559 | 6/2/2023 | 13:17:23 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO111692 | 3/29/2023 | 10:12:48 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO111774 | 2/15/2023 | 9:54:34 | yanmoshe@yahoo.com | Felice.Clark@mxrimaging.com; tatyanar@citimedny.com | | |
| YAHOO111794 | 2/1/2023 | 13:01:01 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO111804 | 1/26/2023 | 15:46:14 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO111860 | 12/23/2022 | 12:53:43 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO111861 | 12/23/2022 | 9:07:33 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO111872 | 12/22/2022 | 10:11:09 | yanmoshe@yahoo.com | TatyanaR@citimedny.com; chorn@rfriedmanlaw.com | rmoshe@citimedny.com | |
| YAHOO111899 | 12/13/2022 | 7:57:02 | yanmoshe@yahoo.com | TatyanaR@citimedny.com; Rina@esterov.net | peter@esterov.net | |
| YAHOO111947 | 11/28/2022 | 10:23:20 | yanmoshe@yahoo.com | mike@kobacapital.com; tatyanar@citimedny.com | | |
| YAHOO112106 | 10/4/2022 | 15:03:15 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112119 | 9/29/2022 | 7:37:47 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112255 | 7/20/2022 | 11:45:06 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112310 | 6/22/2022 | 17:38:04 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112311 | 6/22/2022 | 17:37:04 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112354 | 5/20/2022 | 11:46:13 | yanmoshe@yahoo.com | TatyanaR@citimedny.com | | |
| YAHOO112369 | 5/6/2022 | 10:55:35 | yanmoshe@yahoo.com | jeffjmol@aol.com; irene.deme@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO112398 | 4/26/2022 | 18:38:24 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112400 | 4/26/2022 | 16:48:55 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112402 | 4/26/2022 | 14:19:40 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112485 | 4/4/2022 | 10:01:17 | yanmoshe@yahoo.com | tlipperman@popular.com; tatyanar@citimedny.com | abarkley@popular.com | |
| YAHOO112530 | 3/23/2022 | 7:10:46 | yanmoshe@yahoo.com | billing@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO112556 | 3/15/2022 | 16:30:58 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO112659 | 2/18/2022 | 11:18:32 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112660 | 2/18/2022 | 10:55:12 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112682 | 2/16/2022 | 14:36:39 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112683 | 2/16/2022 | 12:08:59 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112685 | 2/16/2022 | 9:14:19 | yanmoshe@yahoo.com | mlicatesi@tllgllp.com; rmoshe@citimedny.com; tatyanar@citimedny.com | alicatesi@tllgllp.com | |
| YAHOO112696 | 2/14/2022 | 9:41:12 | yanmoshe@yahoo.com | jeffjmol@aol.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO112701 | 2/11/2022 | 13:27:41 | yanmoshe@yahoo.com | MIke@kobacapital.com; tatyanar@citimedny.com | | |
| YAHOO112718 | 2/8/2022 | 17:31:46 | yanmoshe@yahoo.com | TatyanaR@citimedny.com; Nima.Ameri@amerilawfirm.com | johnalmanzar@gmail.com | |
| YAHOO112723 | 2/8/2022 | 13:17:12 | yanmoshe@yahoo.com | Nima.Ameri@amerilawfirm.com; tatyanar@citimedny.com | johnalmanzar@gmail.com | |
| YAHOO112778 | 1/28/2022 | 7:32:31 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com | | |
| YAHOO112824 | 1/21/2022 | 15:20:47 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO112851 | 1/16/2022 | 17:38:21 | yanmoshe@yahoo.com | jeffjmol@aol.com; tatyanar@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO112918 | 12/15/2021 | 16:03:23 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112949 | 12/3/2021 | 9:43:18 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO112956 | 12/2/2021 | 9:44:38 | yanmoshe@yahoo.com | rmoshe@citimedny.com; rob7188090097@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO112991 | 11/22/2021 | 14:31:57 | yanmoshe@yahoo.com | nima.ameri@amerilawfirm.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO112996 | 11/21/2021 | 8:49:22 | yanmoshe@yahoo.com | nima.ameri@amerilawfirm.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO113049 | 11/8/2021 | 11:37:59 | yanmoshe@yahoo.com | TatyanaR@citimedny.com | | |
| YAHOO113064 | 11/3/2021 | 18:58:20 | yanmoshe@yahoo.com | TatyanaR@citimedny.com | | |
| YAHOO113123 | 10/13/2021 | 14:36:37 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO113163 | 9/27/2021 | 6:24:29 | yanmoshe@yahoo.com | TatyanaR@citimedny.com; Rina@esterov.net | rmoshe@citimedny.com | |
| YAHOO113178 | 9/22/2021 | 19:28:17 | yanmoshe@yahoo.com | rina@esterov.net; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO113179 | 9/20/2021 | 13:17:17 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO113193 | 9/14/2021 | 14:04:27 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO113211 | 9/1/2021 | 21:36:03 | yanmoshe@yahoo.com | TatyanaR@citimedny.com; pesterov@optonline.net | | |
| YAHOO113376 | 7/20/2021 | 10:29:08 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO113457 | 6/27/2021 | 8:24:08 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO113505 | 6/15/2021 | 12:23:22 | yanmoshe@yahoo.com | dminus@popular.com; Rina@esterov.net; tatyanar@citimedny.com | | |
| YAHOO113522 | 6/8/2021 | 10:52:06 | yanmoshe@yahoo.com | mpro@starssi.com; tbellissimo@bsbassocltd.com; tatyanar@citimedny.com; rmoshe@citimedny.com | sonia@starssi.com | |
| YAHOO113615 | 5/10/2021 | 14:33:53 | yanmoshe@yahoo.com | patricksitu@citimedny.com; mpro@starssi.com; sonia@starssi.com; oguzman@starssi.com; billing@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO113642 | 5/5/2021 | 15:28:16 | yanmoshe@yahoo.com | mpro@starssi.com; sonia@starssi.com; oguzman@starssi.com; billing@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO113701 | 3/12/2021 | 11:07:07 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO113718 | 3/5/2021 | 7:14:59 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO113745 | 2/26/2021 | 14:25:51 | yanmoshe@yahoo.com | bseaman@bbgres.com; tatyanar@citimedny.com | ssilverman@bbgres.com; bstrzezek@bbgres.com | |
| YAHOO113746 | 2/26/2021 | 11:14:28 | yanmoshe@yahoo.com | TatyanaR@citimedny.com | | |
| YAHOO113747 | 2/26/2021 | 10:28:58 | yanmoshe@yahoo.com | TatyanaR@citimedny.com | | |
| YAHOO113753 | 2/25/2021 | 10:03:15 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO113755 | 2/24/2021 | 15:02:34 | yanmoshe@yahoo.com | hkapralos@hudsonregionalhospital.com; ym@HudsonRegionalHospital.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO113763 | 2/21/2021 | 23:39:31 | yanmoshe@yahoo.com | TatyanaR@citimedny.com | | |
| YAHOO113774 | 2/19/2021 | 8:54:54 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO113803 | 2/8/2021 | 13:42:12 | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO113858 | 1/15/2021 | 11:33:06 | yanmoshe@yahoo.com | tatyanar@citimedny.com; glewis@gtlpc.com | | |
| YAHOO113878 | 1/8/2021 | 7:58:04 | yanmoshe@yahoo.com | drrayk@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO113919 | 12/22/2020 | 15:26:17 | yanmoshe@yahoo.com | rmoshe@citimedny.com; Sonia@starssi.com; oguzman@starssi.com; bmccabe@dynamicsurgerycenter.com; TatyanaR@citimedny.com; billing@citimedny.com | | |
| YAHOO114230 | 9/30/2020 | 8:32:40 | yanmoshe@yahoo.com | TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO114239 | 9/25/2020 | 16:18:32 | yanmoshe@yahoo.com | Dr.mitamura@gmail.com; chorn@rfriedmanlaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com; oguzman@starssi.com; ccioffi@starssi.com | | |
| YAHOO114252 | 9/22/2020 | 13:29:54 | yanmoshe@yahoo.com | TatyanaR@citimedny.com; rmoshe@citimedny.com; tonybellissimobsb@gmail.com; oguzman@starssi.com; bmccabe@dynamicsurgerycenter.com; ccioffi@starssi.com; mpro@starssi.com | | |
| YAHOO114277 | 9/15/2020 | 14:29:48 | yanmoshe@yahoo.com | oguzman@starssi.com; ccioffi@starssi.com; mpro@starssi.com; TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO114283 | 9/14/2020 | 19:12:11 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; TatyanaR@citimedny.com | rmoshe@citimedny.com | |
| YAHOO114295 | 9/10/2020 | 16:39:49 | yanmoshe@yahoo.com | TatyanaR@citimedny.com | | |
| YAHOO114318 | 8/31/2020 | 21:39:04 | yanmoshe@yahoo.com | TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO114325 | 8/26/2020 | 17:50:18 | yanmoshe@yahoo.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; carzberger@rfriedmanlaw.com; rmoshe@citimedny.com; romany@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO114328 | 8/26/2020 | 10:48:47 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO114344 | 8/24/2020 | 12:46:38 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114354 | 8/23/2020 | 13:35:21 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO114382 | 8/14/2020 | 15:58:43 | yanmoshe@yahoo.com | MTS@themg.co; tatyanar@citimedny.com | Yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | |
| YAHOO114383 | 8/14/2020 | 15:58:21 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114412 | 8/7/2020 | 16:23:46 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114413 | 8/7/2020 | 15:27:07 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114441 | 7/28/2020 | 8:49:30 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114442 | 7/28/2020 | 8:47:53 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114505 | 7/10/2020 | 14:26:17 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; tatyanar@citimedny.com | asoliman@abramslaw.com; rmoshe@citimedny.com | |
| YAHOO114530 | 7/6/2020 | 14:47:49 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114613 | 6/17/2020 | 13:59:06 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO114615 | 6/17/2020 | 11:32:22 | yanmoshe@yahoo.com | TatyanaR@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO114635 | 6/15/2020 | 12:17:28 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rina@esterov.net | | |
| YAHOO114640 | 6/14/2020 | 9:11:35 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO114650 | 6/11/2020 | 16:28:22 | yanmoshe@yahoo.com | Rina@esterov.net; dminus@popular.com; tatyanar@citimedny.com | ahuque@popular.com | |
| YAHOO114658 | 6/10/2020 | 11:52:54 | yanmoshe@yahoo.com | chorn@rfriedmanlaw.com; kroberts@bracheichler.com; cdalton@hudsonregionalhospital.com; oguzman@starssi.com; bmccabe@dynamicsurgerycenter.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO114671 | 6/9/2020 | 6:02:24 | yanmoshe@yahoo.com | TatyanaR@citimedny.com | | |
| YAHOO114733 | 5/27/2020 | 8:17:26 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114734 | 5/27/2020 | 8:16:56 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114735 | 5/27/2020 | 8:16:16 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114742 | 5/27/2020 | 8:06:16 | yanmoshe@yahoo.com | tatyanar@citimedny.com; mike@kobacapital.com | | |
| YAHOO114768 | 5/18/2020 | 9:16:52 | yanmoshe@yahoo.com | mike@kobacapital.com; chorn@rfriedmanlaw.com; bmccabe@dynamicsurgerycenter.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO114769 | 5/18/2020 | 9:14:20 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114778 | 5/15/2020 | 10:27:06 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114785 | 5/14/2020 | 16:10:11 | yanmoshe@yahoo.com | info@nmdgroupinc.com; cdalton@hudsonregionalhospital.com; oguzman@starssi.com; mpro@starssi.com; bmccabe@dynamicsurgerycenter.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO114813 | 5/6/2020 | 23:21:28 | yanmoshe@yahoo.com | rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO114832 | 5/5/2020 | 5:41:20 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO114833 | 5/5/2020 | 5:39:49 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO114849 | 5/1/2020 | 11:34:37 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114891 | 4/24/2020 | 10:04:37 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO114892 | 4/24/2020 | 10:04:04 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO115017 | 4/1/2020 | 18:30:44 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO115018 | 4/1/2020 | 18:30:25 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO115019 | 4/1/2020 | 18:29:52 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO115032 | 3/26/2020 | 22:00:11 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO115033 | 3/26/2020 | 18:19:46 | yanmoshe@yahoo.com | TatyanaR@citimedny.com | rmoshe@citimedny.com | |
| YAHOO115036 | 3/26/2020 | 13:34:33 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO115108 | 3/3/2020 | 23:21:42 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO115151 | 2/20/2020 | 17:43:08 | yanmoshe@yahoo.com | khalperin@wrslaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO115348 | 12/21/2019 | 18:25:28 | yanmoshe@yahoo.com | sam.tokar@gmail.com; TATYANAR@citimedny.com; tatyanar@citimedny.com; nazarburak@yahoo.com | | |
| YAHOO115353 | 12/20/2019 | 15:46:25 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO115356 | 12/20/2019 | 15:41:52 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO115361 | 12/20/2019 | 14:26:44 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO115370 | 12/19/2019 | 14:20:07 | yanmoshe@yahoo.com | dminus@popular.com; tatyanar@citimedny.com | | |
| YAHOO115397 | 12/13/2019 | 9:28:40 | yanmoshe@yahoo.com | drcornacchia@citimedny.com; rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; tatyanar@citimedny.com; britor@citimedny.com | drcornacchia@citimedny.com | |
| YAHOO115517 | 11/19/2019 | 14:06:55 | yanmoshe@yahoo.com | inna@briarwoodspirit.com; tatyanar@citimedny.com | | |
| YAHOO115581 | 11/11/2019 | 7:48:56 | yanmoshe@yahoo.com | patricksitu@citimedny.com; billing@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO115627 | 10/25/2019 | 10:42:40 | yanmoshe@yahoo.com | jlora@HudsonRegionalHospital.com; jacobkatanov@gmail.com; bmccabe@dynamicsurgerycenter.com; tatyanar@citimedny.com; rmoshe@citimedny.com; oguzman@starssi.com | | |
| YAHOO115669 | 10/15/2019 | 10:52:40 | yanmoshe@yahoo.com | dg@fdcrealty.com; tatyanar@citimedny.com | bp@fdcrealty.com | |
| YAHOO115674 | 10/13/2019 | 14:19:25 | yanmoshe@yahoo.com | MIke@kobacapital.com; ashleylee@kobacapital.com; tatyanar@citimedny.com | | |
| YAHOO115776 | 9/19/2019 | 16:27:16 | yanmoshe@yahoo.com | data@citimedny.com; Yanmoshe@yahoo.com; britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | | |
| YAHOO115949 | 8/13/2019 | 8:24:38 | yanmoshe@yahoo.com | romanyunusov@gmail.com; tatyanar@citimedny.com | | |
| YAHOO116022 | 8/1/2019 | 18:31:44 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO116028 | 8/1/2019 | 8:19:30 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO116054 | 7/30/2019 | 16:04:30 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO116107 | 7/11/2019 | 15:33:14 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO116132 | 7/8/2019 | 17:03:59 | yanmoshe@yahoo.com | TatyanaR@citimedny.com | | |
| YAHOO116217 | 6/19/2019 | 8:00:13 | yanmoshe@yahoo.com | inna@briarwoodspirit.com; tatyanar@citimedny.com | | |
| YAHOO116284 | 6/10/2019 | 17:45:14 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO116337 | 5/29/2019 | 16:11:20 | yanmoshe@yahoo.com | edwardshapiro@ymail.com; tatyanar@citimedny.com | oguzman@excelsurgerycenter.com | |
| YAHOO116360 | 5/22/2019 | 8:34:54 | yanmoshe@yahoo.com | uklipp@msn.com; tatyanar@citimedny.com | | |
| YAHOO116468 | 5/6/2019 | 16:54:49 | yanmoshe@yahoo.com | inna@briarwoodspirit.com; tatyanar@citimedny.com | | |
| YAHOO116515 | 4/25/2019 | 6:32:06 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO116700 | 4/4/2019 | 17:50:52 | yanmoshe@yahoo.com | inna@briarwoodspirit.com; tatyanar@citimedny.com; margaritamoshe@yahoo.com | | |
| YAHOO116803 | 3/13/2019 | 12:49:02 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO116804 | 3/13/2019 | 12:48:20 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO116870 | 2/28/2019 | 8:01:15 | yanmoshe@yahoo.com | TatyanaR@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO116895 | 2/22/2019 | 13:23:10 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO116898 | 2/22/2019 | 12:20:39 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO116998 | 2/11/2019 | 11:00:21 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117025 | 2/5/2019 | 12:38:52 | yanmoshe@yahoo.com | inna@briarwoodspirit.com; tatyanar@citimedny.com | | |
| YAHOO117037 | 2/1/2019 | 12:15:44 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117170 | 1/8/2019 | 13:58:04 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117189 | 1/6/2019 | 10:10:29 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117248 | 12/21/2018 | 15:19:29 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117251 | 12/21/2018 | 11:00:50 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117289 | 12/18/2018 | 10:08:47 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117291 | 12/17/2018 | 17:57:41 | yanmoshe@yahoo.com | integrity516@gmail.com; tatyanar@citimedny.com | | |
| YAHOO117296 | 12/14/2018 | 13:07:31 | yanmoshe@yahoo.com | tkelliher@citimedny.com; rmoshe@citimedny.com; tatyanar@citimedny.com; rfriedman@rfriedmanlaw.com | | |
| YAHOO117306 | 12/12/2018 | 15:42:26 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; tatyanar@citimedny.com | lgrell@rightwayservicesnyc.com; adecapua@rightwayservicesnyc.com; jaysalome@gmail.com | |
| YAHOO117332 | 12/6/2018 | 13:07:53 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO117390 | 11/27/2018 | 7:54:45 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117468 | 11/7/2018 | 8:19:14 | yanmoshe@yahoo.com | aperlstein@hkplaw; tatyanar@citimedny.com | | |
| YAHOO117491 | 11/5/2018 | 15:47:07 | yanmoshe@yahoo.com | aperlstein@hkplaw; TatyanaR@citimedny.com | | |
| YAHOO117493 | 11/5/2018 | 12:41:09 | yanmoshe@yahoo.com | aperlstein@hkplaw; TatyanaR@citimedny.com | | |
| YAHOO117497 | 11/2/2018 | 11:48:25 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117505 | 10/31/2018 | 8:55:23 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117519 | 10/24/2018 | 10:00:31 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117528 | 10/18/2018 | 9:30:29 | yanmoshe@yahoo.com | valmino@optimum.net; tatyanar@citimedny.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com | | |
| YAHOO117546 | 10/16/2018 | 7:21:31 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117566 | 10/11/2018 | 16:54:01 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117618 | 10/2/2018 | 13:03:38 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117631 | 10/1/2018 | 12:54:15 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117632 | 10/1/2018 | 12:51:29 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117634 | 9/30/2018 | 20:48:59 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117768 | 8/22/2018 | 17:08:32 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117780 | 8/19/2018 | 9:03:25 | yanmoshe@yahoo.com | britor@citimedny.com; rmoshe@citimedny.com; billing@citimedny.com; TatyanaR@citimedny.com; pmekhanik@yahoo.com | | |
| YAHOO117810 | 8/14/2018 | 15:20:12 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117875 | 7/31/2018 | 8:16:01 | yanmoshe@yahoo.com | airdoc225@yahoo.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; romany@citimedny.com | | |
| YAHOO117916 | 7/17/2018 | 19:46:04 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117959 | 7/10/2018 | 17:18:36 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO117962 | 7/10/2018 | 11:54:25 | yanmoshe@yahoo.com | airdoc225@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com; romany@citimedny.com; ray@citimedny.com | | |
| YAHOO118102 | 6/8/2018 | 16:42:18 | yanmoshe@yahoo.com | jrueb@ncfunding.com; aperlstein@hkplaw.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO118196 | 5/31/2018 | 10:58:40 | yanmoshe@yahoo.com | mike@kobacapital.com; inna@briarwoodspirit.com; tatyanar@citimedny.com | | |
| YAHOO118289 | 5/16/2018 | 15:28:52 | yanmoshe@yahoo.com | LA@MajorElevator.com; romany@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO118299 | 5/15/2018 | 18:22:50 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118300 | 5/15/2018 | 18:21:31 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118341 | 5/7/2018 | 14:16:45 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118358 | 5/3/2018 | 11:48:21 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118363 | 5/2/2018 | 23:03:19 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118364 | 5/2/2018 | 17:31:17 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118371 | 5/1/2018 | 23:10:22 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118372 | 5/1/2018 | 23:08:18 | yanmoshe@yahoo.com | eeprofessionals@gmail.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO118376 | 5/1/2018 | 15:05:37 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118432 | 4/25/2018 | 9:10:32 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118500 | 4/17/2018 | 7:38:49 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118614 | 4/3/2018 | 20:12:19 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118695 | 3/26/2018 | 10:08:40 | yanmoshe@yahoo.com | fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO118848 | 3/12/2018 | 8:59:36 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118863 | 3/9/2018 | 14:03:12 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118874 | 3/8/2018 | 13:41:52 | yanmoshe@yahoo.com | tatyanar@citimedny.com | rmoshe@citimedny.com | |
| YAHOO118876 | 3/8/2018 | 13:29:26 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO118937 | 2/28/2018 | 8:58:26 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO118981 | 2/22/2018 | 9:25:16 | yanmoshe@yahoo.com | tatyanar@citimedny.com; britor@citimedny.com | | |
| YAHOO119028 | 2/16/2018 | 12:05:34 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO119029 | 2/16/2018 | 12:00:06 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119030 | 2/16/2018 | 11:43:59 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119031 | 2/16/2018 | 11:43:07 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119032 | 2/16/2018 | 11:42:37 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119033 | 2/16/2018 | 11:41:58 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119034 | 2/16/2018 | 11:40:53 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119035 | 2/16/2018 | 11:40:07 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119050 | 2/14/2018 | 19:10:42 | yanmoshe@yahoo.com | fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO119108 | 2/7/2018 | 16:55:08 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119132 | 2/5/2018 | 8:02:00 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119202 | 1/25/2018 | 12:05:01 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119333 | 1/6/2018 | 21:07:35 | yanmoshe@yahoo.com | Sandyj@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; britor@citimedny.com; Lentsis@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO119348 | 1/5/2018 | 10:50:29 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119464 | 12/27/2017 | 14:30:01 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119536 | 12/18/2017 | 22:04:35 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO119538 | 12/18/2017 | 18:32:47 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119740 | 11/15/2017 | 18:30:05 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119836 | 11/3/2017 | 12:30:31 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119878 | 10/25/2017 | 9:20:58 | yanmoshe@yahoo.com | sandyj@citimedny.com; TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO119885 | 10/24/2017 | 22:08:25 | yanmoshe@yahoo.com | sandyj@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO119950 | 10/12/2017 | 14:28:13 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO119952 | 10/12/2017 | 13:32:04 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO120011 | 10/9/2017 | 22:40:40 | yanmoshe@yahoo.com | arothpearl@crrservices.com; jgermani@crrservices.com; rmoshe@citimedny.com; tatyanar@citimedny.com; irinamriq@citimedny.com | | |
| YAHOO120082 | 9/25/2017 | 16:11:38 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO120265 | 8/17/2017 | 16:11:06 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO120299 | 8/10/2017 | 16:36:09 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO120301 | 8/10/2017 | 15:16:05 | yanmoshe@yahoo.com | LA@MajorElevator.com; TATYANAR@CITIMEDNY.COM | | |
| YAHOO120324 | 8/7/2017 | 15:15:40 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO120368 | 7/26/2017 | 17:42:14 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO120369 | 7/26/2017 | 16:16:20 | yanmoshe@yahoo.com | arothpearl@crrservices.com; rmoshe@citimedny.com; tatyanar@citimedny.com | jgermani@crrservices.com | |
| YAHOO120370 | 7/26/2017 | 15:59:23 | yanmoshe@yahoo.com | arothpearl@crrservices.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO120646 | 6/7/2017 | 13:48:09 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO120647 | 6/7/2017 | 13:46:59 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO120664 | 6/2/2017 | 12:08:08 | yanmoshe@yahoo.com | rmoshe@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO120675 | 6/1/2017 | 16:12:51 | yanmoshe@yahoo.com | bklein@rfriedmanlaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com | rfriedman@rfriedmanlaw.com | |
| YAHOO120762 | 5/11/2017 | 16:26:36 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO120782 | 5/9/2017 | 13:01:18 | yanmoshe@yahoo.com | uklipp@msn.com; tatyanar@citimedny.com | | |
| YAHOO120783 | 5/9/2017 | 12:58:52 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; raymondk@jfkadvancedmedical.com; romany@citimedny.com | | |
| YAHOO120865 | 4/28/2017 | 10:17:05 | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com | | |
| YAHOO120971 | 4/13/2017 | 14:11:24 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO121173 | 3/16/2017 | 10:30:09 | yanmoshe@yahoo.com | zibifloors@gmail.com; tatyanar@citimedny.com | | |
| YAHOO121207 | 3/13/2017 | 7:21:55 | yanmoshe@yahoo.com | citimeddiagnostic@gmail.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO121208 | 3/13/2017 | 7:18:37 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO121271 | 2/27/2017 | 16:50:55 | yanmoshe@yahoo.com | arothpearl@crrservices.com; tdeangelis@crrservices.com; tatyanar@citimedny.com | | |
| YAHOO121354 | 2/15/2017 | 12:51:21 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com; yanmoshe@yahoo.com; base017@gmail.com | | |
| YAHOO121355 | 2/15/2017 | 12:11:13 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; billing@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO121363 | 2/14/2017 | 9:59:12 | yanmoshe@yahoo.com | KDervishi@signatureNY.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com | VLoPreto@signatureNY.com | |
| YAHOO121377 | 2/10/2017 | 17:55:46 | yanmoshe@yahoo.com | mike@kobacapital.com; tatyanar@citimedny.com | | |
| YAHOO121428 | 2/6/2017 | 12:22:40 | yanmoshe@yahoo.com | slaxman@greenyourbills.com; vgaonkar@greenyourbills.com; tatyanar@citimedny.com | | |
| YAHOO121486 | 1/27/2017 | 9:33:20 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO121564 | 1/18/2017 | 17:45:58 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO121583 | 1/18/2017 | 13:28:32 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO121668 | 1/9/2017 | 13:21:46 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO121863 | 12/15/2016 | 10:22:37 | yanmoshe@yahoo.com | oguzman@excelsurgerycenter.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO121934 | 12/9/2016 | 14:16:53 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO121956 | 12/7/2016 | 13:11:29 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO121963 | 12/6/2016 | 19:07:21 | yanmoshe@yahoo.com | tatyanar@citimedny.com; Lentsis@citimedny.com | | |
| YAHOO121971 | 12/5/2016 | 16:14:59 | yanmoshe@yahoo.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO122016 | 11/30/2016 | 12:19:45 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO122077 | 11/23/2016 | 9:37:11 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO122087 | 11/22/2016 | 12:11:14 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; Bklein@rfriedmanlaw.com | | |
| YAHOO122143 | 11/17/2016 | 17:18:56 | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; denos@rfriedmanlaw.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO122148 | 11/17/2016 | 11:54:56 | yanmoshe@yahoo.com | denos@rfriedmanlaw.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO122190 | 11/15/2016 | 8:42:16 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com; dolskylac@yahoo.com | | |
| YAHOO122200 | 11/14/2016 | 12:05:53 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO122201 | 11/14/2016 | 11:19:53 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO122202 | 11/14/2016 | 11:19:29 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO122282 | 11/7/2016 | 5:08:39 | yanmoshe@yahoo.com | revaz@mdcapitaladvisors.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO122290 | 11/3/2016 | 21:47:05 | yanmoshe@yahoo.com | tatyanar@citimedny.com; Lentsis@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO122294 | 11/3/2016 | 11:40:12 | yanmoshe@yahoo.com | Estevanroman.cc@gmail.com; oguzman@excelsurgerycenter.com; tatyanar@citimedny.com; Vmoshe84@yahoo.com | | |
| YAHOO122326 | 10/31/2016 | 1:12:08 | yanmoshe@yahoo.com | sam.tokar@gmail.com; TATYANAR@citimedny.com | kodytokar@gmail.com | |
| YAHOO122357 | 10/25/2016 | 17:59:37 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO122430 | 10/20/2016 | 8:47:21 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO122509 | 10/5/2016 | 18:49:09 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO122511 | 10/5/2016 | 17:26:55 | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com | rfriedman@rfriedmanlaw.com; denos@rfriedmanlaw.com; estamper@rfriedmanlaw.com | |
| YAHOO122562 | 9/29/2016 | 7:51:45 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO122674 | 9/19/2016 | 13:29:29 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO122693 | 9/16/2016 | 18:23:49 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO122786 | 9/8/2016 | 15:14:11 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com; rombom@surfree.com | | |
| YAHOO122798 | 9/7/2016 | 11:52:15 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO122837 | 9/1/2016 | 12:43:19 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO122864 | 8/30/2016 | 13:59:20 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO122896 | 8/25/2016 | 13:43:38 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO122955 | 8/23/2016 | 8:50:28 | yanmoshe@yahoo.com | rombom@surfree.com; rmoshe@citimedny.com; tatyanar@citimedny.com | c.rainson@behavemed.com | |
| YAHOO122995 | 8/19/2016 | 8:21:57 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO123150 | 8/2/2016 | 17:47:47 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO123183 | 7/27/2016 | 16:29:15 | yanmoshe@yahoo.com | tatyanar@citimedny.com; Lentsis@citimedny.com | | |
| YAHOO123185 | 7/27/2016 | 11:12:34 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO123186 | 7/27/2016 | 11:11:13 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO123315 | 7/5/2016 | 11:36:06 | yanmoshe@yahoo.com | sam.tokar@gmail.com; Romanyunusov@gmail.com; tatyanar@citimedny.com | | |
| YAHOO123324 | 6/30/2016 | 12:30:49 | yanmoshe@yahoo.com | alex@shulmanwc.com; rmoshe@citimedny.com; tatyanar@citimedny.com; base017@gmail.com | | |
| YAHOO123343 | 6/27/2016 | 18:15:48 | yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; tatyanar@citimedny.com | | |
| YAHOO123386 | 6/21/2016 | 13:12:12 | yanmoshe@yahoo.com | tatyanar@citimedny.com; iveh@citimedny.com | | |
| YAHOO123408 | 6/17/2016 | 8:03:20 | yanmoshe@yahoo.com | JAronsky@aronskylaw.net; iveh@citimedny.com; tatyanar@citimedny.com | yanmoshe@excelsurgery.com | |
| YAHOO123419 | 6/16/2016 | 3:46:10 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO123436 | 6/14/2016 | 8:59:17 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO123455 | 6/10/2016 | 10:11:08 | yanmoshe@yahoo.com | Lentsis@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO123465 | 6/8/2016 | 11:46:43 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO123574 | 5/26/2016 | 15:14:31 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO123583 | 5/26/2016 | 10:46:38 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO123611 | 5/24/2016 | 17:33:47 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO123638 | 5/20/2016 | 20:11:27 | yanmoshe@yahoo.com | npourtah@gmail.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO123651 | 5/20/2016 | 9:26:30 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; Romany@citimedny.com; Estevanroman.cc@gmail.com; Lentsis@citimedny.com | | |
| YAHOO123676 | 5/17/2016 | 23:18:10 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO123677 | 5/17/2016 | 23:17:59 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO123694 | 5/16/2016 | 13:07:38 | yanmoshe@yahoo.com | Romany@citimedny.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO123700 | 5/15/2016 | 13:20:34 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO123714 | 5/12/2016 | 18:30:06 | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; rob7188090097@yahoo.com | | |
| YAHOO123762 | 5/10/2016 | 11:58:51 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO123767 | 5/10/2016 | 8:59:02 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO123789 | 5/6/2016 | 16:17:31 | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO123804 | 5/5/2016 | 17:16:34 | yanmoshe@yahoo.com | tatyanar@citimedny.com | | |
| YAHOO123891 | 9/30/2020 | 8:31:21 | yanmoshe@yahoo.com | TatyanaR@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO124107 | 2/12/2024 | 18:44:49 | business_bpna@bpop.com | business_bpna@bpop.com; tatyanar@citimedny.com; Yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO124108 | 2/12/2024 | 18:39:44 | business_bpna@bpop.com | business_bpna@bpop.com; tatyanar@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO039725 | 2/12/2024 | 13:10:28 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO040267 | 12/13/2023 | 13:17:46 | tony@bsbny.cpa | mpro@starssi.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO040269 | 12/13/2023 | 13:02:07 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO040270 | 12/13/2023 | 12:54:58 | mpro@starssi.com | tony@bsbny.cpa | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO041243 | 4/6/2022 | 10:11:17 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO041244 | 4/6/2022 | 10:08:55 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO041245 | 4/6/2022 | 9:02:00 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO041413 | 4/1/2022 | 6:32:57 | cvega@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO041425 | 3/31/2022 | 18:01:30 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO041426 | 3/31/2022 | 16:49:03 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO041972 | 9/8/2023 | 12:11:20 | abarkley@popular.com | Rina@esterov.net | mpro@starssi.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; tlipperman@popular.com | |
| YAHOO041982 | 9/7/2023 | 18:55:58 | Rina@esterov.net | tlipperman@popular.com | mpro@starssi.com; abarkley@popular.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO042455 | 8/3/2023 | 13:45:41 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO042814 | 6/8/2023 | 17:39:33 | Rina@esterov.net | maliperti@ktrfirst.com | TatyanaR@citimedny.com; tlipperman@popular.com; Ivelisse@citimedny.com; abarkley@popular.com; ecastro@popular.com; fmcdonald@popular.com; yanmoshe@yahoo.com | |
| YAHOO042848 | 6/7/2023 | 12:19:52 | Rina@esterov.net | maliperti@ktrfirst.com | ivelisse@citimedny.com; abarkley@popular.com; ecastro@popular.com; fmcdonald@popular.com; TatyanaR@citimedny.com; tlipperman@popular.com; yanmoshe@yahoo.com | |
| YAHOO042864 | 6/6/2023 | 17:20:40 | ivelisse@citimedny.com | maliperti@ktrfirst.com | abarkley@popular.com; ecastro@popular.com; fmcdonald@popular.com; Rina@esterov.net; TatyanaR@citimedny.com; tlipperman@popular.com; yanmoshe@yahoo.com | |
| YAHOO042869 | 6/6/2023 | 15:19:22 | maliperti@ktrfirst.com | Rina@esterov.net | ivelisse@citimedny.com; tlipperman@popular.com; TatyanaR@citimedny.com; abarkley@popular.com; ecastro@popular.com; fmcdonald@popular.com; yanmoshe@yahoo.com | |
| YAHOO042883 | 6/6/2023 | 12:24:49 | Rina@esterov.net | maliperti@ktrfirst.com | ivelisse@citimedny.com; tlipperman@popular.com; TatyanaR@citimedny.com; abarkley@popular.com; ecastro@popular.com; fmcdonald@popular.com; yanmoshe@yahoo.com | |
| YAHOO042889 | 6/6/2023 | 11:13:21 | ivelisse@citimedny.com | tlipperman@popular.com | maliperti@ktrfirst.com; TatyanaR@citimedny.com; abarkley@popular.com; ecastro@popular.com; fmcdonald@popular.com; rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO043288 | 5/10/2023 | 11:33:30 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO043289 | 5/10/2023 | 11:19:35 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO044457 | 1/31/2023 | 14:14:57 | denos@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | estamper@rfriedmanlaw.com; pflores@hudsonregionalhospital.com; TatyanaR@citimedny.com | |
| YAHOO044704 | 1/10/2023 | 13:04:35 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO044705 | 1/10/2023 | 12:58:32 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO045163 | 11/28/2022 | 10:26:51 | mike@kobacapital.com | yanmoshe@yahoo.com | tatyanar@citimedny.com | |
| YAHOO045451 | 11/4/2022 | 10:56:42 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO045454 | 11/4/2022 | 9:39:02 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO045874 | 10/6/2022 | 8:48:57 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO045891 | 10/4/2022 | 13:30:19 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO045916 | 9/30/2022 | 13:09:49 | rmoshe@citimedny.com | MTS@themg.co | marinak@citimedny.com; Yanmoshe@yahoo.com; tatyanar@citimedny.com; svb@themg.co; central_schedule@citimedny.com; EJS@themg.co | |
| YAHOO045924 | 9/30/2022 | 8:52:45 | MTS@themg.co | rmoshe@citimedny.com | marinak@citimedny.com; Yanmoshe@yahoo.com; tatyanar@citimedny.com; svb@themg.co; central_schedule@citimedny.com; EJS@themg.co | |
| YAHOO045928 | 9/29/2022 | 18:47:02 | rmoshe@citimedny.com | marinak@citimedny.com | MTS@themg.co; Yanmoshe@yahoo.com; tatyanar@citimedny.com; svb@themg.co; central_schedule@citimedny.com; EJS@themg.co | |
| YAHOO045929 | 9/29/2022 | 18:23:13 | rmoshe@citimedny.com | marinak@citimedny.com | MTS@themg.co; Yanmoshe@yahoo.com; tatyanar@citimedny.com; svb@themg.co; central_schedule@citimedny.com; EJS@themg.co | |
| YAHOO045953 | 9/28/2022 | 17:21:12 | marinak@citimedny.com | MTS@themg.co | rmoshe@citimedny.com; Yanmoshe@yahoo.com; tatyanar@citimedny.com; svb@themg.co; central_schedule@citimedny.com; EJS@themg.co | |
| YAHOO046094 | 9/16/2022 | 22:28:44 | tkelliher@citimedny.com | rmoshe@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; DRRAYK@gmail.com; YANMOSHE@YAHOO.COM; tatyanar@citimedny.com | |
| YAHOO046327 | 9/7/2022 | 12:38:13 | jmitamuramd2@gmail.com | mpro@starssi.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO046328 | 9/7/2022 | 11:40:09 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO046329 | 9/7/2022 | 11:30:15 | jmitamuramd2@gmail.com | mpro@starssi.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO046338 | 9/7/2022 | 10:02:09 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO046339 | 9/7/2022 | 9:19:14 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO046917 | 8/12/2022 | 12:19:04 | jseidman@weisszarett.com | Yanmoshe@yahoo.com | Tatyanar@citimedny.com; chiropracticapproach@gmail.com | |
| YAHOO047060 | 8/5/2022 | 12:08:12 | jseidman@weisszarett.com | Yanmoshe@yahoo.com | Tatyanar@citimedny.com; chiropracticapproach@gmail.com | |
| YAHOO047076 | 8/4/2022 | 10:45:28 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO047077 | 8/4/2022 | 10:43:13 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO047410 | 7/8/2022 | 15:13:22 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO047411 | 7/8/2022 | 15:11:45 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO047683 | 6/24/2022 | 12:41:54 | irinamriq@citimedny.com | pflores@hudsonregionalhospital.com | schernysh@nymri.com; jrubin@nymri.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO047685 | 6/24/2022 | 11:43:42 | pflores@hudsonregionalhospital.com | schernysh@nymri.com | jrubin@nymri.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; irinamriq@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO047694 | 6/23/2022 | 12:23:09 | patricksitu@citimedny.com | denos@rfriedmanlaw.com; estamper@rfriedmanlaw.com; chorn@rfriedmanlaw.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO048106 | 5/20/2022 | 14:46:21 | sonia@starssi.com | katets@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO048107 | 5/20/2022 | 14:26:40 | katets@citimedny.com | sonia@starssi.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO048259 | 5/4/2022 | 16:59:34 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO048261 | 5/4/2022 | 16:32:00 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO048263 | 5/4/2022 | 16:23:38 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO048527 | 4/26/2022 | 14:38:20 | sarla.s@citimedny.com | YANMOSHE@yahoo.com | TatyanaR@citimedny.com | |
| YAHOO049089 | 3/15/2022 | 19:40:00 | rmoshe@citimedny.com | yanmoshe@yahoo.com | tatyanar@citimedny.com | |
| YAHOO049345 | 3/3/2022 | 15:45:57 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO049348 | 3/3/2022 | 15:17:04 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO049354 | 3/3/2022 | 14:48:49 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO049449 | 2/28/2022 | 15:15:52 | cvega@citimedny.com | ivelisse@citimedny.com | irinamriq@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049450 | 2/28/2022 | 15:01:04 | ivelisse@citimedny.com | irinamriq@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO049451 | 2/28/2022 | 14:52:23 | irinamriq@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049521 | 2/23/2022 | 22:13:22 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049644 | 2/18/2022 | 13:28:57 | rmoshe@citimedny.com | tkelliher@citimedny.com | YANMOSHE@yahoo.com; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO049673 | 2/17/2022 | 20:13:16 | tkelliher@citimedny.com | rmoshe@citimedny.com | YANMOSHE@yahoo.com; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO049679 | 2/17/2022 | 19:26:13 | tkelliher@citimedny.com | rmoshe@citimedny.com | YANMOSHE@yahoo.com; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO049684 | 2/17/2022 | 16:52:06 | rmoshe@citimedny.com | tkelliher@citimedny.com | YANMOSHE@yahoo.com; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO049695 | 2/17/2022 | 15:44:25 | Billing@citimedny.com | marinak@citimedny.com | cvega@citimedny.com; georgias@citimedny.com; kreshoverdavid@gmail.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049705 | 2/17/2022 | 14:32:05 | tkelliher@citimedny.com | rmoshe@citimedny.com; RomanY@citimedny.com; Billing@citimedny.com | YANMOSHE@YAHOO.COM; tatyanar@citimedny.com; estevan@citimedny.com; estevanromancc@gmail.com | |
| YAHOO050096 | 2/4/2022 | 14:04:30 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO050097 | 2/4/2022 | 14:02:56 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO050098 | 2/4/2022 | 14:01:07 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO050106 | 2/4/2022 | 12:03:21 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO050300 | 1/28/2022 | 15:33:43 | marinak@citimedny.com | cvega@citimedny.com | georgias@citimedny.com; kreshoverdavid@gmail.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050314 | 1/28/2022 | 10:19:01 | Billing@citimedny.com | rmoshe@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO050359 | 1/27/2022 | 7:52:13 | cvega@citimedny.com | georgias@citimedny.com | kreshoverdavid@gmail.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050361 | 1/26/2022 | 18:21:10 | georgias@citimedny.com | kreshoverdavid@gmail.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO050363 | 1/26/2022 | 17:53:53 | kreshoverdavid@gmail.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050365 | 1/26/2022 | 17:30:32 | ivelisse@citimedny.com | DrH@dynastyptc.com | drp@dynastyptc.com; estevanromancc@gmail.com; georgias@citimedny.com; heyligers@rcn.com; Billing@citimedny.com; janets@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandyj@citimedny.com; irinamriq@citimedny.com; tatyanar@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; cvega@citimedny.com; irene.deme@citimedny.com; kreshoverdavid@gmail.com; lev@citimedny.com; robalon@me.com; stever@citimedny.com; tkelliher@citimedny.com; yhernandez@citimedny.com | |
| YAHOO050366 | 1/26/2022 | 17:23:12 | DrH@DynastyPTC.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050368 | 1/26/2022 | 16:00:33 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050424 | 1/24/2022 | 14:59:09 | marinak@citimedny.com | Billing@citimedny.com | georgias@citimedny.com; drp@dynastyptc.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; irinamriq@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com; lev@citimedny.com | |
| YAHOO050425 | 1/24/2022 | 14:57:51 | Billing@citimedny.com | georgias@citimedny.com | DrP@dynastyptc.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050572 | 1/18/2022 | 18:21:48 | jstrong@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | pflores@hudsonregionalhospital.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com; chorn@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; denos@rfriedmanlaw.com | |
| YAHOO050590 | 1/18/2022 | 11:53:24 | rmoshe@citimedny.com | yanmoshe@yahoo.com | jeffjmol@aol.com; tatyanar@citimedny.com | |
| YAHOO050619 | 1/16/2022 | 17:48:38 | jeffjmol@aol.com | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | |
| YAHOO050627 | 1/14/2022 | 13:31:47 | georgias@citimedny.com | DrP@dynastyptc.com | Billing@citimedny.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO050638 | 1/14/2022 | 9:02:28 | DrP@dynastyptc.com | Billing@citimedny.com; tkelliher@citimedny.com | janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050641 | 1/13/2022 | 18:21:11 | DrH@DynastyPTC.com | kreshoverdavid@gmail.com; Billing@citimedny.com | tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050643 | 1/13/2022 | 17:08:59 | britor@citimedny.com | kreshoverdavid@gmail.com | Billing@citimedny.com; tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050644 | 1/13/2022 | 16:59:55 | kreshoverdavid@gmail.com | Billing@citimedny.com | tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050645 | 1/13/2022 | 16:58:09 | ivelisse@citimedny.com | Billing@citimedny.com | tkelliher@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050646 | 1/13/2022 | 16:53:58 | Billing@citimedny.com | tkelliher@citimedny.com | janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050869 | 1/6/2022 | 13:42:02 | tony@bsbny.cpa | mpro@starssi.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO050873 | 1/6/2022 | 12:38:56 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO050874 | 1/6/2022 | 12:20:49 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO050877 | 1/6/2022 | 11:23:31 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO050906 | 1/5/2022 | 14:21:48 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO050997 | 12/28/2021 | 13:44:30 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO050998 | 12/28/2021 | 13:41:59 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051045 | 12/23/2021 | 17:21:49 | pflores@hudsonregionalhospital.com | hrhstaff@hudsonregionalhospital.com; deptheads@hudsonregionalhospital.com; MedicalStaff@HudsonRegionalHospital.com; ym@HudsonRegionalHospital.com; rfriedman@rfriedmanlaw.com; mike@kobacapital.com; drmiglietta@gmail.com; jgrywalski@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; hkapralos@hudsonregionalhospital.com; reillyjo17@aol.com; dberlingieri@rfriedmanlaw.com; mayor@secaucus.net; mbellifemine@HudsonRegionalHospital.com; klopez@hudsonregionalhospital.com; MTS@themg.co | plapas@HudsonRegionalHospital.com; Droshidar227@outlook.com; sarak@citimedny.com; mtorres@citimedny.com; alonsoadam@gmail.com; RonS@axiominc.net; nburak@hudsonregionalhospital.com; TatyanaR@citimedny.com | |
| YAHOO051219 | 12/14/2021 | 12:12:35 | pflores@hudsonregionalhospital.com | denos@rfriedmanlaw.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; estamper@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO051220 | 12/14/2021 | 12:09:30 | denos@rfriedmanlaw.com | pflores@hudsonregionalhospital.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; estamper@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO051228 | 12/14/2021 | 11:19:24 | denos@rfriedmanlaw.com | pflores@hudsonregionalhospital.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; estamper@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO051374 | 12/6/2021 | 13:19:47 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO051650 | 11/22/2021 | 17:14:33 | georgias@citimedny.com | DrP@dynastyptc.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051661 | 11/22/2021 | 15:19:26 | DrP@dynastyptc.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051664 | 11/22/2021 | 15:11:28 | katets@citimedny.com | nima.ameri@amerilawfirm.com | rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO051667 | 11/22/2021 | 14:34:08 | cvega@citimedny.com | britor@citimedny.com | irinamriq@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051671 | 11/22/2021 | 13:44:42 | britor@citimedny.com | irinamriq@citimedny.com | ivelisse@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO051673 | 11/22/2021 | 13:39:16 | irinamriq@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051677 | 11/22/2021 | 13:29:52 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO051678 | 11/22/2021 | 13:26:43 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052072 | 11/3/2021 | 17:24:09 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO052079 | 11/3/2021 | 16:10:03 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO052084 | 11/3/2021 | 14:39:19 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO052085 | 11/3/2021 | 14:37:40 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO052086 | 11/3/2021 | 14:36:46 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO052266 | 10/26/2021 | 16:23:42 | denos@rfriedmanlaw.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | estamper@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO052302 | 10/25/2021 | 12:37:53 | pflores@hudsonregionalhospital.com | denos@rfriedmanlaw.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; estamper@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO052304 | 10/25/2021 | 12:10:16 | denos@rfriedmanlaw.com | pflores@hudsonregionalhospital.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; estamper@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO052329 | 10/22/2021 | 10:19:03 | DrP@dynastyptc.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052330 | 10/22/2021 | 6:56:23 | cvega@citimedny.com | kreshoverdavid@gmail.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052332 | 10/21/2021 | 17:50:26 | kreshoverdavid@gmail.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO052333 | 10/21/2021 | 17:46:58 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052334 | 10/21/2021 | 17:44:04 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052335 | 10/21/2021 | 17:31:31 | denos@rfriedmanlaw.com | pflores@hudsonregionalhospital.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; estamper@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO052596 | 10/6/2021 | 14:43:01 | denos@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | TatyanaR@citimedny.com; patricksitu@citimedny.com; pflores@hudsonregionalhospital.com | |
| YAHOO052668 | 10/5/2021 | 12:09:01 | mpro@starssi.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO052681 | 10/5/2021 | 10:58:24 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO052682 | 10/5/2021 | 10:54:48 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO052696 | 10/4/2021 | 17:37:36 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO052710 | 10/4/2021 | 13:34:56 | katets@citimedny.com | Rina@esterov.net | rmoshe@citimedny.com; Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO052856 | 9/28/2021 | 17:04:59 | tkelliher@citimedny.com | robalon@me.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; tatyanar@citimedny.com; marinak@citimedny.com | |
| YAHOO052857 | 9/28/2021 | 17:04:01 | tkelliher@citimedny.com | meringolo6437@aol.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com | |
| YAHOO052893 | 9/27/2021 | 13:01:47 | sarla.s@citimedny.com | irinamriq@citimedny.com | cvega@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; kelvin.R@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052895 | 9/27/2021 | 12:22:34 | irinamriq@citimedny.com | cvega@citimedny.com | ivelisse@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; kelvin.R@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052900 | 9/27/2021 | 10:37:31 | cvega@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; kelvin.R@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO052904 | 9/27/2021 | 10:28:46 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; kelvin.R@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052917 | 9/25/2021 | 10:24:49 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; cvega@citimedny.com; kelvin.R@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO052933 | 9/24/2021 | 13:13:06 | Rina@esterov.net | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | |
| YAHOO053020 | 9/21/2021 | 13:34:45 | denos@rfriedmanlaw.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; rmoshe@citimedny.com | oguzman@starssi.com; sonia@starssi.com; TatyanaR@citimedny.com; patricksitu@citimedny.com | |
| YAHOO053167 | 9/13/2021 | 11:03:46 | Billing@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; YANMOSHE@yahoo.com; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO053177 | 9/11/2021 | 10:42:51 | tkelliher@citimedny.com | Billing@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO053203 | 9/9/2021 | 17:28:01 | tkelliher@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM | robalon@me.com; tatyanar@citimedny.com; marinak@citimedny.com | |
| YAHOO053243 | 9/7/2021 | 14:08:10 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053244 | 9/7/2021 | 14:06:56 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO053245 | 9/7/2021 | 14:04:33 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO053248 | 9/7/2021 | 10:44:15 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053253 | 9/6/2021 | 16:43:17 | robalon@me.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; marinak@citimedny.com | |
| YAHOO053255 | 9/6/2021 | 10:07:35 | tkelliher@citimedny.com | YANMOSHE@YAHOO.COM; rmoshe@citimedny.com; robalon@me.com | tatyanar@citimedny.com; marinak@citimedny.com | |
| YAHOO053488 | 8/25/2021 | 14:03:19 | denos@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | estamper@rfriedmanlaw.com; carzberger@rfriedmanlaw.com; tatyanar@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; pflores@hudsonregionalhospital.com | |
| YAHOO053519 | 8/21/2021 | 11:02:41 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO053557 | 8/19/2021 | 13:09:28 | ivelisse@citimedny.com | georgias@citimedny.com | britor@citimedny.com; MTS@themg.co; marinak@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; estevanroman@citimedny.com; svb@themg.co; Yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053560 | 8/19/2021 | 12:51:58 | georgias@citimedny.com | britor@citimedny.com | MTS@themg.co; marinak@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; estevanroman@citimedny.com; ivelisse@citimedny.com; svb@themg.co; Yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053563 | 8/19/2021 | 12:30:17 | britor@citimedny.com | MTS@themg.co | marinak@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; estevanroman@citimedny.com; ivelisse@citimedny.com; svb@themg.co; Yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053565 | 8/19/2021 | 12:22:08 | MTS@themg.co | marinak@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; estevanroman@citimedny.com; ivelisse@citimedny.com; britor@citimedny.com | svb@themg.co; Yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053596 | 8/18/2021 | 17:07:14 | tkelliher@citimedny.com | billing@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO053819 | 8/4/2021 | 17:11:49 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053820 | 8/4/2021 | 17:10:03 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO053826 | 8/4/2021 | 15:51:53 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053838 | 8/4/2021 | 13:38:24 | rmoshe@citimedny.com | pflores@hudsonregionalhospital.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO053874 | 8/3/2021 | 16:52:25 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053875 | 8/3/2021 | 16:51:08 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053876 | 8/3/2021 | 16:49:14 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO053877 | 8/3/2021 | 16:43:13 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO054302 | 7/26/2021 | 13:14:58 | mpro@starssi.com | boris77k@gmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO054380 | 7/23/2021 | 14:37:06 | rfoster@mainsttitle.com | ym@hudsonregionalhospital.com | Nima.Ameri@amerilawfirm.com; tatyanar@citimedny.com; jbartnick@mainsttitle.com; yanmoshe@yahoo.com | |
| YAHOO054727 | 7/19/2021 | 15:04:20 | ivelisse@citimedny.com | cvega@citimedny.com | britor@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054728 | 7/19/2021 | 15:00:30 | cvega@citimedny.com | britor@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054774 | 7/16/2021 | 11:59:59 | britor@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054810 | 7/15/2021 | 21:19:50 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054815 | 7/15/2021 | 20:03:33 | sandyj@citimedny.com | victoriag@citimedny.com | drp@dynastyptc.com; estevanromancc@gmail.com; georgias@citimedny.com; heyligers@rcn.com; ionelm@citimedny.com; Billing@citimedny.com; irene.deme@citimedny.com; janets@citimedny.com; lev@citimedny.com; Mariana.g9876@gmail.com; marinak@citimedny.com; mtorres@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sarla.s@citimedny.com; irinamriq@citimedny.com; tatyanar@citimedny.com; tkelliher@citimedny.com; droshidar227@outlook.com; YANMOSHE@yahoo.com; cvega@citimedny.com; droshidara@citimedny.com; ivelisse@citimedny.com; kreshoverdavid@gmail.com; robalon@me.com; stever@citimedny.com; vm@ovada.com; yhernandez@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO054816 | 7/15/2021 | 18:45:30 | victoriag@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054820 | 7/15/2021 | 18:37:58 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO054985 | 7/12/2021 | 16:04:58 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO055157 | 7/6/2021 | 18:15:26 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bmccabe@integratedspecialtyasc.com; tatyanar@citimedny.com | |
| YAHOO055158 | 7/6/2021 | 18:13:48 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bmccabe@integratedspecialtyasc.com; tatyanar@citimedny.com | |
| YAHOO055272 | 6/30/2021 | 17:29:31 | patricksitu@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | TatyanaR@citimedny.com; oguzman@starssi.com; mpro@starssi.com; sonia@starssi.com | |
| YAHOO055627 | 6/16/2021 | 14:51:02 | ayisa.vargas201@yahoo.com | britor@citimedny.com; yanmoshe@yahoo.com; la@majorelevator.com | tatyanar@citimedny.com; romany@citimedny.com | |
| YAHOO055632 | 6/16/2021 | 13:09:21 | LA@MajorElevator.com | ayisa.vargas201@yahoo.com; BRITOR@CITIMEDNY.COM; yanmoshe@yahoo.com | tatyanar@citimedny.com; romany@citimedny.com | |
| YAHOO055732 | 6/11/2021 | 17:24:32 | sonia@starssi.com | rmoshe@citimedny.com | oguzman@starssi.com; mpro@starssi.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO055734 | 6/11/2021 | 17:12:35 | rmoshe@citimedny.com | sonia@starssi.com | oguzman@starssi.com; mpro@starssi.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO055739 | 6/11/2021 | 15:10:39 | sonia@starssi.com | oguzman@starssi.com; rmoshe@citimedny.com | mpro@starssi.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO055844 | 6/8/2021 | 19:52:33 | oguzman@starssi.com | sonia@starssi.com; rmoshe@citimedny.com | mpro@starssi.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO055874 | 6/8/2021 | 15:14:06 | rmoshe@citimedny.com | sonia@starssi.com | oguzman@starssi.com; mpro@starssi.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO056216 | 5/24/2021 | 13:17:28 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO056217 | 5/24/2021 | 13:05:55 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO056523 | 5/10/2021 | 14:53:46 | patricksitu@citimedny.com | yanmoshe@yahoo.com | mpro@starssi.com; sonia@starssi.com; oguzman@starssi.com; billing@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com | |
| YAHOO056530 | 5/10/2021 | 14:04:29 | mpro@starssi.com | yanmoshe@yahoo.com | sonia@starssi.com; oguzman@starssi.com; Billing@citimedny.com; rmoshe@citimedny.com; tatyanar@citimedny.com; patricksitu@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO056610 | 5/5/2021 | 15:54:26 | mpro@starssi.com | Billing@citimedny.com; yanmoshe@yahoo.com | sonia@starssi.com; oguzman@starssi.com; tatyanar@citimedny.com; rmoshe@citimedny.com | |
| YAHOO056613 | 5/5/2021 | 15:37:06 | Billing@citimedny.com | yanmoshe@yahoo.com | mpro@starssi.com; sonia@starssi.com; oguzman@starssi.com; tatyanar@citimedny.com; rmoshe@citimedny.com | |
| YAHOO056778 | 4/29/2021 | 8:43:47 | margaritaaronova@hotmail.com | mpro@starssi.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO056782 | 4/28/2021 | 16:39:28 | mpro@starssi.com | margaritaaronova@hotmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO056783 | 4/28/2021 | 16:31:35 | margaritaaronova@hotmail.com | mpro@starssi.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO056830 | 4/26/2021 | 17:21:45 | margaritaaronova@hotmail.com | mpro@starssi.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO056837 | 4/26/2021 | 15:49:34 | mpro@starssi.com | margaritaaronova@hotmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO056839 | 4/26/2021 | 15:13:01 | margaritaaronova@hotmail.com | mpro@starssi.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO056995 | 4/15/2021 | 17:08:15 | mpro@starssi.com | margaritaaronova@hotmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO056996 | 4/15/2021 | 17:07:11 | margaritaaronova@hotmail.com | mpro@starssi.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO057034 | 4/13/2021 | 13:36:22 | ivelisse@citimedny.com | britor@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO057069 | 4/9/2021 | 15:18:36 | britor@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO057070 | 4/9/2021 | 15:05:37 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; droshidara@citimedny.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; sarla.s@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; droshidar227@outlook.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com; vm@ovada.com | |
| YAHOO057218 | 4/5/2021 | 16:59:38 | mpro@starssi.com | rmoshe@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057252 | 4/1/2021 | 18:21:57 | ivelisse@citimedny.com | marinak@citimedny.com | Britor@citimedny.com; estevan@citimedny.com; Georgias@citimedny.com; sandyj@citimedny.com; Romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057253 | 4/1/2021 | 18:20:39 | marinak@citimedny.com | Britor@citimedny.com; ivelisse@citimedny.com; estevan@citimedny.com; Georgias@citimedny.com; sandyj@citimedny.com; Romany@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com | tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057318 | 3/30/2021 | 13:48:59 | rmoshe@citimedny.com | oguzman@starssi.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com; irinamriq@citimedny.com; sonia@starssi.com | |
| YAHOO057430 | 3/24/2021 | 16:14:13 | mpro@starssi.com | margaritaaronova@hotmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO057662 | 3/16/2021 | 10:41:18 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO057674 | 3/15/2021 | 20:57:16 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO057683 | 3/15/2021 | 17:19:35 | rmoshe@citimedny.com | oguzman@starssi.com | softpro99@yahoo.com; sonia@starssi.com; mpro@starssi.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com | |
| YAHOO057691 | 3/15/2021 | 13:57:21 | oguzman@starssi.com | softpro99@yahoo.com; sonia@starssi.com; mpro@starssi.com; oguzman@starssi.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO057728 | 3/12/2021 | 13:23:41 | LA@MajorElevator.com | romany@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057978 | 3/3/2021 | 18:00:01 | oguzman@starssi.com | ablatt@pinnaclehealthny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057982 | 3/3/2021 | 17:25:20 | Rina@esterov.net | rmoshe@citimedny.com | oguzman@starssi.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| YAHOO057984 | 3/3/2021 | 17:03:52 | rmoshe@citimedny.com | Rina@esterov.net | oguzman@starssi.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| YAHOO057987 | 3/3/2021 | 16:40:07 | Rina@esterov.net | oguzman@starssi.com | ablatt@pinnaclehealthny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| YAHOO057988 | 3/3/2021 | 16:39:38 | ablatt@pinnaclehealthny.com | oguzman@starssi.com; Rina@esterov.net; rmoshe@citimedny.com; yanmoshe@yahoo.com | sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| YAHOO057989 | 3/3/2021 | 16:28:47 | oguzman@starssi.com | ablatt@pinnaclehealthny.com; Rina@esterov.net; rmoshe@citimedny.com; yanmoshe@yahoo.com | oguzman@starssi.com; sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| YAHOO058113 | 2/24/2021 | 17:54:13 | hkapralos@hudsonregionalhospital.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | TatyanaR@citimedny.com | |
| YAHOO058152 | 2/23/2021 | 13:29:04 | drp@dynastyptc.com | sandyj@citimedny.com; rmoshe@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; marianag@citimedny.com | estevan@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; KRESHOVERDAVID@gmail.com; heyligers@rcn.com; stever@citimedny.com | |
| YAHOO058165 | 2/23/2021 | 11:02:03 | ivelisse@citimedny.com | georgias@citimedny.com | britor@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; heyligers@rcn.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058166 | 2/23/2021 | 10:55:43 | georgias@citimedny.com | britor@citimedny.com | victoriag@citimedny.com; sandyj@citimedny.com; rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; heyligers@rcn.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058167 | 2/23/2021 | 10:53:54 | britor@citimedny.com | victoriag@citimedny.com | sandyj@citimedny.com; rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; georgias@citimedny.com; heyligers@rcn.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058181 | 2/22/2021 | 19:08:22 | victoriag@citimedny.com | sandyj@citimedny.com | rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; georgias@citimedny.com; heyligers@rcn.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058184 | 2/22/2021 | 18:49:18 | sandyj@citimedny.com | rmoshe@citimedny.com; marianag@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com | yanmoshe@yahoo.com; DrP@dynastyptc.com; georgias@citimedny.com; heyligers@rcn.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; estevan@citimedny.com; ivelisse@citimedny.com; KRESHOVERDAVID@gmail.com; stever@citimedny.com; yhernandez@citimedny.com | |
| YAHOO058185 | 2/22/2021 | 18:32:23 | sandyj@citimedny.com | rmoshe@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com; marianag@citimedny.com | estevan@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; DrP@dynastyptc.com; KRESHOVERDAVID@gmail.com; heyligers@rcn.com; stever@citimedny.com | |
| YAHOO058271 | 2/17/2021 | 15:56:46 | ivelisse@citimedny.com | georgias@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO058274 | 2/17/2021 | 15:35:48 | georgias@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO058275 | 2/17/2021 | 15:20:59 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO058282 | 2/17/2021 | 10:03:41 | mpro@starssi.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO058284 | 2/16/2021 | 21:59:51 | mpro@starssi.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; oguzman@starssi.com; sonia@starssi.com; patricksitu@citimedny.com; Billing@citimedny.com | |
| YAHOO058296 | 2/15/2021 | 14:49:09 | mpro@starssi.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO058384 | 2/10/2021 | 18:39:44 | oguzman@starssi.com | chorn@rfriedmanlaw.com; denos@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; sonia@starssi.com; oguzman@starssi.com | |
| YAHOO058408 | 2/9/2021 | 18:39:59 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO058978 | 1/5/2021 | 13:32:58 | mpro@starssi.com | rmoshe@citimedny.com | tatyanar@citimedny.com | |
| YAHOO059033 | 1/2/2021 | 12:04:08 | cvega@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059036 | 1/1/2021 | 12:16:24 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO059037 | 1/1/2021 | 12:15:12 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059615 | 12/3/2020 | 15:15:22 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO059632 | 12/2/2020 | 18:13:50 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059645 | 12/2/2020 | 13:05:12 | mpro@starssi.com | rmoshe@citimedny.com | tatyanar@citimedny.com | |
| YAHOO059829 | 11/19/2020 | 13:12:46 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059830 | 11/19/2020 | 12:49:37 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; stever@citimed.com; sarla.s@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO059974 | 11/10/2020 | 16:19:35 | rmoshe@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; lev@citimedny.com; romany@citimedny.com; estevanromancc@gmail.com; victoriag@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO060142 | 11/3/2020 | 14:20:43 | mpro@starssi.com | rmoshe@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO060168 | 11/2/2020 | 20:43:36 | oguzman@starssi.com | denos@rfriedmanlaw.com; carzberger@hudsonregionalhospital.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; oguzman@starssi.com; ccioffi@starssi.com | |
| YAHOO060494 | 10/19/2020 | 20:39:13 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO060496 | 10/19/2020 | 16:54:13 | mpro@starssi.com | margaritaaronova@hotmail.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO060524 | 10/16/2020 | 11:35:15 | marinak@citimedny.com | alicatesi@tllgllp.com | yanmoshe@excelsurgerycenter.com; yanmoshe@yahoo.com; jahlfeld@tllgllp.com; mlicatesi@tllgllp.com; Billing@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO060525 | 10/16/2020 | 11:33:32 | alicatesi@tllgllp.com | marinak@citimedny.com | yanmoshe@excelsurgerycenter.com; yanmoshe@yahoo.com; jahlfeld@tllgllp.com; mlicatesi@tllgllp.com; Billing@citimedny.com; tatyanar@citimedny.com | |
| YAHOO060526 | 10/16/2020 | 10:33:31 | marinak@citimedny.com | alicatesi@tllgllp.com | yanmoshe@excelsurgerycenter.com; yanmoshe@yahoo.com; jahlfeld@tllgllp.com; mlicatesi@tllgllp.com; Billing@citimedny.com; tatyanar@citimedny.com | |
| YAHOO060642 | 10/9/2020 | 10:08:56 | mpro@starssi.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; ccioffi@starssi.com | |
| YAHOO060648 | 10/8/2020 | 19:00:38 | mpro@starssi.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; ccioffi@starssi.com | |
| YAHOO060651 | 10/8/2020 | 17:37:35 | rmoshe@citimedny.com | mpro@starssi.com | yanmoshe@yahoo.com; ccioffi@starssi.com; oguzman@starssi.com; tatyanar@citimedny.com | |
| YAHOO060657 | 10/8/2020 | 15:13:16 | mpro@starssi.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO060673 | 10/8/2020 | 11:43:38 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; ccioffi@starssi.com; oguzman@starssi.com; tatyanar@citimedny.com | |
| YAHOO060744 | 10/2/2020 | 15:01:18 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO060783 | 10/1/2020 | 14:07:23 | marinak@citimedny.com | michael.gerling@gmail.com | TatyanaR@citimedny.com; rmoshe@citimedny.com; joseph.pyun@gerlinginstitute.com; Yanmoshe@yahoo.com | |
| YAHOO060786 | 10/1/2020 | 13:44:15 | michael.gerling@gmail.com | marinak@citimedny.com | tatyanar@citimedny.com; rmoshe@citimedny.com; joseph.pyun@gerlinginstitute.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO061078 | 9/17/2020 | 13:37:49 | kreshoverdavid@gmail.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061080 | 9/17/2020 | 13:16:34 | irinamriq@citimedny.com | cvega@citimedny.com | victoriag@citimedny.com; drp@dynastyptc.com; estevanromancc@gmail.com; georgias@citimedny.com; heyligers@rcn.com; ionelm@citimedny.com; Billing@citimedny.com; janets@citimedny.com; lev@citimedny.com; Mariana.g9876@gmail.com; marinak@citimedny.com; mtorres@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandyj@citimedny.com; tatyanar@citimedny.com; tkelliher@citimedny.com; YANMOSHE@yahoo.com; ivelisse@citimedny.com; kreshoverdavid@gmail.com; robalon@me.com; yhernandez@citimedny.com | |
| YAHOO061081 | 9/17/2020 | 13:14:08 | cvega@citimedny.com | victoriag@citimedny.com | drp@dynastyptc.com; estevanromancc@gmail.com; georgias@citimedny.com; heyligers@rcn.com; ionelm@citimedny.com; Billing@citimedny.com; janets@citimedny.com; lev@citimedny.com; Mariana.g9876@gmail.com; marinak@citimedny.com; mtorres@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandyj@citimedny.com; irinamriq@citimedny.com; tatyanar@citimedny.com; tkelliher@citimedny.com; YANMOSHE@yahoo.com; ivelisse@citimedny.com; kreshoverdavid@gmail.com; robalon@me.com; yhernandez@citimedny.com | |
| YAHOO061115 | 9/16/2020 | 12:27:41 | victoriag@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061116 | 9/16/2020 | 12:24:21 | drp@dynastyptc.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061117 | 9/16/2020 | 11:50:52 | britor@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061119 | 9/16/2020 | 11:34:27 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061120 | 9/16/2020 | 11:19:36 | tkelliher@citimedny.com | Billing@citimedny.com; ionelm@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; sandyj@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; mtorres@citimedny.com; marinak@citimedny.com; Mariana.g9876@gmail.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO061367 | 9/3/2020 | 13:24:15 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO061826 | 8/17/2020 | 11:26:33 | ivelisse@citimedny.com | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO061865 | 8/14/2020 | 15:01:33 | marinak@citimedny.com | MTS@themg.co | TatyanaR@citimedny.com; rmoshe@citimedny.com; ejs@themg.co; Yanmoshe@yahoo.com | |
| YAHOO062244 | 8/3/2020 | 17:36:49 | rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com | RomanY@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO062327 | 7/31/2020 | 13:20:39 | romany@citimedny.com | raymondk@jfkadvancedmedical.com | TKelliher@citimedny.com; Victoriag@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO062775 | 7/15/2020 | 12:54:08 | tkelliher@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO062906 | 7/13/2020 | 11:14:23 | ivelisse@citimedny.com | tkelliher@citimedny.com | DrH@dynastyptc.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO062908 | 7/13/2020 | 11:07:13 | britor@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO062923 | 7/10/2020 | 20:07:02 | rmoshe@citimedny.com | britor@citimedny.com | yanmoshe@yahoo.com; Dolskylac@yahoo.com; marinak@citimedny.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO063232 | 6/30/2020 | 23:44:50 | tkelliher@citimedny.com | drrayk@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063233 | 6/30/2020 | 23:09:45 | drrayk@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063234 | 6/30/2020 | 22:44:35 | tkelliher@citimedny.com | rmoshe@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063245 | 6/30/2020 | 16:22:05 | georgias@citimedny.com | DrP@dynastyptc.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; mtorres@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063257 | 6/30/2020 | 15:01:52 | ivelisse@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; Mariana.g9876@gmail.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063266 | 6/30/2020 | 13:22:51 | rmoshe@citimedny.com | oguzman@starssi.com | verification@starssi.com; inna05@starssi.com; vicki13@starssi.com; TatyanaR@citimedny.com; ccioffi@starssi.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063279 | 6/30/2020 | 9:04:41 | georgias@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; irinamriq@citimedny.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; marianag@citimed.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO063447 | 6/23/2020 | 9:35:16 | britor@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063448 | 6/23/2020 | 9:29:33 | RomanY@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063457 | 6/22/2020 | 19:07:34 | ivelisse@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063499 | 6/19/2020 | 19:36:08 | Billing@citimedny.com | patricksitu@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO063503 | 6/19/2020 | 17:30:43 | victoriag@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063504 | 6/19/2020 | 17:30:08 | DrP@DynastyPTC.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063505 | 6/19/2020 | 16:58:42 | romany@citimedny.com | ivelisse@citimedny.com | britor@citimedny.com; Georgias@citimedny.com; rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; Victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; TKelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; DRP@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; YANMOSHE@yahoo.com; Dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063506 | 6/19/2020 | 16:55:32 | ivelisse@citimedny.com | britor@citimedny.com | georgias@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063507 | 6/19/2020 | 16:54:19 | kreshoverdavid@gmail.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063509 | 6/19/2020 | 16:52:37 | britor@citimedny.com | georgias@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063510 | 6/19/2020 | 16:47:12 | georgias@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063511 | 6/19/2020 | 16:43:17 | marinak@citimedny.com | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; KRESHOVERDAVID@gmail.com; drp@dynastyptc.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com; Yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063512 | 6/19/2020 | 16:40:42 | rmoshe@citimedny.com | estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; ivelisse@citimedny.com; georgias@citimedny.com; Billing@citimedny.com; cvega@citimedny.com; tkelliher@citimedny.com; irinamriq@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; stever@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com; robalon@me.com | |
| YAHOO063614 | 6/17/2020 | 16:26:14 | georgias@citimedny.com | britor@citimedny.com | tkelliher@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063615 | 6/17/2020 | 16:16:35 | britor@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063616 | 6/17/2020 | 16:14:01 | ivelisse@citimedny.com | tkelliher@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; lev@citimedny.com; marinak@citimedny.com; britor@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; georgias@citimedny.com; heyligers@rcn.com; droshidar@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; mtorres@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO063761 | 6/14/2020 | 13:58:00 | oguzman@starssi.com | dgoodman@rfriedmanlaw.com | chorn@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO063970 | 6/5/2020 | 19:36:38 | oguzman@starssi.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | TatyanaR@citimedny.com; Rina@esterov.net | |
| YAHOO063985 | 6/5/2020 | 15:31:23 | tkelliher@citimedny.com | estevanroman.cc@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; TatyanaR@citimedny.com; lev@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com | |
| YAHOO064133 | 6/1/2020 | 21:24:07 | Barbara@whitecapsearch.com | pflores@HudsonRegionalHospital.com | rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064139 | 6/1/2020 | 15:51:27 | pflores@HudsonRegionalHospital.com | Barbara@whitecapsearch.com | rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064140 | 6/1/2020 | 15:49:01 | Barbara@whitecapsearch.com | pflores@HudsonRegionalHospital.com | rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064198 | 5/29/2020 | 15:44:05 | rmoshe@citimedny.com | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO064202 | 5/29/2020 | 14:28:29 | Barbara@whitecapsearch.com | rmoshe@citimedny.com | pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com; iamjgrywalski@yahoo.com; tatyanar@citimedny.com | |
| YAHOO064230 | 5/28/2020 | 16:22:52 | rmoshe@citimedny.com | Barbara@whitecapsearch.com | pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com; iamjgrywalski@yahoo.com; tatyanar@citimedny.com | |
| YAHOO064232 | 5/28/2020 | 14:13:41 | Barbara@whitecapsearch.com | pflores@HudsonRegionalHospital.com; yanmoshe@yahoo.com; iamjgrywalski@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO064262 | 5/27/2020 | 18:08:09 | rmoshe@citimedny.com | iamjgrywalski@yahoo.com | jgrywalski@hudsonregionalhospital.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064285 | 5/27/2020 | 13:47:02 | tkelliher@citimedny.com | ESTEVANROMAN.CC@gmail.com; romany@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064298 | 5/27/2020 | 9:28:59 | mkequity14@gmail.com | yanmoshe@yahoo.com | tatyanar@citimedny.com | |
| YAHOO064312 | 5/26/2020 | 19:38:15 | iamjgrywalski@yahoo.com | jgrywalski@hudsonregionalhospital.com | rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064314 | 5/26/2020 | 18:47:50 | jgrywalski@HudsonRegionalHospital.com | rmoshe@citimedny.com | iamjgrywalski@yahoo.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064315 | 5/26/2020 | 18:46:34 | jgrywalski@HudsonRegionalHospital.com | rmoshe@citimedny.com | iamjgrywalski@yahoo.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064316 | 5/26/2020 | 18:21:04 | rmoshe@citimedny.com | jgrywalski@hudsonregionalhospital.com | iamjgrywalski@yahoo.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064318 | 5/26/2020 | 18:16:34 | jgrywalski@HudsonRegionalHospital.com | rmoshe@citimedny.com | iamjgrywalski@yahoo.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064323 | 5/26/2020 | 17:52:25 | rmoshe@citimedny.com | jgrywalski@hudsonregionalhospital.com; iamjgrywalski@yahoo.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064335 | 5/26/2020 | 12:47:39 | rmoshe@citimedny.com | tkelliher@citimedny.com | Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064379 | 5/22/2020 | 22:24:03 | tkelliher@citimedny.com | rmoshe@citimedny.com | Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064380 | 5/22/2020 | 16:27:19 | rmoshe@citimedny.com | tkelliher@citimedny.com | Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064381 | 5/22/2020 | 16:11:42 | tkelliher@citimedny.com | debra.censi@YonkersNY.gov | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; ESTEVANROMAN.CC@gmail.com; romany@citimedny.com | |
| YAHOO064384 | 5/22/2020 | 15:25:11 | tkelliher@citimedny.com | rmoshe@citimedny.com | Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064387 | 5/22/2020 | 15:06:39 | rmoshe@citimedny.com | tkelliher@citimedny.com | Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064456 | 5/20/2020 | 15:08:31 | rmoshe@citimedny.com | tkelliher@citimedny.com | Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064482 | 5/19/2020 | 11:31:25 | Barbara@whitecapsearch.com | pflores@HudsonRegionalHospital.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | TatyanaR@citimedny.com | |
| YAHOO064486 | 5/19/2020 | 10:55:23 | pflores@HudsonRegionalHospital.com | Barbara@whitecapsearch.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | TatyanaR@citimedny.com | |
| YAHOO064516 | 5/18/2020 | 20:57:21 | Barbara@whitecapsearch.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | TatyanaR@citimedny.com; pflores@HudsonRegionalHospital.com | |
| YAHOO064519 | 5/18/2020 | 17:35:02 | rmoshe@citimedny.com | oguzman@starssi.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO064523 | 5/18/2020 | 15:17:29 | mkequity14@gmail.com | yanmoshe@yahoo.com | chorn@rfriedmanlaw.com; bmccabe@dynamicsurgerycenter.com; tatyanar@citimedny.com; rmoshe@citimedny.com | |
| YAHOO064610 | 5/14/2020 | 14:59:46 | tkelliher@citimedny.com | RomanY@citimedny.com | estevanroman.cc@gmail.com; drrayk@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064628 | 5/14/2020 | 11:50:21 | romany@citimedny.com | tkelliher@citimedny.com | ESTEVANROMAN.CC@gmail.com; drrayk@citimedny.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064633 | 5/14/2020 | 11:23:44 | tkelliher@citimedny.com | ESTEVANROMAN.CC@gmail.com; romany@citimedny.com; drrayk@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064677 | 5/12/2020 | 17:56:13 | Barbara@whitecapsearch.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | pflores@HudsonRegionalHospital.com; tatyanar@citimedny.com | |
| YAHOO064711 | 5/11/2020 | 17:07:31 | Barbara@whitecapsearch.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | tatyanar@citimedny.com; pflores@HudsonRegionalHospital.com | |
| YAHOO064724 | 5/11/2020 | 9:59:34 | romany@citimedny.com | tkelliher@citimedny.com | drrayk@citimedny.com; rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO064726 | 5/11/2020 | 9:47:47 | tkelliher@citimedny.com | romany@citimedny.com; drrayk@citimedny.com | rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO064728 | 5/11/2020 | 8:20:16 | romany@citimedny.com | drrayk@citimedny.com | tkelliher@citimedny.com; rmoshe@citimedny.com; ESTEVANROMAN.CC@gmail.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO064729 | 5/11/2020 | 8:14:30 | drrayk@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; lev@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO064733 | 5/10/2020 | 23:52:33 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064734 | 5/10/2020 | 22:58:09 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064745 | 5/8/2020 | 15:41:35 | dolskylac@yahoo.com | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; pmekhanik@yahoo.com; tatyanar@citimedny.com | |
| YAHOO064760 | 5/8/2020 | 12:00:09 | tkelliher@citimedny.com | romany@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO064921 | 5/4/2020 | 10:30:51 | irinamriq@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; nazarburak@yahoo.com | |
| YAHOO064925 | 5/4/2020 | 8:20:37 | yanmoshe@yahoo.com | irinamriq@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; nazarburak@yahoo.com | |
| YAHOO064955 | 5/1/2020 | 17:20:03 | ivelisse@citimedny.com | georgias@citimedny.com | victoriag@citimedny.com; britor@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO065057 | 4/29/2020 | 11:28:35 | georgias@citimedny.com | victoriag@citimedny.com | britor@citimedny.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com; ivelisse@citimedny.com; yhernandez@citimedny.com | |
| YAHOO065075 | 4/28/2020 | 18:11:36 | victoriag@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; RomanY@citimedny.com; sandyj@citimedny.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com; ivelisse@citimedny.com; yhernandez@citimedny.com | |
| YAHOO065076 | 4/28/2020 | 18:08:50 | ivelisse@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; Dolskylac@yahoo.com; TatyanaR@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com | |
| YAHOO065119 | 4/27/2020 | 16:16:06 | britor@citimedny.com | rmoshe@citimedny.com | Dolskylac@yahoo.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO065121 | 4/27/2020 | 16:09:51 | sandyj@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO065123 | 4/27/2020 | 16:08:03 | rmoshe@citimedny.com | sandyj@citimedny.com | Dolskylac@yahoo.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO065126 | 4/27/2020 | 15:46:24 | rmoshe@citimedny.com | britor@citimedny.com | Dolskylac@yahoo.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO065163 | 4/24/2020 | 14:57:05 | cvega@citimedny.com | MedRecords@citimedny.com | britor@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; kreshoverdavid@gmail.com; heyligers@rcn.com; DrP@dynastyptc.com; yanmoshe@yahoo.com | |
| YAHOO065164 | 4/24/2020 | 14:03:33 | MedRecords@citimedny.com | britor@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; kreshoverdavid@gmail.com; heyligers@rcn.com; cvega@citimedny.com; DrP@dynastyptc.com; yanmoshe@yahoo.com | |
| YAHOO065166 | 4/24/2020 | 14:07:12 | britor@citimedny.com | kreshoverdavid@gmail.com | MedRecords@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; heyligers@rcn.com; cvega@citimedny.com; DrP@dynastyptc.com; yanmoshe@yahoo.com | |
| YAHOO065167 | 4/24/2020 | 14:04:11 | kreshoverdavid@gmail.com | britor@citimedny.com | MedRecords@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; heyligers@rcn.com; cvega@citimedny.com; DrP@dynastyptc.com; yanmoshe@yahoo.com | |
| YAHOO065204 | 4/23/2020 | 11:30:42 | tkelliher@citimedny.com | RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO065225 | 4/22/2020 | 13:51:07 | dminus@popular.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO065226 | 4/22/2020 | 13:48:41 | rmoshe@citimedny.com | dminus@popular.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO065231 | 4/22/2020 | 13:10:47 | marinak@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; pmekhanik@yahoo.com; TatyanaR@citimedny.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO065299 | 4/20/2020 | 17:14:57 | mpro@starssi.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO065440 | 4/14/2020 | 19:23:18 | tkelliher@citimedny.com | debra.censi@YonkersNY.gov | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; estevanroman.cc@gmail.com; mtorres@citimedny.com; victoriag@citimedny.com; britor@citimedny.com; drrayk@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO065445 | 4/14/2020 | 18:01:43 | tkelliher@citimedny.com | rmoshe@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO065450 | 4/14/2020 | 15:50:21 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO065465 | 4/14/2020 | 10:07:49 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO065557 | 4/8/2020 | 14:34:46 | rmoshe@citimedny.com | estamper@rfriedmanlaw.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; tatyanar@citimedny.com; oguzman@starssi.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | |
| YAHOO065562 | 4/8/2020 | 14:28:45 | estamper@rfriedmanlaw.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; tatyanar@citimedny.com; oguzman@starssi.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | |
| YAHOO065563 | 4/8/2020 | 14:25:08 | rmoshe@citimedny.com | estamper@rfriedmanlaw.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; tatyanar@citimedny.com; oguzman@starssi.com; bklein@rfriedmanlaw.com | |
| YAHOO065574 | 4/8/2020 | 11:19:22 | estamper@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; dolskylac@yahoo.com | tatyanar@citimedny.com; oguzman@starssi.com; bklein@rfriedmanlaw.com | |
| YAHOO065624 | 4/7/2020 | 0:23:52 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com; drrayk@citimedny.com; britor@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; mtorres@citimedny.com | |
| YAHOO065839 | 3/30/2020 | 13:32:33 | rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com | tatyanar@citimedny.com; RomanY@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO065858 | 3/27/2020 | 17:38:01 | rmoshe@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO066131 | 3/13/2020 | 16:58:01 | tkelliher@citimedny.com | victoriag@citimedny.com; sandyj@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; irinamriq@citimedny.com; marinak@citimedny.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; heyligers@rcn.com; mtorres@citimedny.com; ortizb@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO066375 | 3/2/2020 | 21:54:05 | tkelliher@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | TatyanaR@citimedny.com; lev@citimedny.com | |
| YAHOO066521 | 2/24/2020 | 20:28:51 | rmoshe@citimedny.com | khalperin@wrslaw.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO066532 | 2/24/2020 | 13:53:05 | rmoshe@citimedny.com | chorn@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | dolskylac@yahoo.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO066542 | 2/24/2020 | 9:43:20 | khalperin@wrslaw.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; contracts@wrslaw.com | |
| YAHOO066550 | 2/21/2020 | 18:24:22 | khalperin@wrslaw.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO066551 | 2/21/2020 | 18:14:33 | rmoshe@citimedny.com | khalperin@wrslaw.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO066553 | 2/21/2020 | 15:55:58 | rmoshe@citimedny.com | oguzman@starssi.com; mpro@starssi.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO066562 | 2/21/2020 | 10:40:41 | khalperin@wrslaw.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO066563 | 2/21/2020 | 9:33:27 | georgias@citimedny.com | tkelliher@citimedny.com | irinamriq@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; RomanY@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; marianag@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; ortizb@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; drp@dynastyptc.com; yanmoshe@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO066564 | 2/21/2020 | 9:32:05 | ivelisse@citimedny.com | tkelliher@citimedny.com | irinamriq@citimedny.com; britor@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; marianag@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; ortizb@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; drp@dynastyptc.com; yanmoshe@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO066567 | 2/20/2020 | 23:03:31 | tkelliher@citimedny.com | irinamriq@citimedny.com; britor@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; RomanY@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; marinak@citimedny.com; marianag@citimedny.com; droshidar@citimedny.com; mtorres@citimedny.com; ortizb@citimedny.com; estevanroman.cc@gmail.com; Billing@citimedny.com; drp@dynastyptc.com | yanmoshe@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO066645 | 2/18/2020 | 23:03:38 | tkelliher@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | TatyanaR@citimedny.com; lev@citimedny.com | |
| YAHOO066666 | 2/17/2020 | 15:27:58 | oguzman@starssi.com | chorn@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; estamper@rfriedmanlaw.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; mpro@starssi.com; oguzman@starssi.com | |
| YAHOO066694 | 2/14/2020 | 15:39:53 | tkelliher@citimedny.com | MTS@themg.co | rmoshe@citimedny.com; Yanmoshe@yahoo.com; romany@citimedny.com; drrayk@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO066723 | 2/13/2020 | 22:19:03 | tkelliher@citimedny.com | mtorres@citimedny.com | estevanroman.cc@gmail.com; rmoshe@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO066743 | 2/13/2020 | 12:16:06 | mtorres@citimedny.com | tkelliher@citimedny.com | estevanroman.cc@gmail.com; rmoshe@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; Yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO066781 | 2/12/2020 | 14:25:18 | rmoshe@citimedny.com | chorn@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO066811 | 2/11/2020 | 23:43:36 | oguzman@starssi.com | chorn@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; estamper@rfriedmanlaw.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; mpro@starssi.com; oguzman@starssi.com | |
| YAHOO066867 | 2/10/2020 | 13:56:29 | dolskylac@yahoo.com | rmoshe@citimedny.com | chorn@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO066868 | 2/10/2020 | 13:48:28 | dolskylac@yahoo.com | rmoshe@citimedny.com | chorn@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO066872 | 2/10/2020 | 13:14:59 | rmoshe@citimedny.com | chorn@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; dolskylac@yahoo.com | |
| YAHOO066958 | 2/5/2020 | 11:43:48 | georgias@citimedny.com | tkelliher@citimedny.com | britor@citimedny.com; Billing@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; ivelisse@citimedny.com; victoriag@citimedny.com; janets@citimedny.com; irinamriq@citmedny.com; droshidar@citmedny.com; heyligers@rcn.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; vmoshe84@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO066968 | 2/5/2020 | 9:57:46 | estevanroman.cc@gmail.com | ivelisse@citimedny.com | tkelliher@citimedny.com; britor@citimedny.com; Billing@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; RomanY@citimedny.com; georgias@citimedny.com; victoriag@citimedny.com; janets@citimedny.com; irinamriq@citmedny.com; droshidar@citimedny.com; heyligers@rcn.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; vmoshe84@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO066969 | 2/5/2020 | 9:56:43 | ivelisse@citimedny.com | tkelliher@citimedny.com | britor@citimedny.com; Billing@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; victoriag@citimedny.com; janets@citimedny.com; irinamriq@citmedny.com; droshidar@citimedny.com; heyligers@rcn.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; vmoshe84@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO066976 | 2/4/2020 | 22:42:17 | tkelliher@citimedny.com | britor@citimedny.com; Billing@citimedny.com; sandyj@citimedny.com; yhernandez@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; ivelisse@citimedny.com; victoriag@citimedny.com; janets@citimedny.com; irinamriq@citmedny.com; droshidar@citimedny.com; heyligers@rcn.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; vmoshe84@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO067136 | 1/29/2020 | 12:44:20 | tkelliher@citimedny.com | romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; smiths@citimedny.com; jack@citimedny.com; indranie@citimedny.com; physicals@citimedny.com; diane@citimedny.com; karanti@citimedny.com; deandrab@citimedny.com; sharrosel@citimedny.com; phabienne75@citimedny.com; tayshag@citimedny.com; rgadhia@citimedny.com; lrobinson@citimedny.com; maceja1@gmail.com; josh@citimedny.com; andys@citimedny.com; yhernandez@citimedny.com; cperez@citimedny.com | rmoshe@citimedny.com; Yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com; lev@citimedny.com | |
| YAHOO067764 | 1/2/2020 | 14:38:04 | ecanari@aronovaassociates.com | anabeller@citimedny.com | rmoshe@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; victoriag@citimedny.com | |
| YAHOO067811 | 12/30/2019 | 10:13:37 | yaninatorres@citimedny.com | sandyj@citimedny.com | rmoshe@citimedny.com; diane@citimedny.com; britor@citimedny.com; romany@citimedny.com; tatyanar@citimedny.com; victoriag@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO067816 | 12/28/2019 | 16:35:13 | sandyj@citimedny.com | rmoshe@citimedny.com | diane@citimedny.com; britor@citimedny.com; romany@citimedny.com; tatyanar@citimedny.com; victoriag@citimedny.com; Yanmoshe@yahoo.com; yaninatorres@citimedny.com | |
| YAHOO067817 | 12/28/2019 | 16:24:31 | rmoshe@citimedny.com | victoriag@citimedny.com; britor@citimedny.com; romany@citimedny.com; yaninatorres@citimedny.com; diane@citimedny.com; sandyj@citimedny.com | tatyanar@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO067820 | 12/27/2019 | 17:42:03 | ecanari@aronovaassociates.com | bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; victoriag@citimedny.com; yaninatorres@citimedny.com | rmoshe@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO067907 | 12/23/2019 | 17:09:26 | rmoshe@citimedny.com | victoriag@citimedny.com; diane@citimedny.com; britor@citimedny.com; romany@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO067940 | 12/23/2019 | 7:07:49 | sam.tokar@gmail.com | yanmoshe@yahoo.com | TATYANAR@citimedny.com; nazarburak@yahoo.com | |
| YAHOO067992 | 12/20/2019 | 13:00:41 | ecanari@aronovaassociates.com | bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; victoriag@citimedny.com | rmoshe@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068009 | 12/20/2019 | 10:50:54 | tkelliher@citimedny.com | RomanY@citimedny.com; estevanroman.cc@gmail.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO068183 | 12/13/2019 | 20:52:55 | romany@citimedny.com | rmoshe@citimedny.com | Victoriag@citimedny.com; TatyanaR@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO068212 | 12/13/2019 | 10:22:04 | rmoshe@citimedny.com | victoriag@citimedny.com; romany@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO068253 | 12/12/2019 | 13:23:37 | bleahey@AronovaAssociates.com | nromero@aronovaassociates.com; victoriag@citimedny.com | rmoshe@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; ecanari@aronovaassociates.com | |
| YAHOO068263 | 12/12/2019 | 10:52:49 | tkelliher@citimedny.com | romany@citimedny.com | drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; jack@citimedny.com; rgadhia@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; me@mynameiscp.com | |
| YAHOO068274 | 12/12/2019 | 4:31:56 | raymondk@jfkadvancedmedical.com | romany@citimedny.com | tkelliher@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; jack@citimedny.com; rgadhia@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com; me@mynameiscp.com | |
| YAHOO068275 | 12/12/2019 | 2:15:42 | romany@citimedny.com | tkelliher@citimedny.com | drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; jack@citimedny.com; rgadhia@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; Yanmoshe@yahoo.com; me@mynameiscp.com | |
| YAHOO068276 | 12/11/2019 | 22:41:55 | tkelliher@citimedny.com | RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; jack@citimedny.com; rgadhia@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com; me@mynameiscp.com | |
| YAHOO068308 | 12/11/2019 | 8:46:14 | nromero@aronovaassociates.com | victoriag@citimedny.com | rmoshe@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; bleahey@AronovaAssociates.com; ecanari@aronovaassociates.com | |
| YAHOO068314 | 12/10/2019 | 18:31:32 | tkelliher@citimedny.com | dfuentes@inspirsl.com; jedward@maplewoodsl.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; deandrab@citimedny.com; yhernandez@citimedny.com; cperez@citimedny.com; smiths@citimedny.com; jack@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; indranie@citimedny.com | |
| YAHOO068322 | 12/10/2019 | 16:18:02 | victoriag@citimedny.com | nromero@aronovaassociates.com | rmoshe@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; bleahey@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO068415 | 12/9/2019 | 10:15:24 | bleahey@AronovaAssociates.com | veronicaf@citimedny.com; victoriag@citimedny.com | nromero@aronovaassociates.com; rmoshe@citimedny.com; xmatos@AronovaAssociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; earonova@AronovaAssociates.com; ecanari@aronovaassociates.com | |
| YAHOO068427 | 12/6/2019 | 18:43:50 | veronicaf@citimedny.com | victoriag@citimedny.com | nromero@aronovaassociates.com; rmoshe@citimedny.com; xmatos@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO068429 | 12/6/2019 | 17:20:06 | victoriag@citimedny.com | nromero@aronovaassociates.com; veronicaf@citimedny.com | rmoshe@citimedny.com; xmatos@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO068433 | 12/6/2019 | 16:13:58 | britor@citimedny.com | nromero@aronovaassociates.com | rmoshe@citimedny.com; victoriag@citimedny.com; xmatos@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; ecanari@aronovaassociates.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO0068442 | 12/6/2019 | 15:24:48 | nromero@aronovaassociates.com | rmoshe@citimedny.com; victoriag@citimedny.com | diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; bleahey@AronovaAssociates.com; ecanari@aronovaassociates.com | |
| YAHOO0068443 | 12/6/2019 | 15:17:13 | nromero@aronovaassociates.com | rmoshe@citimedny.com; victoriag@citimedny.com | xmatos@AronovaAssociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; ecanari@aronovaassociates.com | |
| YAHOO0068481 | 12/5/2019 | 16:32:44 | rmoshe@citimedny.com | tkelliher@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO0068644 | 12/2/2019 | 12:07:26 | ivelisse@citimedny.com | georgias@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | |
| YAHOO0068645 | 12/2/2019 | 12:05:28 | georgias@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | |
| YAHOO0068646 | 12/2/2019 | 12:04:36 | britor@citimedny.com | alejandram@citimedny.com | cvega@citimedny.com; Billing@citimedny.com; q.citimed@gmail.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |
| YAHOO0068698 | 11/27/2019 | 19:46:56 | alejandram@citimedny.com | cvega@citimedny.com | Billing@citimedny.com; q.citimed@gmail.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068699 | 11/27/2019 | 19:43:51 | cvega@citimedny.com | rmoshe@citimedny.com | Billing@citimedny.com; q.citimed@gmail.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; alejandram@citimedny.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |
| YAHOO068777 | 11/25/2019 | 21:03:06 | valentynaminorn@gmail.com | rmoshe@citimedny.com | ablatt@pinnaclehealthny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO068780 | 11/25/2019 | 18:09:16 | rmoshe@citimedny.com | valentynaminorn@gmail.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; ablatt@pinnaclehealthny.com | |
| YAHOO068782 | 11/25/2019 | 17:36:59 | rmoshe@citimedny.com | valentynaminorn@gmail.com | Yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO068905 | 11/20/2019 | 18:22:36 | romany@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; Victoriag@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; YANMOSHE@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO068942 | 11/20/2019 | 14:30:04 | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; chorn@rfriedmanlaw.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; irinamriq@citimedny.com | |
| YAHOO069018 | 11/19/2019 | 14:00:30 | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; narissa@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO069020 | 11/19/2019 | 13:42:33 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com | rmoshe@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; narissa@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO069022 | 11/19/2019 | 13:22:12 | tkelliher@citimedny.com | rmoshe@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com | yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO069071 | 11/15/2019 | 18:42:45 | rmoshe@citimedny.com | victoriag@citimedny.com | xmatos@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; nromero@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO069072 | 11/15/2019 | 18:34:19 | victoriag@citimedny.com | xmatos@aronovaassociates.com | diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; nromero@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO069217 | 11/11/2019 | 18:27:10 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; yanmoshe@yahoo.com; rfreidman@rfriedmanlaw.com | |
| YAHOO069218 | 11/11/2019 | 18:26:02 | tkelliher@citimedny.com | rmoshe@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; yanmoshe@yahoo.com; rfreidman@rfriedmanlaw.com | |
| YAHOO069222 | 11/11/2019 | 17:57:59 | rmoshe@citimedny.com | yanmoshe@yahoo.com | administrator@cmscny.com; TatyanaR@citimedny.com | |
| YAHOO069223 | 11/11/2019 | 17:50:56 | yanmoshe@yahoo.com | administrator@cmscny.com; rmoshe@citimedny.com | TatyanaR@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO069229 | 11/11/2019 | 15:39:50 | administrator@cmscny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO069230 | 11/11/2019 | 14:43:41 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; narissa@citimedny.com; yanmoshe@yahoo.com; rfreidman@rfriedmanlaw.com | |
| YAHOO069232 | 11/11/2019 | 13:00:15 | patricksitu@citimedny.com | yanmoshe@yahoo.com | billing@citimedny.com; tatyanar@citimedny.com | |
| YAHOO069261 | 11/9/2019 | 9:12:03 | tkelliher@citimedny.com | rmoshe@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO069263 | 11/8/2019 | 22:45:37 | raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com | tkelliher@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; narissa@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO069264 | 11/8/2019 | 19:07:45 | rmoshe@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO069266 | 11/8/2019 | 17:11:22 | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO069274 | 11/8/2019 | 13:47:43 | nmdclaims@gmail.com | oguzman@starssi.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com | |
| YAHOO00697276 | 11/8/2019 | 13:36:19 | oguzman@starssi.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; rob7188090097@yahoo.com | |
| YAHOO069428 | 11/3/2019 | 21:52:16 | mkequity14@gmail.com | yanmoshe@yahoo.com | ashleylee@kobacapital.com; tatyanar@citimedny.com | |
| YAHOO069674 | 10/24/2019 | 12:15:16 | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com | romany@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO069675 | 10/24/2019 | 12:09:25 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com | romany@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO069678 | 10/24/2019 | 10:52:07 | tkelliher@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO069697 | 10/23/2019 | 15:27:45 | rnark@citimedny.com | Billing@citimedny.com | TatyanaR@citimedny.com; dolskylac@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO069710 | 10/23/2019 | 12:47:22 | Billing@citimedny.com | rnark@citimedny.com | TatyanaR@citimedny.com; dolskylac@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO069726 | 10/23/2019 | 10:46:55 | bp@fdcrealty.com | yanmoshe@yahoo.com | tatyanar@citimedny.com; dg@fdcrealty.com | |
| YAHOO069732 | 10/22/2019 | 20:48:50 | dg@fdcrealty.com | yanmoshe@yahoo.com | tatyanar@citimedny.com; bp@fdcrealty.com | |
| YAHOO069836 | 10/19/2019 | 15:46:48 | dg@fdcrealty.com | yanmoshe@yahoo.com | tatyanar@citimedny.com; bp@fdcrealty.com | |
| YAHOO069839 | 10/18/2019 | 20:24:18 | oguzman@starssi.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO069965 | 10/16/2019 | 17:53:35 | dg@fdcrealty.com | yanmoshe@yahoo.com | tatyanar@citimedny.com; bp@fdcrealty.com | |
| YAHOO070024 | 10/15/2019 | 11:19:30 | dg@fdcrealty.com | yanmoshe@yahoo.com | tatyanar@citimedny.com; bp@fdcrealty.com | |
| YAHOO070048 | 10/13/2019 | 16:51:53 | mkequity14@gmail.com | yanmoshe@yahoo.com | ashleylee@kobacapital.com; tatyanar@citimedny.com | |
| YAHOO070049 | 10/13/2019 | 15:44:24 | mkequity14@gmail.com | yanmoshe@yahoo.com | ashleylee@kobacapital.com; tatyanar@citimedny.com | |
| YAHOO070143 | 10/8/2019 | 16:49:09 | xmatos@AronovaAssociates.com | victoriag@citimedny.com; nromero@aronovaassociates.com | diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; ecanari@aronovaassociates.com | |
| YAHOO070155 | 10/8/2019 | 15:17:53 | nromero@aronovaassociates.com | victoriag@citimedny.com | xmatos@AronovaAssociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; ecanari@aronovaassociates.com | |
| YAHOO070156 | 10/8/2019 | 15:09:53 | victoriag@citimedny.com | nromero@aronovaassociates.com | xmatos@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO070158 | 10/8/2019 | 14:56:20 | nromero@aronovaassociates.com | victoriag@citimedny.com; xmatos@AronovaAssociates.com | diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; ecanari@aronovaassociates.com | |
| YAHOO070160 | 10/8/2019 | 14:31:54 | victoriag@citimedny.com | xmatos@aronovaassociates.com | diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; nromero@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO070168 | 10/8/2019 | 12:06:54 | britor@citimedny.com | xmatos@aronovaassociates.com | victoriag@citimedny.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@aronovaassociates.com; bleahey@aronovaassociates.com; nromero@aronovaassociates.com; ecanari@aronovaassociates.com | |
| YAHOO070455 | 9/27/2019 | 15:33:55 | ivelisse@citimedny.com | tkelliher@citimedny.com | romany@citimedny.com; VictoriaG@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; billing@citimedny.com; irinamriq@citimedny.com; estevanroman.cc@gmail.com; citimedicalwps@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO070457 | 9/27/2019 | 15:27:50 | tkelliher@citimedny.com | romany@citimedny.com; VictoriaG@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; georgias@citimedny.com; sandyj@citimedny.com; billing@citimedny.com; irinamriq@citimedny.com; ivelisse@citimedny.com; estevanroman.cc@gmail.com; citimedicalwps@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO070504 | 9/26/2019 | 15:39:05 | tkelliher@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO070806 | 9/19/2019 | 16:29:07 | data@citimedny.com | yanmoshe@yahoo.com | britor@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; optimumhacupc@yahoo.com; marinak@citimedny.com | |
| YAHOO071043 | 9/13/2019 | 15:59:19 | ivelisse@citimedny.com | britor@citimedny.com | georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; victoriag@citimedny.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; tkelliher@citimedny.com | |
| YAHOO071046 | 9/13/2019 | 15:21:32 | victoriag@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; ivelisse@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; georgias@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071051 | 9/13/2019 | 15:14:58 | ivelisse@citimedny.com | georgias@citimedny.com | britor@citimedny.com; rmoshe@citimedny.com; victoriag@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071062 | 9/13/2019 | 12:07:18 | georgias@citimedny.com | britor@citimedny.com | rmoshe@citimedny.com; ivelisse@citimedny.com; victoriag@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; yhernandez@citimedny.com; sandyj@citimedny.com; tkelliher@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO071066 | 9/13/2019 | 11:00:45 | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO071138 | 9/11/2019 | 11:57:58 | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; dberlingieri@rfriedmanlaw.com | |
| YAHOO071812 | 8/26/2019 | 10:25:12 | britor@citimedny.com | xmatos@aronovaassociates.com | victoriag@citimedny.com; bleahey@aronovaassociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@aronovaassociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | |
| YAHOO071815 | 8/26/2019 | 10:22:47 | xmatos@AronovaAssociates.com | victoriag@citimedny.com | bleahey@AronovaAssociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | |
| YAHOO071826 | 8/23/2019 | 17:30:40 | xmatos@AronovaAssociates.com | victoriag@citimedny.com | bleahey@AronovaAssociates.com; diane@citimedny.com; romany@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; earonova@AronovaAssociates.com; bleahey@AronovaAssociates.com; nromero@aronovaassociates.com; azgh@citimedny.com | |
| YAHOO071969 | 8/19/2019 | 16:22:05 | mpro@starssi.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; bmccabe@dynamicsurgerycenter.com | |
| YAHOO072430 | 8/7/2019 | 17:03:40 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; romany@citimedny.com; victoriag@citimedny.com | |
| YAHOO072616 | 8/2/2019 | 19:01:31 | rmoshe@citimedny.com | heyligers@rcn.com; drp@dynastyptc.com; kreshoverdavid@gmail.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com; sandyj@citimedny.com; britor@citimedny.com | |
| YAHOO072853 | 7/29/2019 | 13:13:06 | xmatos@AronovaAssociates.com | britor@citimedny.com | veronicaf@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; earonova@AronovaAssociates.com; romany@citimedny.com; bleahey@AronovaAssociates.com; jazgh@citimedny.com; nromero@aronovaassociates.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO072854 | 7/29/2019 | 13:09:19 | britor@citimedny.com | xmatos@aronovaassociates.com | veronicaf@citimedny.com; victoriag@citimedny.com; diane@citimedny.com; earonova@aronovaassociates.com; romany@citimedny.com; bleahey@aronovaassociates.com; jazgh@citimedny.com; nromero@aronovaassociates.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO072855 | 7/29/2019 | 12:30:26 | xmatos@AronovaAssociates.com | veronicaf@citimedny.com; victoriag@citimedny.com | diane@citimedny.com; earonova@AronovaAssociates.com; britor@citimedny.com; romany@citimedny.com; bleahey@AronovaAssociates.com; jazgh@citimedny.com; nromero@aronovaassociates.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073288 | 7/12/2019 | 14:17:23 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073298 | 7/12/2019 | 12:37:53 | tkelliher@citimedny.com | rmoshe@citimedny.com | lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO073301 | 7/12/2019 | 11:15:53 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073316 | 7/11/2019 | 16:22:50 | veronicaf@citimedny.com | victoriag@citimedny.com | xmatos@aronovaassociates.com; diane@citimedny.com; Earonova@aronovaassociates.com; britor@citimedny.com; romany@citimedny.com; bleahey@aronovaassociates.com; jazgh@citimedny.com; nromero@aronovaassociates.com; TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO073468 | 7/8/2019 | 13:11:02 | tkelliher@citimedny.com | rmoshe@citimedny.com | lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com | |
| YAHOO073729 | 6/25/2019 | 19:03:31 | rmoshe@citimedny.com | surgicaladministrator@cmscny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; rfriedman@rfriedmanlaw.com; mike@kobacapital.com | |
| YAHOO074533 | 6/4/2019 | 12:41:02 | victoriag@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074535 | 6/4/2019 | 12:23:56 | nash@citimedny.com | citimeddiagnostic@gmail.com | sandyj@citimedny.com; ionelm@citimedny.com; adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074570 | 6/3/2019 | 16:30:14 | citimeddiagnostic@gmail.com | sandyj@citimedny.com | ionelm@citimedny.com; adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; nash@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |
| YAHOO074571 | 6/3/2019 | 16:19:45 | sandyj@citimedny.com | ionelm@citimedny.com | adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; nash@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |
| YAHOO074573 | 6/3/2019 | 16:18:48 | ionelm@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074577 | 6/3/2019 | 15:36:47 | georgias@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074579 | 6/3/2019 | 15:04:00 | patricksitu@citimedny.com | cvega@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074584 | 6/3/2019 | 15:45:44 | irinamriq@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074586 | 6/3/2019 | 14:48:13 | marinak@citimedny.com | cvega@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074587 | 6/3/2019 | 14:45:22 | cvega@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074588 | 6/3/2019 | 14:42:12 | massielb@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074589 | 6/3/2019 | 14:40:52 | ivelisse@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074841 | 5/24/2019 | 14:56:19 | tkelliher@citimedny.com | imercedes@javitscenter.com; ipazos@javitscenter.com | rmoshe@citimedny.com; tatyanar@citimedny.com; lev@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | |
| YAHOO075081 | 5/16/2019 | 18:12:35 | tkelliher@citimedny.com | romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO075082 | 5/16/2019 | 18:04:06 | tkelliher@citimedny.com | romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO075138 | 5/15/2019 | 17:07:39 | tkelliher@citimedny.com | cflores@medrisknet.com | rmoshe@citimedny.com; lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com | |
| YAHOO075341 | 5/8/2019 | 17:28:56 | rmoshe@citimedny.com | tkelliher@citimedny.com | lev@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; Victoriag@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO075482 | 5/3/2019 | 15:34:56 | tkelliher@citimedny.com | cflores@medrisknet.com | Rmoshe@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; lev@citimedny.com; drrayk@citimedny.com; Victoriag@citimedny.com | |
| YAHOO075560 | 5/1/2019 | 16:43:41 | bklein@rfriedmanlaw.com | tkelliher@citimedny.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; tatyanar@citimedny.com; lev@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; Victoriag@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO075577 | 5/1/2019 | 12:19:45 | tkelliher@citimedny.com | bklein@rfriedmanlaw.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; tatyanar@citimedny.com; lev@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; Victoriag@citimedny.com | |
| YAHOO075622 | 4/30/2019 | 15:41:00 | tkelliher@citimedny.com | drrayk@citimedny.com; RomanY@citimedny.com; Victoriag@citimedny.com | Rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO075793 | 4/25/2019 | 23:41:45 | tkelliher@citimedny.com | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; tatyanar@citimedny.com | |
| YAHOO075794 | 4/25/2019 | 22:39:04 | bklein@rfriedmanlaw.com | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; tatyanar@citimedny.com | |
| YAHOO075795 | 4/25/2019 | 22:29:26 | tkelliher@citimedny.com | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; tatyanar@citimedny.com | |
| YAHOO075849 | 4/25/2019 | 9:26:25 | rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | tatyanar@citimedny.com | |
| YAHOO075881 | 4/24/2019 | 15:49:43 | victoriag@citimedny.com | rmoshe@citimedny.com | rgadhia@citimedny.com; airdoc225@yahoo.com; RomanY@citimedny.com; tkelliher@citimedny.com; lrobinson@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076024 | 4/22/2019 | 8:42:29 | rgadhia@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; airdoc225@yahoo.com; RomanY@citimedny.com; victoriag@citimedny.com; lrobinson@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076081 | 4/18/2019 | 19:36:10 | tkelliher@citimedny.com | rmoshe@citimedny.com | rgadhia@citimedny.com; airdoc225@yahoo.com; RomanY@citimedny.com; victoriag@citimedny.com; lrobinson@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076083 | 4/18/2019 | 19:29:12 | romany@citimedny.com | rmoshe@citimedny.com | rgadhia@citimedny.com; airdoc225@yahoo.com; victoriag@citimedny.com; tkelliher@citimedny.com; lrobinson@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076084 | 4/18/2019 | 19:00:35 | rmoshe@citimedny.com | rgadhia@citimedny.com; airdoc225@yahoo.com; RomanY@citimedny.com; victoriag@citimedny.com; tkelliher@citimedny.com; lrobinson@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076192 | 4/17/2019 | 15:06:57 | tkelliher@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO076494 | 4/11/2019 | 15:26:54 | tkelliher@citimedny.com | KDwyer@nyrainc.com | rmoshe@citimedny.com; tatyanar@citimedny.com; lev@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com | |
| YAHOO076502 | 4/11/2019 | 14:45:11 | rmoshe@citimedny.com | nsdiazrn@gmail.com | Yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO076574 | 4/10/2019 | 15:28:08 | tkelliher@citimedny.com | romany@citimedny.com; RAYMONDK@jfkadvancedmedical.com; victoriag@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; phabienne75@citimedny.com; indranie@citimedny.com | |
| YAHOO076659 | 4/9/2019 | 12:28:03 | tkelliher@citimedny.com | romany@citimedny.com; victoriag@citimedny.com; drrayk@citimedny.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; narissa@citimedny.com; smiths@citimedny.com; jack@citimedny.com; diane@citimedny.com; deandrab@citimedny.com; indranie@citimedny.com | |
| YAHOO076902 | 4/1/2019 | 15:15:32 | tkelliher@citimedny.com | rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com | romany@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO076903 | 4/1/2019 | 15:10:49 | rmoshe@citimedny.com | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO076916 | 4/1/2019 | 13:46:25 | raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com | tkelliher@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO076919 | 4/1/2019 | 13:26:38 | tkelliher@citimedny.com | rmoshe@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO076920 | 4/1/2019 | 13:20:32 | rmoshe@citimedny.com | tkelliher@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO077091 | 3/26/2019 | 16:36:45 | tkelliher@citimedny.com | drrayk@citimedny.com; romany@citimedny.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO077101 | 3/26/2019 | 15:09:47 | tkelliher@citimedny.com | romany@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO077292 | 3/20/2019 | 18:05:16 | rmoshe@citimedny.com | yanmoshe@yahoo.com | TatyanaR@citimedny.com | |
| YAHOO077372 | 3/19/2019 | 17:58:36 | tkelliher@citimedny.com | CYWilliams@adcltdnm.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; phabienne75@citimedny.com; shennikab@citimedny.com; byronc@citimedny.com; smiths@citimedny.com; jack@citimedny.com | |
| YAHOO077588 | 3/12/2019 | 12:08:25 | tkelliher@citimedny.com | miranda.hotarek@jjstransportation.com; ed.teta@jjstransportation.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; indranie@citimedny.com; phabienne75@citimedny.com; smiths@citimedny.com; shennikab@citimedny.com; jack@citimedny.com | |
| YAHOO077642 | 3/10/2019 | 23:33:28 | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO077664 | 3/8/2019 | 14:20:23 | tkelliher@citimedny.com | JSmith@nyrainc.com; JLevine@nyrainc.com | rmoshe@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com; romany@citimedny.com; drrayk@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; deandrab@citimedny.com; smiths@citimedny.com; jack@citimedny.com | |
| YAHOO077714 | 3/6/2019 | 23:23:50 | tkelliher@citimedny.com | JSmith@nyrainc.com; RomanY@citimedny.com; Victoriag@citimedny.com | JLevine@nyrainc.com; rmoshe@citimedny.com; drrayk@citimedny.com; lev@citimedny.com; tatyanar@citimedny.com | |
| YAHOO077947 | 2/27/2019 | 17:29:52 | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com; romany@citimedny.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078171 | 2/20/2019 | 17:52:32 | tkelliher@citimedny.com | cywilliams@adcltdnm.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | |
| YAHOO078451 | 2/13/2019 | 9:00:15 | tkelliher@citimedny.com | rmoshe@citimedny.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO078461 | 2/12/2019 | 20:04:33 | rmoshe@citimedny.com | tkelliher@citimedny.com; rgadhia@citimedny.com; romany@citimedny.com; raymondk@jfkadvancedmedical.com | yanmoshe@yahoo.com; lev@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO078495 | 2/12/2019 | 13:28:18 | mike@kobacapital.com | acolon@healthplussurgerycenter.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO078516 | 2/12/2019 | 9:28:47 | tkelliher@citimedny.com | romany@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078527 | 2/12/2019 | 7:19:54 | romany@citimedny.com | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078529 | 2/11/2019 | 19:55:58 | tkelliher@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; rfriedman@rfriedmanlaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO078531 | 2/11/2019 | 19:25:20 | rmoshe@citimedny.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; lev@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078546 | 2/11/2019 | 15:22:00 | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com | RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com; lev@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078564 | 2/11/2019 | 13:23:06 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com; lev@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078596 | 2/10/2019 | 23:56:49 | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com; lev@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO079059 | 1/24/2019 | 22:30:00 | tkelliher@citimedny.com | cpatterson@islandtechconsulting.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO079060 | 1/24/2019 | 20:14:38 | rmoshe@citimedny.com | tkelliher@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; robalon@me.com; romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO079075 | 1/24/2019 | 11:50:26 | tkelliher@citimedny.com | rmoshe@citimedny.com; romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; narissa@citimedny.com; deandrab@citimedny.com; indranie@citimedny.com; josh@citimedny.com; smiths@citimedny.com; rgadhia@citimedny.com; lrobinson@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; robalon@me.com | |
| YAHOO079303 | 1/17/2019 | 22:09:00 | valentynaminorn@gmail.com | mike@kobacapital.com | AmandaLopez@kobacapital.com; rmoshe@citimedny.com; tatyanar@citimedny.com; administrator@cmscny.com; yanmoshe@yahoo.com | |
| YAHOO079534 | 1/10/2019 | 21:11:09 | administrator@cmscny.com | rmoshe@citimedny.com | AmandaLopez@kobacapital.com; mike@kobacapital.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO079538 | 1/10/2019 | 19:28:15 | rmoshe@citimedny.com | mike@kobacapital.com | administrator@cmscny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com; AmandaLopez@kobacapital.com | |
| YAHOO079948 | 1/2/2019 | 19:26:58 | jstrong@rfriedmanlaw.com | rmoshe@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; chorn@rfriedmanlaw.com | |
| YAHOO080185 | 12/27/2018 | 11:59:09 | georgias@citimedny.com | karinar@citimedny.com | cvega@citimedny.com; tabdalaj@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080215 | 12/27/2018 | 8:06:51 | karinar@citimedny.com | cvega@citimedny.com | tabdalaj@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080222 | 12/26/2018 | 20:30:31 | cvega@citimedny.com | tabdalaj@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO080223 | 12/26/2018 | 20:16:26 | tabdalaj@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080224 | 12/26/2018 | 20:05:33 | marinak@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; tabdalaj@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080459 | 12/20/2018 | 21:59:47 | tkelliher@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; RomanY@citimedny.com | |
| YAHOO080472 | 12/20/2018 | 17:36:12 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; oguzman@starssi.com; tatyanar@citimedny.com | |
| YAHOO080497 | 12/20/2018 | 14:14:18 | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; oguzman@starssi.com; tatyanar@citimedny.com; bklein@rfriedmanlaw.com | |
| YAHOO080583 | 12/18/2018 | 18:08:37 | estamper@rfriedmanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rob7188090097@yahoo.com; robalon@me.com; dolskylac@yahoo.com | oguzman@starssi.com; rnark@citimedny.com; tatyanar@citimedny.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com | |
| YAHOO080606 | 12/18/2018 | 14:54:12 | adecapua@rightwayservicesnyc.com | jaysalome@gmail.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com; lgrell@rightwayservicesnyc.com; adecapua@rightwayservicesnyc.com | |
| YAHOO080619 | 12/18/2018 | 13:24:18 | jaysalome@gmail.com | adecapua@rightwayservicesnyc.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com; lgrell@rightwayservicesnyc.com | |
| YAHOO080649 | 12/17/2018 | 23:41:04 | clientservices@ssfins.com | mike@kobacapital.com; administrator@cmscny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; d.silva@ssfins.com; m.soule@ssfins.com | |
| YAHOO080651 | 12/17/2018 | 23:29:22 | mike@kobacapital.com | administrator@cmscny.com | clientservices@ssfins.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080678 | 12/17/2018 | 15:32:49 | tkelliher@citimedny.com | Romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | jcavaluzzi@bradleymg.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com; robalon@me.com | |
| YAHOO080773 | 12/14/2018 | 12:30:51 | administrator@cmscny.com | mike@kobacapital.com | clientservices@ssfins.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080778 | 12/14/2018 | 11:14:57 | mike@kobacapital.com | administrator@cmscny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; clientservices@ssfins.com | |
| YAHOO080883 | 12/12/2018 | 22:38:48 | mike@kobacapital.com | administrator@cmscny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; clientservices@ssfins.com | |
| YAHOO080887 | 12/12/2018 | 18:39:31 | administrator@cmscny.com | mike@kobacapital.com | TatyanaR@citimedny.com; Yanmoshe@yahoo.com; clientservices@ssfins.com | |
| YAHOO080995 | 12/10/2018 | 16:08:20 | rmoshe@citimedny.com | administrator@cmscny.com | TatyanaR@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO081014 | 12/9/2018 | 9:10:48 | fmazzagatti@rfriedmanlaw.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; chorn@rfriedmanlaw.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; oguzman@starssi.com | |
| YAHOO081016 | 12/7/2018 | 21:34:05 | fmazzagatti@rfriedmanlaw.com | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; chorn@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; oguzman@starssi.com | |
| YAHOO081017 | 12/7/2018 | 18:47:26 | rmoshe@citimedny.com | fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; chorn@rfriedmanlaw.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; oguzman@starssi.com | |
| YAHOO081067 | 12/6/2018 | 17:15:08 | TKelliher@assureddt.com | romany@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO081068 | 12/6/2018 | 17:11:32 | TKelliher@assureddt.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; romany@citimedny.com | |
| YAHOO081079 | 12/6/2018 | 14:20:37 | tkelliher@citimedny.com | narissa@citimedny.com; deandrab@citimedny.com; indranie@citimedny.com | romany@citimedny.com; victoriag@citimedny.com; Raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com; Billing@citimedny.com | |
| YAHOO081151 | 12/5/2018 | 13:07:16 | rmoshe@citimedny.com | tkelliher@citimedny.com | romany@citimedny.com; Raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO081155 | 12/5/2018 | 10:56:46 | tkelliher@citimedny.com | romany@citimedny.com; Raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081365 | 11/28/2018 | 12:41:36 | alejandram@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; janets@citimedny.com; victoriag@citimedny.com; monica@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; yhernandez1125@gmail.com; karinaR@citimedny.com; sandracitimed@gmail.com; sohad@citimedny.com; soniat@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; yenny@citimedny.com; iveh@citimedny.com; lana@citimedny.com; mpro@starssi.com | |
| YAHOO081843 | 11/12/2018 | 15:31:32 | tkelliher@citimedny.com | rageesh.m@greenyourbills.com; vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081857 | 11/12/2018 | 11:19:28 | tkelliher@citimedny.com | rageesh.m@greenyourbills.com; vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081865 | 11/12/2018 | 10:14:18 | rageesh.m@greenyourbills.com | tkelliher@citimedny.com; vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081973 | 11/7/2018 | 19:04:04 | victoriag@citimedny.com | tkelliher@citimedny.com | slaxman@greenyourbills.com; RomanY@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081976 | 11/7/2018 | 18:38:38 | tkelliher@citimedny.com | vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; rageesh.m@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081977 | 11/7/2018 | 18:26:46 | tkelliher@citimedny.com | slaxman@greenyourbills.com | vgaonkar@greenyourbills.com; rageesh.m@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081978 | 11/7/2018 | 18:19:25 | vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; tkelliher@citimedny.com; rageesh.m@greenyourbills.com | RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081979 | 11/7/2018 | 18:14:18 | slaxman@greenyourbills.com | tkelliher@citimedny.com; vgaonkar@greenyourbills.com; rageesh.m@greenyourbills.com | RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081980 | 11/7/2018 | 18:11:32 | tkelliher@citimedny.com | slaxman@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO082117 | 11/5/2018 | 10:43:55 | estevanroman.cc@gmail.com | alejandram@citimedny.com | rmoshe@citimedny.com; irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO082125 | 11/5/2018 | 8:39:37 | tkelliher@citimedny.com | romany@citimedny.com | victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082126 | 11/5/2018 | 5:11:51 | romany@citimedny.com | tkelliher@citimedny.com | victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082127 | 11/4/2018 | 22:27:49 | tkelliher@citimedny.com | romany@citimedny.com | victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082134 | 11/3/2018 | 14:23:35 | romany@citimedny.com | tkelliher@citimedny.com | victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082136 | 11/3/2018 | 12:47:11 | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO082153 | 11/2/2018 | 13:25:44 | alejandram@citimedny.com | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO082616 | 10/18/2018 | 11:30:20 | valmino@optimum.net | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com | |
| YAHOO082694 | 10/17/2018 | 10:39:51 | LA@MajorElevator.com | yanmoshe@yahoo.com | tatyanar@citimedny.com; GEORGIAS@CITIMEDNY.COM; IRINAMRIQ@CITIMEDNY.COM; romany@citimedny.com | |
| YAHOO084033 | 9/12/2018 | 15:15:41 | romany@citimedny.com | yanmoshe@yahoo.com; raymondk@jfkadvancedmedical.com | rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO085067 | 8/3/2018 | 16:14:42 | lentsis@citimedny.com | rmoshe@citimedny.com | Billing@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com; oguzman@starssi.com | |
| YAHOO085272 | 7/27/2018 | 15:06:32 | yhernandez@citimedny.com | rmoshe@citimedny.com | sandyj@citimedny.com; Billing@citimedny.com; estevanroman.cc@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085338 | 7/26/2018 | 9:45:02 | georgias@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; estevanroman.cc@gmail.com; RomanY@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; fgalvan@citimedny.com; britor@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085340 | 7/26/2018 | 9:21:52 | fgalvan@citimedny.com | rmoshe@citimedny.com | sandyj@citimedny.com; Billing@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO085344 | 7/25/2018 | 23:16:24 | rmoshe@citimedny.com | sandyj@citimedny.com | Billing@citimedny.com; estevanroman.cc@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO085345 | 7/25/2018 | 22:44:04 | rmoshe@citimedny.com | sandyj@citimedny.com | Billing@citimedny.com; estevanroman.cc@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO085346 | 7/25/2018 | 22:39:58 | sandyj@citimedny.com | rmoshe@citimedny.com | Billing@citimedny.com; estevanroman.cc@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; yanmoshe@yahoo.com; yhernandez@citimedny.com | |
| YAHOO085423 | 7/24/2018 | 12:25:43 | LA@MajorElevator.com | romany@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO085945 | 7/9/2018 | 9:47:58 | LA@MajorElevator.com | yanmoshe@yahoo.com | romany@citimedny.com; tatyanar@citimedny.com | |
| YAHOO086318 | 6/25/2018 | 13:40:49 | fmazzagatti@rfriedmanlaw.com | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO086319 | 6/25/2018 | 13:07:33 | rmoshe@citimedny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO086597 | 6/15/2018 | 9:55:31 | billing@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO086861 | 6/7/2018 | 15:10:07 | tkelliher@citimedny.com | rmoshe@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; Billing@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO086867 | 6/7/2018 | 14:29:10 | romany@citimedny.com | rmoshe@citimedny.com | tkelliher@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; Billing@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO086870 | 6/7/2018 | 14:03:54 | rmoshe@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; Billing@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086915 | 6/6/2018 | 18:02:11 | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com; Billing@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO087115 | 6/5/2018 | 10:03:08 | billing@citimedny.com | rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO087141 | 6/4/2018 | 21:55:45 | Billing@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO087150 | 6/4/2018 | 18:49:07 | rfriedman@rfriedmanlaw.com | Billing@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO087162 | 6/4/2018 | 17:57:16 | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; TatyanaR@citimedny.com; Billing@citimedny.com | |
| YAHOO087200 | 6/4/2018 | 15:25:26 | Billing@citimedny.com | RFRIEDMAN@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO087374 | 6/1/2018 | 14:53:00 | tkelliher@citimedny.com | RomanY@citimedny.com; victoriag@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; raymondk@jfkadvancedmedical.com; TatyanaR@citimedny.com | |
| YAHOO087890 | 5/23/2018 | 11:30:22 | Billing@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO088050 | 5/16/2018 | 23:44:14 | raymondk@jfkadvancedmedical.com | tkelliher@citimedny.com | Billing@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; anishak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO088051 | 5/16/2018 | 21:31:47 | tkelliher@citimedny.com | Billing@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO088054 | 5/16/2018 | 19:34:12 | Billing@citimedny.com | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO088055 | 5/16/2018 | 18:26:55 | romany@citimedny.com | tkelliher@citimedny.com | raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO088056 | 5/16/2018 | 18:22:07 | tkelliher@citimedny.com | RomanY@citimedny.com; raymondk@jfkadvancedmedical.com; victoriag@citimedny.com; anishak@citimedny.com; Billing@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; robalon@me.com; TatyanaR@citimedny.com | |
| YAHOO088571 | 5/2/2018 | 15:51:30 | LA@MajorElevator.com | yanmoshe@yahoo.com | romany@citimedny.com; tatyanar@citimedny.com | |
| YAHOO089047 | 4/20/2018 | 12:24:08 | rnark@citimedny.com | rmoshe@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089049 | 4/20/2018 | 12:16:39 | rmoshe@citimedny.com | rnark@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089091 | 4/19/2018 | 15:17:31 | LA@MajorElevator.com | yanmoshe@yahoo.com | tatyanar@citimedny.com; romany@citimedny.com | |
| YAHOO089197 | 4/17/2018 | 15:35:41 | fzabokrit@gmail.com | rnark@citimedny.com | rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089198 | 4/17/2018 | 15:25:21 | rnark@citimedny.com | fzabokrit@gmail.com | rmoshe@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089719 | 4/6/2018 | 18:50:28 | rmoshe@citimedny.com | oguzman@starssi.com; lentsis@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089869 | 4/5/2018 | 13:36:07 | fzabokrit@gmail.com | yanmoshe@yahoo.com | rnark@citimedny.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO089895 | 4/5/2018 | 11:23:32 | fzabokrit@gmail.com | rnark@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO089898 | 4/5/2018 | 11:12:41 | rnark@citimedny.com | fzabokrit@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO090509 | 3/23/2018 | 16:20:54 | rnark@citimedny.com | fzabokrit@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO091623 | 3/1/2018 | 19:37:56 | oguzman@starssi.com | rnark@citimedny.com | tatyanar@citimedny.com | |
| YAHOO091765 | 2/27/2018 | 13:19:22 | fmazzagatti@rfriedmanlaw.com | tkelliher@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; tatyanar@citimedny.com | |
| YAHOO091834 | 2/26/2018 | 11:26:48 | georgias@citimedny.com | estevanroman.cc@gmail.com | britor@citimedny.com; lentsis@citimedny.com; jazgh@citimedny.com; Sandyj@citimedny.com; iveh@citimedny.com; tatyanar@citimedny.com; Rmoshe@citimedny.com; lianabelle@citimedny.com; Victoriag@citimedny.com; Romany@citimedny.com; monica@citimedny.com; coordinator@citimedny.com; yanmoshe@yahoo.com; angelicamillan@citimedny.com | |
| YAHOO091839 | 2/26/2018 | 10:57:01 | iveh@citimedny.com | estevanroman.cc@gmail.com | georgias@citimedny.com; lianabelle@citimedny.com; Rmoshe@citimedny.com; britor@citimedny.com; Romany@citimedny.com; Sandyj@citimedny.com; lentsis@citimedny.com; tatyanar@citimedny.com; Victoriag@citimedny.com; yanmoshe@yahoo.com; angelicamillan@citimedny.com; coordinator@citimedny.com; jazgh@citimedny.com; monica@citimedny.com | |
| YAHOO093318 | 1/23/2018 | 15:56:45 | LA@MajorElevator.com | IRINAMRIQ@CITIMEDNY.COM | yanmoshe@yahoo.com; tatyanar@citimedny.com; romany@citimedny.com | |
| YAHOO093952 | 1/8/2018 | 10:58:16 | janets@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | TatyanaR@citimedny.com | |
| YAHOO095524 | 12/1/2017 | 15:45:23 | irinamriq@citimedny.com | rmoshe@citimedny.com | georgias@citimedny.com; lentsis@citimedny.com; estevanroman.cc@gmail.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; TatyanaR@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO095626 | 11/28/2017 | 19:23:50 | vgaonkar@greenyourbills.com | billing@citimedny.com | lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO095628 | 11/28/2017 | 18:28:12 | vgaonkar@greenyourbills.com | lentsis@citimedny.com | Billing@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095629 | 11/28/2017 | 18:18:07 | lentsis@citimedny.com | vgaonkar@greenyourbills.com | Billing@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095631 | 11/28/2017 | 17:31:43 | vgaonkar@greenyourbills.com | billing@citimedny.com | lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095633 | 11/28/2017 | 17:26:15 | billing@citimedny.com | vgaonkar@greenyourbills.com | lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095634 | 11/28/2017 | 17:17:32 | vgaonkar@greenyourbills.com | billing@citimedny.com | lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095635 | 11/28/2017 | 17:14:47 | vgaonkar@greenyourbills.com | billing@citimedny.com | lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095636 | 11/28/2017 | 17:05:31 | billing@citimedny.com | vgaonkar@greenyourbills.com | lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095647 | 11/28/2017 | 14:02:58 | vgaonkar@greenyourbills.com | billing@citimedny.com; lentsis@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095710 | 11/27/2017 | 11:00:14 | rnark@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | tatyanar@citimedny.com | |
| YAHOO095745 | 11/22/2017 | 13:55:28 | vgaonkar@greenyourbills.com | billing@citimedny.com; lentsis@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com | |
| YAHOO095747 | 11/22/2017 | 13:48:58 | billing@citimedny.com | lentsis@citimedny.com | vgaonkar@greenyourbills.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com | |
| YAHOO096339 | 11/2/2017 | 15:52:53 | rmoshe@citimedny.com | irinamriq@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO096370 | 11/1/2017 | 17:59:19 | irinamriq@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO096418 | 10/31/2017 | 12:36:33 | jillb@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | tatyanar@citimedny.com | |
| YAHOO096422 | 10/31/2017 | 11:26:22 | jillb@citimedny.com | rmoshe@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO096516 | 10/26/2017 | 14:01:10 | rmoshe@citimedny.com | sandyj@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO096520 | 10/26/2017 | 13:38:52 | rmoshe@citimedny.com | yanmoshe@yahoo.com | sandyj@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO096592 | 10/24/2017 | 14:31:05 | sam.tokar@gmail.com | yanmoshe@yahoo.com | TATYANAR@citimedny.com; kodytokar@gmail.com; LA@majorelevator.com | |
| YAHOO096652 | 10/20/2017 | 17:55:02 | jillb@citimedny.com | jaishag@citimedny.com; lentsis@citimedny.com; Georgias@citimedny.com; sandyj@citimedny.com; irinamriq@citimedny.com; estevanroman@citimedny.com; RomanY@citimedny.com; victoriag@citimedny.com; billing@citimedny.com; lianabelle@citimedny.com; pmekhanik@yahoo.com; jazgh@citimedny.com; britor@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO096659 | 10/20/2017 | 14:29:32 | rmoshe@citimedny.com | yanmoshe@yahoo.com | TatyanaR@citimedny.com; irinamriq@citimedny.com | |
| YAHOO096680 | 10/20/2017 | 11:41:15 | irinamriq@citimedny.com | rmoshe@citimedny.com | irenamriq@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO096705 | 10/19/2017 | 18:54:16 | rmoshe@citimedny.com | irinamriq@citimedny.com; irenamriq@citimedny.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO096891 | 10/14/2017 | 15:56:04 | bklein@rfriedmanlaw.com | rnark@citimedny.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; TatyanaR@citimedny.com; billing@citimedny.com; irinamriq@citimedny.com | |
| YAHOO096894 | 10/13/2017 | 19:34:31 | rnark@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; TatyanaR@citimedny.com; billing@citimedny.com; irinamriq@citimedny.com | |
| YAHOO096895 | 10/13/2017 | 18:24:14 | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; rnark@citimedny.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | TatyanaR@citimedny.com; billing@citimedny.com; irinamriq@citimedny.com | |
| YAHOO096901 | 10/13/2017 | 16:02:58 | rmoshe@citimedny.com | rnark@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; billing@citimedny.com; irinamriq@citimedny.com | |
| YAHOO096905 | 10/13/2017 | 13:40:37 | rnark@citimedny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; billing@citimedny.com; irinamriq@citimedny.com | |
| YAHOO097068 | 10/10/2017 | 9:56:14 | irinamriq@citimedny.com | yanmoshe@yahoo.com | arothpearl@crrservices.com; jgermani@crrservices.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO097236 | 10/2/2017 | 11:45:18 | esmith@starssi.com | irinamriq@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO097237 | 10/2/2017 | 11:03:50 | esmith@starssi.com | irinamriq@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO097248 | 9/29/2017 | 17:48:31 | irinamriq@citimedny.com | esmith@starssi.com | tatyanar@citimedny.com; oguzman@starssi.com; yanmoshe@yahoo.com | |
| YAHOO097251 | 9/29/2017 | 16:49:57 | esmith@starssi.com | irinamriq@citimedny.com | tatyanar@citimedny.com; oguzman@starssi.com; yanmoshe@yahoo.com | |
| YAHOO097268 | 9/29/2017 | 11:54:41 | esmith@starssi.com | irinamriq@citimedny.com | tatyanar@citimedny.com; oguzman@starssi.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO097288 | 9/28/2017 | 15:55:30 | irinamriq@citimedny.com | esmith@starssi.com | tatyanar@citimedny.com; billing@citimedny.com; oguzman@starssi.com; yanmoshe@yahoo.com | |
| YAHOO097290 | 9/28/2017 | 15:39:32 | irinamriq@citimedny.com | esmith@starssi.com | tatyanar@citimedny.com; billing@citimedny.com; oguzman@starssi.com; yanmoshe@yahoo.com | |
| YAHOO097299 | 9/28/2017 | 13:14:48 | esmith@starssi.com | irinamriq@citimedny.com | tatyanar@citimedny.com; billing@citimedny.com; oguzman@starssi.com; yanmoshe@yahoo.com | |
| YAHOO097444 | 9/20/2017 | 15:23:59 | tkelliher@citimedny.com | bleavy@queenschamber.org | yanmoshe@yahoo.com; rmoshe@citimedny.com; robalon@me.com; RomanY@citimedny.com; TatyanaR@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO097495 | 9/18/2017 | 18:11:57 | arothpearl@crrservices.com | reginamoshe5@gmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; mgreenmd@gmail.com; jgermani@crrservices.com | |
| YAHOO098091 | 8/17/2017 | 23:41:21 | tkelliher@citimedny.com | robalon@me.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; mtorres.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO098092 | 8/17/2017 | 21:33:40 | robalon@me.com | tkelliher@citimedny.com | RomanY@citimedny.com; ray@citimedny.com; victoriag@citimedny.com; mtorres.beshert@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO099319 | 6/29/2017 | 17:39:49 | irinamriq@citimedny.com | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | |
| YAHOO099321 | 6/29/2017 | 17:29:22 | irinamriq@citimedny.com | yanmoshe@yahoo.com | tatyanar@citimedny.com; rmoshe@citimedny.com | |
| YAHOO099700 | 6/14/2017 | 14:05:17 | estherg@citimedny.com | rfriedman@rfriedmanlaw.com; denos@rfriedmanlaw.com; estamper@rfriedmanlaw.com; rmoshe@citimedny.com; billing@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO099702 | 6/14/2017 | 14:02:13 | rfriedman@rfriedmanlaw.com | estherg@citimedny.com; denos@rfriedmanlaw.com; estamper@rfriedmanlaw.com; rmoshe@citimedny.com; billing@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO099703 | 6/14/2017 | 13:56:59 | estherg@citimedny.com | denos@rfriedmanlaw.com; RFRIEDMAN@rfriedmanlaw.com; estamper@rfriedmanlaw.com; rmoshe@citimedny.com; billing@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO099858 | 6/7/2017 | 18:48:18 | klubni4ka@gmail.com | victoriag@citimedny.com | Billing@citimedny.com; romany@citimedny.com; reidl@citimedny.com; tatyanar@citimedny.com | YANMOSHE@yahoo.com |
| YAHOO099914 | 6/6/2017 | 16:00:43 | agabriel@gabrielshapiro.com | estherg@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; billing@citimedny.com | tatyanar@citimedny.com; slaxman@greenyourbills.com; cbarbaro@gabrielshapiro.com | |
| YAHOO099915 | 6/6/2017 | 14:55:13 | estherg@citimedny.com | agabriel@gabrielshapiro.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; billing@citimedny.com | tatyanar@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO100267 | 5/17/2017 | 18:06:31 | jvaiman@vaimanlaw.com | rmoshe@citimedny.com; reginamoshe5@gmail.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO100296 | 5/17/2017 | 10:11:50 | jaishag@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO100306 | 5/16/2017 | 19:00:31 | jaishag@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO101249 | 4/19/2017 | 8:53:14 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO101491 | 4/7/2017 | 22:07:20 | gaonkar.vinay@gmail.com | klubni4ka@gmail.com | billing@citimedny.com; shreenathl@gmail.com; rmoshe@citimedny.com; tatyanar@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO101492 | 4/7/2017 | 21:08:31 | klubni4ka@gmail.com | gaonkar.vinay@gmail.com | billing@citimedny.com; shreenathl@gmail.com; rmoshe@citimedny.com; tatyanar@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO101495 | 4/7/2017 | 17:47:40 | gaonkar.vinay@gmail.com | klubni4ka@gmail.com; shreenathl@gmail.com | rmoshe@citimedny.com; YANMOSHE@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com | |
| YAHOO101499 | 4/7/2017 | 16:50:57 | klubni4ka@gmail.com | gaonkar.vinay@gmail.com; shreenathl@gmail.com | rmoshe@citimedny.com; YANMOSHE@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com | |
| YAHOO101665 | 4/4/2017 | 16:06:47 | revaz@mdcapitaladvisors.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; amay@mdcapitaladvisors.com | |
| YAHOO101680 | 4/4/2017 | 11:35:20 | rmoshe@citimedny.com | revaz@mdcapitaladvisors.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO101993 | 3/23/2017 | 19:34:24 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO102010 | 3/23/2017 | 15:38:57 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO102013 | 3/23/2017 | 15:22:24 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO102668 | 2/27/2017 | 17:06:21 | arothpearl@crrservices.com | robertnwaxman@gmail.com | tatyanar@citimedny.com; tdeangelis@crrservices.com | |
| YAHOO102920 | 2/15/2017 | 9:41:44 | klubni4ka@gmail.com | gaonkar.vinay@gmail.com; vgaonkar@lawspades.com | tatyanar@citimedny.com; rmoshe@citimedny.com | YANMOSHE@yahoo.com |
| YAHOO103672 | 1/17/2017 | 9:54:52 | KDervishi@signatureNY.com | jvaiman@vaimanlaw.com; rmoshe@citimedny.com | yanmoshe@yahoo.com; VLoPreto@signatureny.com; tatyanar@citimedny.com | |
| YAHOO103723 | 1/13/2017 | 18:06:24 | jvaiman@vaimanlaw.com | KDervishi@signatureny.com; rmoshe@citimedny.com | yanmoshe@yahoo.com; VLoPreto@signatureny.com; tatyanar@citimedny.com | |
| YAHOO104620 | 12/12/2016 | 12:29:42 | jaishag@citimedny.com | lentsis@citimedny.com | TatyanaR@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO105080 | 11/28/2016 | 8:49:31 | prosenberg@hpproins.com | rmoshe@citimedny.com | jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105108 | 11/23/2016 | 19:31:56 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO105109 | 11/23/2016 | 19:11:39 | prosenberg@hpproins.com | rmoshe@citimedny.com | jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105110 | 11/23/2016 | 18:51:26 | rmoshe@citimedny.com | prosenberg@hpproins.com | jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105115 | 11/23/2016 | 17:40:56 | rmoshe@citimedny.com | prosenberg@hpproins.com | jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105116 | 11/23/2016 | 17:35:59 | rmoshe@citimedny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105117 | 11/23/2016 | 17:35:01 | rmoshe@citimedny.com | fmazzagatti@rfriedmanlaw.com | bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105142 | 11/23/2016 | 11:57:15 | prosenberg@hpproins.com | rmoshe@citimedny.com | jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105165 | 11/22/2016 | 21:01:01 | prosenberg@hpproins.com | rmoshe@citimedny.com | jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105168 | 11/22/2016 | 20:09:14 | rmoshe@citimedny.com | prosenberg@hpproins.com | jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105257 | 11/19/2016 | 19:04:11 | sandyj@citimedny.com | sam555@mac.com | TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO105314 | 11/17/2016 | 14:51:06 | denos@rfriedmanlaw.com | rmoshe@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | |
| YAHOO105595 | 11/10/2016 | 16:28:34 | vgaonkar@greenyourbills.com | citimedregopark@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105598 | 11/10/2016 | 16:04:43 | citimedregopark@gmail.com | vgaonkar@greenyourbills.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com; rageesh.m@greenyourbills.com | |
| YAHOO105602 | 11/10/2016 | 15:54:24 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | citimedregopark@gmail.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com; rageesh.m@greenyourbills.com | |
| YAHOO105605 | 11/10/2016 | 15:36:46 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | citimedregopark@gmail.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com; rageesh.m@greenyourbills.com | |
| YAHOO105606 | 11/10/2016 | 15:25:44 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | citimedregopark@gmail.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105764 | 11/7/2016 | 8:24:10 | revaz@mdcapitaladvisors.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO105765 | 11/7/2016 | 8:23:00 | revaz@mdcapitaladvisors.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO105815 | 11/3/2016 | 12:09:10 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com | oguzman@excelsurgerycenter.com; tatyanar@citimedny.com; Vmoshe84@yahoo.com | |
| YAHOO105902 | 10/31/2016 | 15:46:29 | rdash@dashlawny.com | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105904 | 10/31/2016 | 15:41:17 | rmoshe@citimedny.com | rdash@dashlawny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO106458 | 10/11/2016 | 12:51:14 | simonm@citimedny.com | yanmoshe@yahoo.com | tatyanar@citimedny.com | |
| YAHOO106889 | 9/23/2016 | 12:21:13 | rfriedman@rfriedmanlaw.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; estamper@rfriedmanlaw.com; denos@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO106986 | 9/21/2016 | 11:49:03 | rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | tatyanar@citimedny.com; denos@rfriedmanlaw.com; estamper@rfriedmanlaw.com | |
| YAHOO108052 | 8/19/2016 | 10:42:28 | meds@shulmanwc.com | Jaishamed@gmail.com; jaishag@citimedny.com; medrecords@citimedny.com; frontdesk@citimedny.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO108292 | 8/11/2016 | 21:34:07 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; RomanY@citimedny.com; yanmoshe@yahoo.com; pranav1605@gmail.com; agaonkar@greenyourbills.com | |
| YAHOO108384 | 8/9/2016 | 13:46:08 | vmoshe84@yahoo.com | vgaonkar@greenyourbills.com | romanyunusov@gmail.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO108385 | 8/9/2016 | 13:34:12 | vgaonkar@greenyourbills.com | vmoshe84@yahoo.com | romanyunusov@gmail.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO108386 | 8/9/2016 | 13:33:14 | vmoshe84@yahoo.com | vgaonkar@greenyourbills.com | romanyunusov@gmail.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO108555 | 8/3/2016 | 9:21:30 | JAronsky@aronskylaw.net | yanmoshe@yahoo.com; BDiaz@aronskylaw.net; ADiaz@aronskylaw.net | yanmoshe@excelsurgery.com; rmoshe@citimedny.com; tatyanar@citimedny.com; jaishag@citimedny.com | |
| YAHOO108746 | 7/26/2016 | 12:29:52 | maris@shulmanwc.com | medrecords@citimedny.com; yanmoshe@yahoo.com | Jaishamed@gmail.com; frontdesk@citimedny.com; tatyanar@citimedny.com | |
| YAHOO108751 | 7/26/2016 | 11:01:17 | maris@shulmanwc.com | Jaishamed@gmail.com; medrecords@citimedny.com | tatyanar@citimedny.com; ashley@shulmanwc.com; yanmoshe@yahoo.com | |
| YAHOO109213 | 6/30/2016 | 13:00:16 | base017@gmail.com | yanmoshe@yahoo.com | alex@shulmanwc.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO109566 | 6/16/2016 | 14:06:17 | brian@murphconsulting.com | vgaonkar@greenyourbills.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109567 | 6/16/2016 | 13:54:59 | vgaonkar@greenyourbills.com | brian@murphconsulting.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109569 | 6/16/2016 | 13:21:42 | romanyunusov@gmail.com | brian@murphconsulting.com | vgaonkar@greenyourbills.com; agharpure@greenyourbills.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO109570 | 6/16/2016 | 13:06:04 | brian@murphconsulting.com | vgaonkar@greenyourbills.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109610 | 6/15/2016 | 18:21:34 | brian@murphconsulting.com | vgaonkar@greenyourbills.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109681 | 6/14/2016 | 0:39:52 | vgaonkar@greenyourbills.com | brian@murphconsulting.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO110381 | 5/20/2016 | 13:10:50 | rmoshe@citimedny.com | yanmoshe@yahoo.com | tatyanar@citimedny.com | |
| YAHOO110534 | 5/16/2016 | 14:15:07 | romany@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO112850 | 1/19/2022 | 8:43:13 | yanmoshe@yahoo.com | jstrong@rfriedmanlaw.com; rmoshe@citimedny.com | pflores@hudsonregionalhospital.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com; chorn@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; denos@rfriedmanlaw.com | |
| YAHOO113235 | 8/25/2021 | 15:48:10 | yanmoshe@yahoo.com | denos@rfriedmanlaw.com; rmoshe@citimedny.com; ym@HudsonRegionalHospital.com | estamper@rfriedmanlaw.com; carzberger@rfriedmanlaw.com; tatyanar@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; pflores@hudsonregionalhospital.com | |
| YAHOO114846 | 5/4/2020 | 8:20:37 | yanmoshe@yahoo.com | irinamriq@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; nazarburak@yahoo.com | |
| YAHOO115572 | 11/11/2019 | 17:50:56 | yanmoshe@yahoo.com | administrator@cmscny.com; rmoshe@citimedny.com | TatyanaR@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO115633 | 10/22/2019 | 20:56:48 | yanmoshe@yahoo.com | dg@fdcrealty.com | tatyanar@citimedny.com; bp@fdcrealty.com | |
| YAHOO115657 | 10/17/2019 | 1:26:23 | yanmoshe@yahoo.com | dg@fdcrealty.com | tatyanar@citimedny.com; bp@fdcrealty.com | |
| YAHOO116517 | 4/25/2019 | 6:27:19 | yanmoshe@yahoo.com | rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | tatyanar@citimedny.com | |
| YAHOO118597 | 4/5/2018 | 13:12:04 | yanmoshe@yahoo.com | fzabokrit@gmail.com; rnark@citimedny.com | rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO119942 | 10/13/2017 | 17:33:40 | yanmoshe@yahoo.com | rnark@citimedny.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com | TatyanaR@citimedny.com; billing@citimedny.com; irinamriq@citimedny.com | |
| YAHOO120520 | 6/29/2017 | 16:58:05 | yanmoshe@yahoo.com | irinamriq@citimedny.com | tatyanar@citimedny.com; rmoshe@citimedny.com | |
| YAHOO122632 | 9/21/2016 | 15:46:56 | yanmoshe@yahoo.com | rmoshe@citimedny.com | tatyanar@citimedny.com | |
| YAHOO123147 | 8/3/2016 | 9:17:31 | yanmoshe@yahoo.com | JAronsky@aronskylaw.net | yanmoshe@excelsurgery.com; rmoshe@citimedny.com; tatyanar@citimedny.com; jaishag@citimedny.com | |
| YAHOO123323 | 6/30/2016 | 12:50:29 | yanmoshe@yahoo.com | alex@shulmanwc.com | rmoshe@citimedny.com; tatyanar@citimedny.com; base017@gmail.com | |
| YAHOO123640 | 5/20/2016 | 13:55:38 | yanmoshe@yahoo.com | rmoshe@citimedny.com | tatyanar@citimedny.com | |

# *Exhibit 12I*

## *(truncated due to size)*

Exhibit 12h

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO044741 | 1/5/2023 | 16:24:55 | patricksitu@citimedny.com | yanmoshe@yahoo.com | mimedina@hudsonregionalhospital.com | |
| YAHOO047694 | 6/23/2022 | 12:23:09 | patricksitu@citimedny.com | denos@rfriedmanlaw.com; estamper@rfriedmanlaw.com; chorn@rfriedmanlaw.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO048529 | 4/26/2022 | 14:10:54 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO051861 | 11/12/2021 | 16:11:40 | patricksitu@citimedny.com | yanmoshe@yahoo.com | mpro@starssi.com; sonia@starssi.com | |
| YAHOO051862 | 11/12/2021 | 15:49:24 | patricksitu@citimedny.com | yanmoshe@yahoo.com | mpro@starssi.com; sonia@starssi.com | |
| YAHOO051869 | 11/12/2021 | 13:32:22 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO051872 | 11/12/2021 | 12:37:44 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO051873 | 11/12/2021 | 12:36:05 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO053199 | 9/9/2021 | 18:02:35 | patricksitu@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO054916 | 7/13/2021 | 18:02:55 | patricksitu@citimedny.com | yanmoshe@yahoo.com | sonia@starssi.com; mpro@starssi.com; oguzman@starssi.com; rob7188090097@yahoo.com | |
| YAHOO055272 | 6/30/2021 | 17:29:31 | patricksitu@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | TatyanaR@citimedny.com; oguzman@starssi.com; mpro@starssi.com; sonia@starssi.com | |
| YAHOO056523 | 5/10/2021 | 14:53:46 | patricksitu@citimedny.com | yanmoshe@yahoo.com | mpro@starssi.com; sonia@starssi.com; oguzman@starssi.com; billing@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com | |
| YAHOO056536 | 5/10/2021 | 11:14:04 | patricksitu@citimedny.com | mpro@starssi.com; sonia@starssi.com; oguzman@starssi.com; billing@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO056545 | 5/10/2021 | 9:24:26 | patricksitu@citimedny.com | yanmoshe@yahoo.com | oguzman@starssi.com; sonia@starssi.com; mpro@starssi.com | |
| YAHOO056580 | 5/6/2021 | 16:41:11 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO056581 | 5/6/2021 | 16:36:38 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO060004 | 11/9/2020 | 21:44:25 | patricksitu@citimedny.com | yanmoshe@yahoo.com; Billing@citimedny.com | | |
| YAHOO060045 | 11/6/2020 | 11:59:37 | patricksitu@citimedny.com | yanmoshe@yahoo.com | Billing@citimedny.com | |
| YAHOO060557 | 10/14/2020 | 17:05:28 | patricksitu@citimedny.com | yanmoshe@yahoo.com; Billing@citimedny.com | | |
| YAHOO060558 | 10/14/2020 | 16:02:38 | patricksitu@citimedny.com | yanmoshe@yahoo.com; Billing@citimedny.com | | |
| YAHOO060633 | 10/9/2020 | 15:59:58 | patricksitu@citimedny.com | ggsupport@greenyourbills.com | Billing@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO060637 | 10/9/2020 | 15:26:48 | patricksitu@citimedny.com | attorney@mulloklaw.com | marianag@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; rob7188090097@yahoo.com; ccioffi@starssi.com | |
| YAHOO063124 | 7/3/2020 | 20:03:12 | patricksitu@citimedny.com | yanmoshe@yahoo.com | Billing@citimedny.com | |
| YAHOO063460 | 6/22/2020 | 18:40:15 | patricksitu@citimedny.com | yanmoshe@yahoo.com | Billing@citimedny.com | |
| YAHOO063500 | 6/19/2020 | 19:26:00 | patricksitu@citimedny.com | yanmoshe@yahoo.com; Billing@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO063501 | 6/19/2020 | 19:28:56 | patricksitu@citimedny.com | yanmoshe@yahoo.com; Billing@citimedny.com; TatyanaR@citimedny.com | | |
| YAHOO068802 | 11/25/2019 | 12:37:54 | patricksitu@citimedny.com | borlow@orlowlaw.com | yanmoshe@yahoo.com; britor@citimedny.com | |
| YAHOO068806 | 11/25/2019 | 12:08:59 | patricksitu@citimedny.com | borlow@orlowlaw.com | britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO069227 | 11/11/2019 | 15:55:57 | patricksitu@citimedny.com | yanmoshe@yahoo.com | rnark@citimedny.com | |
| YAHOO069232 | 11/11/2019 | 13:00:15 | patricksitu@citimedny.com | yanmoshe@yahoo.com | billing@citimedny.com; tatyanar@citimedny.com | |
| YAHOO069661 | 10/24/2019 | 15:46:07 | patricksitu@citimedny.com | yanmoshe@yahoo.com | oguzman@starssi.com; inga12@starssi.com | |
| YAHOO069724 | 10/23/2019 | 11:03:49 | patricksitu@citimedny.com | JAronsky@aronskylaw.net | AMarks@aronskylaw.net; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO069735 | 10/22/2019 | 17:01:26 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO069736 | 10/22/2019 | 17:01:19 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO070035 | 10/14/2019 | 12:17:42 | patricksitu@citimedny.com | asolodkov@hlrlawyers.com | haroldchuntz@gmail.com; yanmoshe@yahoo.com | |
| YAHOO070690 | 9/24/2019 | 10:50:22 | patricksitu@citimedny.com | clayhlr@gmail.com | yanmoshe@yahoo.com | |
| YAHOO070692 | 9/24/2019 | 10:30:26 | patricksitu@citimedny.com | clayhlr@gmail.com | yanmoshe@yahoo.com | |
| YAHOO071024 | 9/13/2019 | 20:21:59 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO071025 | 9/13/2019 | 20:21:40 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO071776 | 8/26/2019 | 13:45:35 | patricksitu@citimedny.com | haroldchuntz@gmail.com; rogerl11803@yahoo.com | yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO071973 | 8/19/2019 | 14:45:31 | patricksitu@citimedny.com | rogerl11803@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO073286 | 7/12/2019 | 15:46:29 | patricksitu@citimedny.com | MICHAEL@yadgarovlaw.com | marinak@citimedny.com | yanmoshe@yahoo.com |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074579 | 6/3/2019 | 15:04:00 | patricksitu@citimedny.com | cvega@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO077215 | 3/22/2019 | 11:56:46 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO077216 | 3/22/2019 | 11:56:18 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO077219 | 3/22/2019 | 10:25:33 | patricksitu@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO077252 | 3/21/2019 | 13:47:54 | patricksitu@citimedny.com | RMulderig@salzmanwiner.com | | yanmoshe@yahoo.com |
| YAHOO077579 | 3/12/2019 | 14:15:54 | patricksitu@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com; mtorres@citimedny.com | | |
| YAHOO077764 | 3/5/2019 | 12:42:52 | patricksitu@citimedny.com | marinak@citimedny.com; oguzman@starssi.com; mribilling14@starssi.com | yanmoshe@yahoo.com | |
| YAHOO077766 | 3/5/2019 | 12:07:45 | patricksitu@citimedny.com | Greg@garberlegal.com | marinak@citimedny.com; acolon@healthplussurgerycenter.com; drgazonas@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077770 | 3/5/2019 | 11:27:25 | patricksitu@citimedny.com | marinak@citimedny.com | Greg@garberlegal.com; acolon@healthplussurgerycenter.com; drgazonas@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078260 | 2/19/2019 | 12:05:27 | patricksitu@citimedny.com | yanmoshe@yahoo.com | marinak@citimedny.com; oguzman@starssi.com | |
| YAHOO078450 | 2/13/2019 | 9:30:08 | patricksitu@citimedny.com | yanmoshe@yahoo.com | marinak@citimedny.com; oguzman@starssi.com | |
| YAHOO079626 | 1/9/2019 | 9:12:01 | patricksitu@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO079916 | 1/3/2019 | 11:00:26 | patricksitu@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081822 | 11/13/2018 | 9:56:55 | patricksitu@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081846 | 11/12/2018 | 13:43:57 | patricksitu@citimedny.com | marinak@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081848 | 11/12/2018 | 13:28:49 | patricksitu@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO082294 | 10/30/2018 | 14:02:01 | patricksitu@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO082823 | 10/12/2018 | 16:01:11 | patricksitu@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO082825 | 10/12/2018 | 15:59:23 | patricksitu@citimedny.com | marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO041426 | 3/31/2022 | 16:49:03 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO046004 | 9/26/2022 | 14:48:32 | nflynn@rfriedmanlaw.com | yanmoshe@yahoo.com; sonia@starssi.com; oguzman@starssi.com; TatyanaR@citimedny.com; patricksitu@citimedny.com | | |
| YAHOO049521 | 2/23/2022 | 22:13:22 | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; cvega@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com | rmoshe@citimedny.com; YANMOSHE@YAHOO.COM; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO060561 | 10/14/2020 | 14:03:41 | Attorney@mulloklaw.com | patricksitu@citimedny.com | marianag@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; rob7188090097@yahoo.com; ccioffi@starssi.com | |
| YAHOO060618 | 10/10/2020 | 14:29:11 | umesh.c@codearray.tech | patricksitu@citimedny.com; ggsupport@greenyourbills.com | Billing@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO060628 | 10/9/2020 | 17:21:26 | umesh.c@codearray.tech | patricksitu@citimedny.com; ggsupport@greenyourbills.com | Billing@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO061340 | 9/4/2020 | 12:34:57 | inga12@starssi.com | blevy@brianjlevy.com; patricksitu@citimedny.com | ydemera@brianjlevy.com; sbase@brianjlevy.com | |
| YAHOO061716 | 8/20/2020 | 17:46:33 | estamper@rfriedmanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rob7188090097@yahoo.com; robalon@me.com; dolskylac@yahoo.com; oguzman@starssi.com; rnark@citimedny.com; tatyanar@citimedny.com; patricksitu@citimedny.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; carzberger@rfriedmanlaw.com | |
| YAHOO061751 | 8/19/2020 | 15:59:21 | oguzman@starssi.com | irinamriq@citimedny.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; komedaid@gmail.com | sonia@starssi.com; verification@starssi.com; inga12@starssi.com; mribilling14@starssi.com; liz11@starssi.com; mricollection06@starssi.com; ccioffi@starssi.com | |
| YAHOO063498 | 6/19/2020 | 21:01:01 | TatyanaR@citimedny.com | patricksitu@citimedny.com | yanmoshe@yahoo.com; Billing@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO063499 | 6/19/2020 | 19:36:08 | Billing@citimedny.com | patricksitu@citimedny.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO068804 | 11/25/2019 | 12:31:00 | borlow@orlowlaw.com | yanmoshe@yahoo.com; patricksitu@citimedny.com | britor@citimedny.com | |
| YAHOO068805 | 11/25/2019 | 12:11:00 | borlow@orlowlaw.com | patricksitu@citimedny.com | britor@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO069723 | 10/23/2019 | 11:38:20 | JAronsky@aronskylaw.net | patricksitu@citimedny.com | AMarks@aronskylaw.net; marinak@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074575 | 6/3/2019 | 15:59:11 | orders@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com | | |
| YAHOO074591 | 6/3/2019 | 14:36:09 | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | | |
| YAHOO076678 | 4/8/2019 | 21:13:16 | marinak@citimedny.com | yanmoshe@yahoo.com; patricksitu@citimedny.com; oguzman@starssi.com | | |
| YAHOO077765 | 3/5/2019 | 12:20:02 | Greg@garberlegal.com | patricksitu@citimedny.com | marinak@citimedny.com; acolon@healthplussurgerycenter.com; drgazonas@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077768 | 3/5/2019 | 11:44:09 | Greg@garberlegal.com | patricksitu@citimedny.com; marinak@citimedny.com | acolon@healthplussurgerycenter.com; drgazonas@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078256 | 2/19/2019 | 12:23:47 | marinak@citimedny.com | patricksitu@citimedny.com | yanmoshe@yahoo.com; oguzman@starssi.com | |
| YAHOO078466 | 2/12/2019 | 19:09:29 | marinak@citimedny.com | oguzman@starssi.com; patricksitu@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081845 | 11/12/2018 | 14:07:36 | marinak@citimedny.com | patricksitu@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081847 | 11/12/2018 | 13:33:42 | marinak@citimedny.com | patricksitu@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO113447 | 7/1/2021 | 15:55:20 | yanmoshe@yahoo.com | patricksitu@citimedny.com | | |
| YAHOO113615 | 5/10/2021 | 14:33:53 | yanmoshe@yahoo.com | patricksitu@citimedny.com; mpro@starssi.com; sonia@starssi.com; oguzman@starssi.com; billing@citimedny.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO115474 | 11/25/2019 | 12:28:27 | yanmoshe@yahoo.com | borlow@orlowlaw.com; patricksitu@citimedny.com | britor@citimedny.com | |
| YAHOO115475 | 11/25/2019 | 11:48:58 | yanmoshe@yahoo.com | borlow@orlowlaw.com; patricksitu@citimedny.com; britor@citimedny.com | | |
| YAHOO115566 | 11/12/2019 | 7:20:08 | yanmoshe@yahoo.com | patricksitu@citimedny.com | rnark@citimedny.com | |
| YAHOO115581 | 11/11/2019 | 7:48:56 | yanmoshe@yahoo.com | patricksitu@citimedny.com; billing@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO115617 | 10/30/2019 | 10:07:45 | yanmoshe@yahoo.com | patricksitu@citimedny.com | oguzman@starssi.com; inga12@starssi.com | |
| YAHOO116767 | 3/22/2019 | 12:42:59 | yanmoshe@yahoo.com | patricksitu@citimedny.com | | |
| YAHOO116768 | 3/22/2019 | 11:47:02 | yanmoshe@yahoo.com | patricksitu@citimedny.com | | |
| YAHOO116809 | 3/12/2019 | 14:30:27 | yanmoshe@yahoo.com | patricksitu@citimedny.com; marinak@citimedny.com; mtorres@citimedny.com | | |
| YAHOO116842 | 3/5/2019 | 17:27:51 | yanmoshe@yahoo.com | patricksitu@citimedny.com; marinak@citimedny.com; oguzman@starssi.com; mribilling14@starssi.com | | |
| YAHOO116968 | 2/13/2019 | 13:42:40 | yanmoshe@yahoo.com | marinak@citimedny.com; oguzman@starssi.com; patricksitu@citimedny.com | | |
| YAHOO116973 | 2/13/2019 | 8:27:14 | yanmoshe@yahoo.com | marinak@citimedny.com; oguzman@starssi.com; patricksitu@citimedny.com | | |
| YAHOO117506 | 10/31/2018 | 8:52:28 | yanmoshe@yahoo.com | patricksitu@citimedny.com; marinak@citimedny.com | | |
| YAHOO041130 | 10/17/2023 | 14:25:29 | dbangel@bcfcomplaw.com | marinak@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com; patricksitu@citimedny.com | |
| YAHOO041132 | 10/17/2023 | 14:13:24 | marinak@citimedny.com | Dbangel@bcfcomplaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; plapas@hudsonregionalhospital.com; patricksitu@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO041413 | 4/1/2022 | 6:32:57 | cvega@citimedny.com | ivelisse@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO041425 | 3/31/2022 | 18:01:30 | ivelisse@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; irinamriq@citimedny.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049449 | 2/28/2022 | 15:15:52 | cvega@citimedny.com | ivelisse@citimedny.com | irinamriq@citimedny.com; tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049450 | 2/28/2022 | 15:01:04 | ivelisse@citimedny.com | irinamriq@citimedny.com | tkelliher@citimedny.com; Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO049451 | 2/28/2022 | 14:52:23 | irinamriq@citimedny.com | tkelliher@citimedny.com | Billing@citimedny.com; janets@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanromancc@gmail.com; georgias@citimedny.com; yhernandez@citimedny.com; victoriag@citimedny.com; ivelisse@citimedny.com; heyligers@rcn.com; kreshoverdavid@gmail.com; drp@dynastyptc.com; marinak@citimedny.com; stever@citimedny.com; irene.deme@citimedny.com; patricksitu@citimedny.com; yannay.c@citimedny.com; rmoshe@citimedny.com; YANMOSHE@yahoo.com; robalon@me.com; tatyanar@citimedny.com; lev@citimedny.com | |
| YAHOO050572 | 1/18/2022 | 18:21:48 | jstrong@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | pflores@hudsonregionalhospital.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com; chorn@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; denos@rfriedmanlaw.com | |
| YAHOO050683 | 1/12/2022 | 17:49:45 | sonia@starssi.com | denos@rfriedmanlaw.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | estamper@rfriedmanlaw.com; patricksitu@citimedny.com | |
| YAHOO050684 | 1/12/2022 | 17:46:55 | denos@rfriedmanlaw.com | sonia@starssi.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | estamper@rfriedmanlaw.com; patricksitu@citimedny.com | |
| YAHOO050685 | 1/12/2022 | 17:44:17 | sonia@starssi.com | denos@rfriedmanlaw.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | estamper@rfriedmanlaw.com; patricksitu@citimedny.com | |
| YAHOO050687 | 1/12/2022 | 17:37:25 | denos@rfriedmanlaw.com | sonia@starssi.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | estamper@rfriedmanlaw.com; patricksitu@citimedny.com | |
| YAHOO051219 | 12/14/2021 | 12:12:35 | pflores@hudsonregionalhospital.com | denos@rfriedmanlaw.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; estamper@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO051220 | 12/14/2021 | 12:09:30 | denos@rfriedmanlaw.com | pflores@hudsonregionalhospital.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; estamper@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO051228 | 12/14/2021 | 11:19:24 | denos@rfriedmanlaw.com | pflores@hudsonregionalhospital.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; estamper@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO052266 | 10/26/2021 | 16:23:42 | denos@rfriedmanlaw.com | ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | estamper@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO052302 | 10/25/2021 | 12:37:53 | pflores@hudsonregionalhospital.com | denos@rfriedmanlaw.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; estamper@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO052304 | 10/25/2021 | 12:10:16 | denos@rfriedmanlaw.com | pflores@hudsonregionalhospital.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; estamper@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO052335 | 10/21/2021 | 17:31:31 | denos@rfriedmanlaw.com | pflores@hudsonregionalhospital.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com | rmoshe@citimedny.com; estamper@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com | |
| YAHOO052596 | 10/6/2021 | 14:43:01 | denos@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | TatyanaR@citimedny.com; patricksitu@citimedny.com; pflores@hudsonregionalhospital.com | |
| YAHOO053020 | 9/21/2021 | 13:34:45 | denos@rfriedmanlaw.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; rmoshe@citimedny.com | oguzman@starssi.com; sonia@starssi.com; TatyanaR@citimedny.com; patricksitu@citimedny.com | |
| YAHOO053488 | 8/25/2021 | 14:03:19 | denos@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | estamper@rfriedmanlaw.com; carzberger@rfriedmanlaw.com; tatyanar@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; pflores@hudsonregionalhospital.com | |
| YAHOO056530 | 5/10/2021 | 14:04:29 | mpro@starssi.com | yanmoshe@yahoo.com | sonia@starssi.com; oguzman@starssi.com; Billing@citimedny.com; rmoshe@citimedny.com; tatyanar@citimedny.com; patricksitu@citimedny.com | |
| YAHOO058284 | 2/16/2021 | 21:59:51 | mpro@starssi.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; tatyanar@citimedny.com; oguzman@starssi.com; sonia@starssi.com; patricksitu@citimedny.com; Billing@citimedny.com | |
| YAHOO060560 | 10/14/2020 | 14:05:15 | marianag@citimedny.com | Attorney@mulloklaw.com | ccioffi@starssi.com; rmoshe@citimedny.com; patricksitu@citimedny.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO074533 | 6/4/2019 | 12:41:02 | victoriag@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074535 | 6/4/2019 | 12:23:56 | nash@citimedny.com | citimeddiagnostic@gmail.com | sandyj@citimedny.com; ionelm@citimedny.com; adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074570 | 6/3/2019 | 16:30:14 | citimeddiagnostic@gmail.com | sandyj@citimedny.com | ionelm@citimedny.com; adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; nash@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |
| YAHOO074571 | 6/3/2019 | 16:19:45 | sandyj@citimedny.com | ionelm@citimedny.com | adama@citimedny.com; aliciah@citimedny.com; anamazeem@gmail.com; drsteelecitimed@gmail.com; Billing@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; fgalvan@citimedny.com; georgias@citimedny.com; janets@citimedny.com; ramirezjarel@gmail.com; tabdalaj@citimedny.com; larisabruma@yahoo.com; marinak@citimedny.com; monica@citimedny.com; nash@citimedny.com; naziashah@citimedny.com; patricksitu@citimedny.com; rmoshe@citimedny.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; irinamriq@citimedny.com; TatyanaR@citimedny.com; victoriag@citimedny.com; YANMOSHE@yahoo.com; alejandram@citimedny.com; anabeller@citimedny.com; cvega@citimedny.com; daira@citimedny.com; daniellec@citimedny.com; dashak@citimedny.com; ESTEVANROMAN.CC@gmail.com; singhs@citimedny.com; idiaz@citimedny.com; ivelisse@citimedny.com; janiraf@citimedny.com; jazgh@citimedny.com; lana@citimedny.com; massielb@citimedny.com; narissa@citimedny.com; monalisan@citimedny.com; orders@citimedny.com; raedhattab@yahoo.com; reportsbk@citimedny.com; reportsjm@citimedny.com; tanishaw@citimedny.com; yhernandez@citimedny.com | |
| YAHOO074573 | 6/3/2019 | 16:18:48 | ionelm@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074577 | 6/3/2019 | 15:36:47 | georgias@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074584 | 6/3/2019 | 15:45:44 | irinamriq@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074586 | 6/3/2019 | 14:48:13 | marinak@citimedny.com | cvega@citimedny.com | fgalvan@citimedny.com; britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|--------|----------|----------|--------|-----------|--------|-----|
| YAHOO074587 | 6/3/2019 | 14:45:22 | cvega@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074588 | 6/3/2019 | 14:42:12 | massielb@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; ivelisse@citimedny.com; jazgh@citimedny.com; nash@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO074589 | 6/3/2019 | 14:40:52 | ivelisse@citimedny.com | fgalvan@citimedny.com | britor@citimedny.com; ESTEVANROMAN.CC@gmail.com; jazgh@citimedny.com; nash@citimedny.com; massielb@citimedny.com; cvega@citimedny.com; tabdalaj@citimedny.com; ramirezjarel@gmail.com; dashak@citimedny.com; daira@citimedny.com; larisabruma@yahoo.com; anamazeem@gmail.com; adama@citimedny.com; raedhattab@yahoo.com; naziashah@citimedny.com; georgias@citimedny.com; alejandram@citimedny.com; anabeller@citimedny.com; yhernandez@citimedny.com; idiaz@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; RomanY@citimedny.com; narissa@citimedny.com; tanishaw@citimedny.com; janets@citimedny.com; TatyanaR@citimedny.com; lana@citimedny.com; Billing@citimedny.com; sandracitimed@gmail.com; marinak@citimedny.com; monica@citimedny.com; reportsbk@citimedny.com; reportsjm@citimedny.com; singhs@citimedny.com; ionelm@citimedny.com; patricksitu@citimedny.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com; drsteelecitimed@gmail.com; monalisan@citimedny.com; daniellec@citimedny.com; janiraf@citimedny.com; irinamriq@citimedny.com; CITIMEDDIAGNOSTIC@gmail.com; aliciah@citimedny.com; orders@citimedny.com | |
| YAHOO075646 | 4/30/2019 | 11:42:22 | marinak@citimedny.com | vsingh@ferrarofirm.com | patricksitu@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075647 | 4/30/2019 | 11:33:36 | marinak@citimedny.com | Aybike.Donuk@cellinoandbarnes.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO075749 | 4/26/2019 | 16:07:20 | Aybike.Donuk@cellinoandbarnes.com | marinak@citimedny.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO075750 | 4/26/2019 | 16:00:07 | Aybike.Donuk@cellinoandbarnes.com | marinak@citimedny.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO075751 | 4/26/2019 | 15:59:03 | marinak@citimedny.com | Aybike.Donuk@cellinoandbarnes.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|--------|----------|----------|--------|-----------|--------|-----|
| YAHOO075752 | 4/26/2019 | 15:55:37 | marinak@citimedny.com | Aybike.Donuk@cellinoandbarnes.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO075753 | 4/26/2019 | 15:53:54 | Aybike.Donuk@cellinoandbarnes.com | marinak@citimedny.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO075802 | 4/25/2019 | 16:41:13 | marinak@citimedny.com | Aybike.Donuk@cellinoandbarnes.com | Alma.Meza@cellinoandbarnes.com; yanmoshe@yahoo.com; patricksitu@citimedny.com | |
| YAHOO077772 | 3/5/2019 | 11:01:20 | marinak@citimedny.com | Greg@garberlegal.com | acolon@healthplussurgerycenter.com; drgazonas@citimedny.com; patricksitu@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO082255 | 10/31/2018 | 9:31:29 | marinak@citimedny.com | yanmoshe@yahoo.com | patricksitu@citimedny.com | |
| YAHOO112850 | 1/19/2022 | 8:43:13 | yanmoshe@yahoo.com | jstrong@rfriedmanlaw.com; rmoshe@citimedny.com | pflores@hudsonregionalhospital.com; TatyanaR@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; sonia@starssi.com; chorn@rfriedmanlaw.com; dmurphy@rfriedmanlaw.com; denos@rfriedmanlaw.com | |
| YAHOO113235 | 8/25/2021 | 15:48:10 | yanmoshe@yahoo.com | denos@rfriedmanlaw.com; rmoshe@citimedny.com; ym@HudsonRegionalHospital.com | estamper@rfriedmanlaw.com; carzberger@rfriedmanlaw.com; tatyanar@citimedny.com; patricksitu@citimedny.com; oguzman@starssi.com; pflores@hudsonregionalhospital.com | |
| YAHOO055230 | 7/1/2021 | 17:34:21 | patricksitu@gmail.com | yanna.ebs@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com |

# *Exhibit 12J*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO066522 | 2/24/2020 | 18:06:00 | yenny@citimedny.com | mtorres@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO066523 | 2/24/2020 | 17:58:38 | yenny@citimedny.com | jaronsky@aronskylaw.net; marinak@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO067289 | 1/24/2020 | 12:35:09 | yenny@citimedny.com | JAronsky@aronskylaw.net | yanmoshe@yahoo.com | |
| YAHOO067291 | 1/24/2020 | 12:22:15 | yenny@citimedny.com | jaronsky@aronskylaw.net; yanmoshe@yahoo.com | | |
| YAHOO067328 | 1/22/2020 | 18:31:26 | yenny@citimedny.com | adonofrio@rfriedmanlawpractice.com | yanmoshe@yahoo.com | |
| YAHOO067331 | 1/22/2020 | 17:21:17 | yenny@citimedny.com | adonofrio@rfriedmanlawpractice.com | yanmoshe@yahoo.com | |
| YAHOO067335 | 1/22/2020 | 16:55:38 | yenny@citimedny.com | adonofrio@rfriedmanlawpractice.com; yanmoshe@yahoo.com | | |
| YAHOO068135 | 12/17/2019 | 11:54:42 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO068138 | 12/17/2019 | 11:32:01 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO068500 | 12/5/2019 | 13:19:31 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO069028 | 11/19/2019 | 10:45:31 | yenny@citimedny.com | Yanmoshe@yahoo.com | | |
| YAHOO069136 | 11/13/2019 | 20:11:43 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO069138 | 11/13/2019 | 18:05:43 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO069351 | 11/6/2019 | 11:28:24 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO069457 | 11/1/2019 | 11:15:38 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO070323 | 10/2/2019 | 15:43:37 | yenny@citimedny.com | adonofrio@rfriedmanlawpractice.com; yanmoshe@yahoo.com | | |
| YAHOO070630 | 9/24/2019 | 17:42:06 | yenny@citimedny.com | alex@shulmanwc.com; yanmoshe@yahoo.com; britor@citimedny.com | | |
| YAHOO070633 | 9/24/2019 | 17:40:01 | yenny@citimedny.com | alex@shulmanwc.com; yanmoshe@yahoo.com; britor@citimedny.com | | |
| YAHOO072859 | 7/29/2019 | 11:49:19 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO073203 | 7/16/2019 | 17:43:28 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO074873 | 5/23/2019 | 15:33:16 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO078279 | 2/18/2019 | 16:22:33 | yenny@citimedny.com | yhernandez@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO078422 | 2/13/2019 | 18:00:17 | yenny@citimedny.com | yhernandez@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO078429 | 2/13/2019 | 15:48:05 | yenny@citimedny.com | yhernandez@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO078982 | 1/28/2019 | 17:54:29 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO078983 | 1/28/2019 | 17:49:07 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO082664 | 10/17/2018 | 15:22:56 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO083873 | 9/17/2018 | 19:01:56 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO089043 | 4/20/2018 | 12:48:52 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO090549 | 3/23/2018 | 12:41:58 | yenny@citimedny.com | yanmoshe@yahoo.com | | |
| YAHOO067290 | 1/24/2020 | 12:28:55 | JAronsky@aronskylaw.net | yenny@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO067311 | 1/23/2020 | 14:39:48 | adonofrio@rfriedmanlawpractice.com | yenny@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO067321 | 1/23/2020 | 9:55:28 | adonofrio@rfriedmanlawpractice.com | yenny@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO067329 | 1/22/2020 | 18:24:29 | adonofrio@rfriedmanlawpractice.com | yenny@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO067334 | 1/22/2020 | 17:01:33 | adonofrio@rfriedmanlawpractice.com | yenny@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO068700 | 11/27/2019 | 19:43:11 | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; georgias@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | | |
| YAHOO070298 | 10/3/2019 | 8:40:23 | adonofrio@rfriedmanlawpractice.com | yenny@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO070319 | 10/2/2019 | 16:20:03 | adonofrio@rfriedmanlawpractice.com | yenny@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO070624 | 9/24/2019 | 17:51:41 | alex@shulman-hill.com | yenny@citimedny.com; yanmoshe@yahoo.com; britor@citimedny.com | | |
| YAHOO070629 | 9/24/2019 | 17:44:32 | alex@shulman-hill.com | yenny@citimedny.com; yanmoshe@yahoo.com; britor@citimedny.com | | |
| YAHOO078361 | 2/15/2019 | 12:00:43 | yhernandez@citimedny.com | yenny@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO078426 | 2/13/2019 | 16:39:51 | yhernandez@citimedny.com | yenny@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO080225 | 12/26/2018 | 19:42:09 | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; tabdalaj@citimedny.com; surgery@citimedny.com; iveh@citimedny.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081366 | 11/28/2018 | 12:26:18 | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; janets@citimedny.com; victoriag@citimedny.com; monica@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; yhernandez1125@gmail.com; karinaR@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; sohad@citimedny.com; soniat@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; yenny@citimedny.com; iveh@citimedny.com; lana@citimedny.com; mpro@starssi.com | | |
| YAHOO082154 | 11/2/2018 | 13:20:07 | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; alejandram@citimedny.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | | |
| YAHOO083904 | 9/17/2018 | 12:40:41 | borlow@orlowlaw.com | yenny@citimedny.com | britor@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO086493 | 6/19/2018 | 15:35:54 | britor@citimedny.com | borlow@orlowlaw.com; yanmoshe@yahoo.com; marinak@citimedny.com; massiel.beshert@gmail.com; yenny@citimedny.com | | |
| YAHOO044431 | 2/1/2023 | 14:30:31 | marianag@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; estevanroman@citimedny.com; mts@themg.co; mtorres@citimedny.com; nhaque@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; pflores@hudsonregionalhospital.com; plapas@hudsonregionalhospital.com; sarak@citimedny.com; sdale@hudsonregionalhospital.com; sruiz@hudsonregionalhospital.com; thoyos@hudsonregionalhospital.com; wdeiasi@hudsonregionalhospital.com; yanmoshe@yahoo.com; central_schedule@citimedny.com; yenny@citimedny.com | |
| YAHOO068644 | 12/2/2019 | 12:07:26 | ivelisse@citimedny.com | georgias@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | |
| YAHOO068645 | 12/2/2019 | 12:05:28 | georgias@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; Billing@citimedny.com; vmoshe84@yahoo.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; frontdeskbk@citimedny.com; irinamriq@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; monica@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sandracitimed@gmail.com; sandyj@citimedny.com; singhs@citimedny.com; victoriag@citimedny.com; yenny@citimedny.com; yhernandez@citimedny.com; veronicaf@citimedny.com; marinak@citimedny.com; frontdeskwp@citimedny.com; q.citimed@gmail.com; lev@citimedny.com; leydimora@citimedny.com; FrontDesk@citimedny.com; dashak@citimedny.com; frontdeskjamaica@citimedny.com; ivelisse@citimedny.com; tkelliher@citimedny.com; yanmoshe@yahoo.com; droshidar@citimedny.com; alejandram@citimedny.com; surgery@citimedny.com; adibas@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068646 | 12/2/2019 | 12:04:36 | britor@citimedny.com | alejandram@citimedny.com | cvega@citimedny.com; Billing@citimedny.com; q.citimed@gmail.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |
| YAHOO068698 | 11/27/2019 | 19:46:56 | alejandram@citimedny.com | cvega@citimedny.com | Billing@citimedny.com; q.citimed@gmail.com; rmoshe@citimedny.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |
| YAHOO068699 | 11/27/2019 | 19:43:51 | cvega@citimedny.com | rmoshe@citimedny.com | Billing@citimedny.com; q.citimed@gmail.com; estevanroman.cc@gmail.com; FrontDesk@citimedny.com; georgias@citimedny.com; janets@citimedny.com; lev@citimedny.com; leydimora@citimedny.com; marinak@citimedny.com; mpro@starssi.com; monica@citimedny.com; oguzman@starssi.com; britor@citimedny.com; RomanY@citimedny.com; sandracitimed@gmail.com; sandyj@citimedny.com; irinamriq@citimedny.com; adibas@citimedny.com; surgery@citimedny.com; TatyanaR@citimedny.com; tkelliher@citimedny.com; victoriag@citimedny.com; vmoshe84@yahoo.com; droshidar@citimedny.com; yanmoshe@yahoo.com; alejandram@citimedny.com; frontdeskjamaica@citimedny.com; frontdeskbk@citimedny.com; frontdeskwp@citimedny.com; dashak@citimedny.com; singhs@citimedny.com; ivelisse@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; veronicaf@citimedny.com; yhernandez@citimedny.com; yenny@citimedny.com | |
| YAHOO074322 | 6/11/2019 | 13:57:00 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074331 | 6/11/2019 | 13:14:04 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074500 | 6/5/2019 | 12:51:29 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074501 | 6/5/2019 | 12:50:48 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074502 | 6/5/2019 | 12:49:28 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074516 | 6/5/2019 | 9:17:52 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074750 | 5/29/2019 | 12:36:42 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074751 | 5/29/2019 | 12:24:22 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074755 | 5/29/2019 | 11:44:22 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075508 | 5/3/2019 | 9:54:33 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075509 | 5/3/2019 | 9:53:43 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075511 | 5/3/2019 | 9:49:16 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075514 | 5/3/2019 | 9:44:53 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075515 | 5/3/2019 | 9:39:19 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075907 | 4/24/2019 | 10:32:32 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO075913 | 4/24/2019 | 9:40:18 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076464 | 4/11/2019 | 17:59:11 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076467 | 4/11/2019 | 17:07:43 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076552 | 4/10/2019 | 18:25:26 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076566 | 4/10/2019 | 17:14:30 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076580 | 4/10/2019 | 13:19:26 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO076777 | 4/4/2019 | 14:26:19 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO077046 | 3/27/2019 | 13:57:12 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077048 | 3/27/2019 | 13:55:24 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077049 | 3/27/2019 | 13:42:03 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077050 | 3/27/2019 | 13:40:46 | borlow@orlowlaw.com | britor@citimedny.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077053 | 3/27/2019 | 13:25:24 | britor@citimedny.com | borlow@orlowlaw.com | marinak@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077054 | 3/27/2019 | 13:00:56 | borlow@orlowlaw.com | marinak@citimedny.com | Britor@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077452 | 3/15/2019 | 13:54:11 | marinak@citimedny.com | borlow@orlowlaw.com | Britor@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO077453 | 3/15/2019 | 12:32:01 | borlow@orlowlaw.com | marinak@citimedny.com | Britor@citimedny.com; yenny@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080185 | 12/27/2018 | 11:59:09 | georgias@citimedny.com | karinar@citimedny.com | cvega@citimedny.com; tabdalaj@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080215 | 12/27/2018 | 8:06:51 | karinar@citimedny.com | cvega@citimedny.com | tabdalaj@citimedny.com; marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080222 | 12/26/2018 | 20:30:31 | cvega@citimedny.com | tabdalaj@citimedny.com | marinak@citimedny.com; rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080223 | 12/26/2018 | 20:16:26 | tabdalaj@citimedny.com | marinak@citimedny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO080224 | 12/26/2018 | 20:05:33 | marinak@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; victoriag@citimedny.com; yhernandez@citimedny.com; monica@citimedny.com; angelicamillan@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; karinaR@citimedny.com; lana@citimedny.com; sandracitimed@gmail.com; veronicaf@citimedny.com; sohad@citimedny.com; oguzman@starssi.com; yanhe@citimedny.com; yenny@citimedny.com; soniat@citimedny.com; katets@citimedny.com; alejandram@citimedny.com; sabrinar@citimedny.com; tabdalaj@citimedny.com; surgery@citimedny.com; iveh@citimedny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081365 | 11/28/2018 | 12:41:36 | alejandram@citimedny.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; sandyj@citimedny.com; Billing@citimedny.com; lentsis@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; cvega@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; janets@citimedny.com; victoriag@citimedny.com; monica@citimedny.com; leydimora@citimedny.com; surgery@citimedny.com; yhernandez1125@gmail.com; karinaR@citimedny.com; sandracitimed@gmail.com; sohad@citimedny.com; soniat@citimedny.com; oguzman@starssi.com; marinak@citimedny.com; robalon.beshert@gmail.com; yanmoshe@yahoo.com; yenny@citimedny.com; iveh@citimedny.com; lana@citimedny.com; mpro@starssi.com | |
| YAHOO082117 | 11/5/2018 | 10:43:55 | estevanroman.cc@gmail.com | alejandram@citimedny.com | rmoshe@citimedny.com; irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO082153 | 11/2/2018 | 13:25:44 | alejandram@citimedny.com | rmoshe@citimedny.com | irinamriq@citimedny.com; Billing@citimedny.com; TatyanaR@citimedny.com; RomanY@citimedny.com; britor@citimedny.com; estevanroman.cc@gmail.com; georgias@citimedny.com; lentsis@citimedny.com; sandyj@citimedny.com; victoriag@citimedny.com; cvega@citimedny.com; fgalvan@citimedny.com; janets@citimedny.com; lana@citimedny.com; mpro@starssi.com; oguzman@starssi.com; sohad@citimedny.com; yhernandez@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; base017@gmail.com; robalon.beshert@gmail.com; monica@citimedny.com; karinaR@citimedny.com; surgery@citimedny.com; sandracitimed@gmail.com; iveh@citimedny.com; yenny@citimedny.com; frontdeskbk@citimedny.com; q.citimed@gmail.com; frontdeskjamaica@citimedny.com; frontdeskwp@citimedny.com; citimedny@gmail.com | |
| YAHOO083757 | 9/20/2018 | 12:36:03 | borlow@orlowlaw.com | britor@citimedny.com | yenny@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO083758 | 9/20/2018 | 12:35:09 | britor@citimedny.com | borlow@orlowlaw.com | yenny@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO083903 | 9/17/2018 | 12:42:35 | marinak@citimedny.com | borlow@orlowlaw.com | yenny@citimedny.com; britor@citimedny.com; yanmoshe@yahoo.com | |

# *Exhibit 12K*

*(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086123 | 7/1/2018 | 23:49:36 | arothpearl@crrservices.com | irinamriq@citimedny.com | Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO097060 | 10/10/2017 | 12:59:20 | arothpearl@crrservices.com | yanmoshe@yahoo.com | jgermani@crrservices.com | |
| YAHOO097083 | 10/9/2017 | 13:25:37 | arothpearl@crrservices.com | jgermani@crrservices.com; yanmoshe@yahoo.com | | |
| YAHOO097415 | 9/22/2017 | 18:15:09 | arothpearl@crrservices.com | yanmoshe@yahoo.com | | |
| YAHOO097420 | 9/22/2017 | 14:38:59 | arothpearl@crrservices.com | yanmoshe@yahoo.com | | |
| YAHOO097424 | 9/22/2017 | 14:29:57 | arothpearl@crrservices.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; mgreenmd@gmail.com; jgermani@crrservices.com | | |
| YAHOO097495 | 9/18/2017 | 18:11:57 | arothpearl@crrservices.com | reginamoshe5@gmail.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; mgreenmd@gmail.com; jgermani@crrservices.com | |
| YAHOO098627 | 7/27/2017 | 12:31:07 | arothpearl@crrservices.com | yanmoshe@yahoo.com | jgermani@crrservices.com; tdeangelis@crrservices.com | |
| YAHOO098636 | 7/27/2017 | 10:52:08 | arothpearl@crrservices.com | yanmoshe@yahoo.com | jgermani@crrservices.com | |
| YAHOO098639 | 7/27/2017 | 9:45:41 | arothpearl@crrservices.com | yanmoshe@yahoo.com | | |
| YAHOO098649 | 7/26/2017 | 16:00:19 | arothpearl@crrservices.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | jgermani@crrservices.com | |
| YAHOO098650 | 7/26/2017 | 15:52:25 | arothpearl@crrservices.com | yanmoshe@yahoo.com | | |
| YAHOO099328 | 6/29/2017 | 16:52:20 | arothpearl@crrservices.com | yanmoshe@yahoo.com; jgermani@crrservices.com; tdeangelis@crrservices.com | | |
| YAHOO102182 | 3/16/2017 | 11:42:16 | arothpearl@crrservices.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; tdeangelis@crrservices.com | |
| YAHOO102198 | 3/16/2017 | 0:33:14 | arothpearl@crrservices.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com | tdeangelis@crrservices.com | |
| YAHOO102411 | 3/8/2017 | 19:27:07 | arothpearl@crrservices.com | yanmoshe@yahoo.com | | |
| YAHOO102415 | 3/8/2017 | 18:21:33 | arothpearl@crrservices.com | yanmoshe@yahoo.com | | |
| YAHOO102416 | 3/8/2017 | 18:06:08 | arothpearl@crrservices.com | yanmoshe@yahoo.com | | |
| YAHOO102494 | 3/6/2017 | 15:12:17 | arothpearl@crrservices.com | tatyanar@citimedny.com; mritopdoc@gmail.com; tdeangelis@crrservices.com | | |
| YAHOO102668 | 2/27/2017 | 17:06:21 | arothpearl@crrservices.com | robertnwaxman@gmail.com | tatyanar@citimedny.com; tdeangelis@crrservices.com | |
| YAHOO102669 | 2/27/2017 | 17:02:43 | arothpearl@crrservices.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | tdeangelis@crrservices.com | |
| YAHOO102670 | 2/27/2017 | 17:00:56 | arothpearl@crrservices.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | tdeangelis@crrservices.com | |
| YAHOO102672 | 2/27/2017 | 16:53:58 | arothpearl@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO102673 | 2/27/2017 | 16:47:49 | arothpearl@crrservices.com | tdeangelis@crrservices.com; yanmoshe@yahoo.com | | |
| YAHOO102674 | 2/27/2017 | 16:42:58 | arothpearl@crrservices.com | yanmoshe@yahoo.com | | |
| YAHOO103008 | 2/10/2017 | 13:47:09 | arothpearl@crrservices.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com | | |
| YAHOO103011 | 2/10/2017 | 13:34:10 | arothpearl@crrservices.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com | Teresa@divorcelab.com | |
| YAHOO104236 | 12/27/2016 | 12:38:23 | arothpearl@crrservices.com | robertnwaxman@gmail.com | tdeangelis@crrservices.com | |
| YAHOO104256 | 12/23/2016 | 19:45:00 | arothpearl@crrservices.com | yanmoshe@yahoo.com | | |
| YAHOO104260 | 12/23/2016 | 11:56:20 | arothpearl@crrservices.com | yanmoshe@yahoo.com | | |
| YAHOO104268 | 12/22/2016 | 17:16:30 | arothpearl@crrservices.com | yanmoshe@yahoo.com | | |
| YAHOO104450 | 12/16/2016 | 13:24:54 | arothpearl@crrservices.com | yanmoshe@yahoo.com | | |
| YAHOO104883 | 12/1/2016 | 15:08:58 | arothpearl@crrservices.com | robertnwaxman@gmail.com | tdeangelis@crrservices.com | |
| YAHOO104886 | 12/1/2016 | 15:04:03 | arothpearl@crrservices.com | robertnwaxman@gmail.com | tdeangelis@crrservices.com | |
| YAHOO104889 | 12/1/2016 | 14:48:03 | arothpearl@crrservices.com | robertnwaxman@gmail.com | tdeangelis@crrservices.com | |
| YAHOO104890 | 12/1/2016 | 14:35:07 | arothpearl@crrservices.com | robertnwaxman@gmail.com | tdeangelis@crrservices.com | |
| YAHOO105983 | 10/27/2016 | 13:04:30 | arothpearl@crrservices.com | rmoshe@citimedny.com | | |
| YAHOO110378 | 5/20/2016 | 14:33:45 | arothpearl@crrservices.com | citimedregopark@gmail.com | yanmoshe@yahoo.com; tdeangelis@crrservices.com; mgreenmd@gmail.com | |
| YAHOO086139 | 6/29/2018 | 16:07:40 | irinamriq@citimedny.com | arothpearl@crrservices.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO095864 | 11/17/2017 | 19:22:11 | irinamriq@citimedny.com | kmuirragui@crrservices.com; jgermani@crrservices.com; arothpearl@crrservices.com; Yanmoshe@yahoo.com | | |
| YAHOO095892 | 11/16/2017 | 21:22:46 | jgermani@crrservices.com | irinamriq@citimedny.com; Yanmoshe@yahoo.com; kmuirragui@crrservices.com; arothpearl@crrservices.com | | |
| YAHOO095898 | 11/16/2017 | 17:56:06 | irinamriq@citimedny.com | Yanmoshe@yahoo.com; kmuirragui@crrservices.com; jgermani@crrservices.com; arothpearl@crrservices.com | | |
| YAHOO096078 | 11/10/2017 | 15:50:53 | jgermani@crrservices.com | irinamriq@citimedny.com; kmuirragui@crrservices.com; arothpearl@crrservices.com; Yanmoshe@yahoo.com | | |
| YAHOO096081 | 11/10/2017 | 15:35:07 | irinamriq@citimedny.com | jgermani@crrservices.com; kmuirragui@crrservices.com; arothpearl@crrservices.com; Yanmoshe@yahoo.com | | |
| YAHOO096090 | 11/10/2017 | 10:50:54 | irinamriq@citimedny.com | arothpearl@crrservices.com; jgermani@crrservices.com; Yanmoshe@yahoo.com | | |
| YAHOO097421 | 9/22/2017 | 14:38:59 | tatyanar@citimedny.com | arothpearl@crrservices.com | yanmoshe@yahoo.com; mgreenmd@gmail.com; jgermani@crrservices.com | |
| YAHOO097423 | 9/22/2017 | 14:23:17 | tatyanar@citimedny.com | yanmoshe@yahoo.com; arothpearl@crrservices.com; mgreenmd@gmail.com; jgermani@crrservices.com | | |
| YAHOO102666 | 2/27/2017 | 17:15:05 | tatyanar@citimedny.com | arothpearl@crrservices.com; yanmoshe@yahoo.com | | |
| YAHOO107273 | 9/14/2016 | 10:27:56 | citimedregopark@gmail.com | tdeangelis@crrservices.com; arothpearl@crrservices.com; YANMOSHE@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO120002 | 10/10/2017 | 18:36:48 | yanmoshe@yahoo.com | arothpearl@crrservices.com | jgermani@crrservices.com; irinamriq@citimedny.com | |
| YAHOO120011 | 10/9/2017 | 22:40:40 | yanmoshe@yahoo.com | arothpearl@crrservices.com; jgermani@crrservices.com; rmoshe@citimedny.com; tatyanar@citimedny.com; irinamriq@citimedny.com | | |
| YAHOO120366 | 7/27/2017 | 11:05:14 | yanmoshe@yahoo.com | arothpearl@crrservices.com | jgermani@crrservices.com | |
| YAHOO120367 | 7/27/2017 | 10:17:56 | yanmoshe@yahoo.com | arothpearl@crrservices.com | | |
| YAHOO120369 | 7/26/2017 | 16:16:20 | yanmoshe@yahoo.com | arothpearl@crrservices.com; rmoshe@citimedny.com; tatyanar@citimedny.com | jgermani@crrservices.com | |
| YAHOO120370 | 7/26/2017 | 15:59:23 | yanmoshe@yahoo.com | arothpearl@crrservices.com; rmoshe@citimedny.com; tatyanar@citimedny.com | | |
| YAHOO120495 | 7/6/2017 | 13:25:31 | yanmoshe@yahoo.com | arothpearl@crrservices.com | | |
| YAHOO120521 | 6/29/2017 | 16:06:45 | yanmoshe@yahoo.com | arothpearl@crrservices.com | | |
| YAHOO121174 | 3/16/2017 | 10:29:38 | yanmoshe@yahoo.com | arothpearl@crrservices.com; reginamoshe5@gmail.com | tdeangelis@crrservices.com | |
| YAHOO121229 | 3/8/2017 | 18:17:11 | yanmoshe@yahoo.com | arothpearl@crrservices.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO121271 | 2/27/2017 | 16:50:55 | yanmoshe@yahoo.com | arothpearl@crrservices.com; tdeangelis@crrservices.com; tatyanar@citimedny.com | | |
| YAHOO121767 | 12/23/2016 | 10:25:33 | yanmoshe@yahoo.com | arothpearl@crrservices.com | | |
| YAHOO122334 | 10/27/2016 | 21:08:09 | yanmoshe@yahoo.com | brian@murphconsulting.com; rmoshe@citimedny.com; arothpearl@crrservices.com | | |
| YAHOO122335 | 10/27/2016 | 21:07:06 | yanmoshe@yahoo.com | arothpearl@crrservices.com; rmoshe@citimedny.com | | |
| YAHOO095533 | 12/1/2017 | 14:15:41 | jgermani@crrservices.com | tatyanar@citimedny.com | Yanmoshe@yahoo.com; arothpearl@crrservices.com; jgermani@crrservices.com | |
| YAHOO097017 | 10/11/2017 | 13:26:43 | irinamriq@citimedny.com | yanmoshe@yahoo.com | arothpearl@crrservices.com; jgermani@crrservices.com | |
| YAHOO097068 | 10/10/2017 | 9:56:14 | irinamriq@citimedny.com | yanmoshe@yahoo.com | arothpearl@crrservices.com; jgermani@crrservices.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO097447 | 9/20/2017 | 14:37:23 | jgermani@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; arothpearl@crrservices.com; jgermani@crrservices.com | |
| YAHOO098321 | 8/8/2017 | 22:17:44 | tatyanar@citimedny.com | jgermani@crrservices.com | yanmoshe@yahoo.com; arothpearl@crrservices.com; tdeangelis@crrservices.com | |
| YAHOO098381 | 8/7/2017 | 12:31:39 | jgermani@crrservices.com | TATYANAR@citimedny.com | yanmoshe@yahoo.com; arothpearl@crrservices.com; tdeangelis@crrservices.com | |
| YAHOO098420 | 8/3/2017 | 20:11:18 | jgermani@crrservices.com | TATYANAR@citimedny.com | yanmoshe@yahoo.com; arothpearl@crrservices.com; tdeangelis@crrservices.com | |
| YAHOO098579 | 7/31/2017 | 16:36:08 | jgermani@crrservices.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | arothpearl@crrservices.com; tdeangelis@crrservices.com; jgermani@crrservices.com | |
| YAHOO102671 | 2/27/2017 | 16:58:46 | tatyanar@citimedny.com | yanmoshe@yahoo.com | arothpearl@crrservices.com; tdeangelis@crrservices.com | |
| YAHOO105644 | 11/9/2016 | 17:30:24 | rmoshe@citimedny.com | mgreenmd@gmail.com; tdeangelis@crrservices.com | arothpearl@crrservices.com; yanmoshe@yahoo.com; citimedregopark@gmail.com | |
| YAHOO105920 | 10/31/2016 | 9:51:23 | brian@murphconsulting.com | yanmoshe@yahoo.com | arothpearl@crrservices.com; rmoshe@citimedny.com | |
| YAHOO105955 | 10/27/2016 | 21:22:15 | brian@murphconsulting.com | yanmoshe@yahoo.com | arothpearl@crrservices.com; rmoshe@citimedny.com | |
| YAHOO122318 | 11/1/2016 | 1:35:44 | yanmoshe@yahoo.com | brian@murphconsulting.com | arothpearl@crrservices.com; rmoshe@citimedny.com | |
| YAHOO096142 | 11/8/2017 | 18:32:41 | jgermani@crrservices.com | TATYANAR@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO096143 | 11/8/2017 | 18:29:53 | jgermani@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO096261 | 11/6/2017 | 15:23:12 | jgermani@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com; jgermani@crrservices.com | |
| YAHOO097400 | 9/25/2017 | 14:32:03 | jgermani@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098584 | 7/31/2017 | 14:22:30 | jgermani@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098592 | 7/31/2017 | 13:13:10 | jgermani@crrservices.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO098731 | 7/21/2017 | 11:36:09 | jgermani@crrservices.com | tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO098589 | 7/31/2017 | 13:43:23 | tatyanar@citimedny.com | jgermani@crrservices.com | yanmoshe@yahoo.com | |
| YAHOO098593 | 7/31/2017 | 13:09:40 | tatyanar@citimedny.com | yanmoshe@yahoo.com; jgermani@crrservices.com | | |

# *Exhibit 12L*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO047691 | 6/23/2022 | 16:39:40 | alkieslapas@gmail.com | irinamriq@citimedny.com | ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com; drlapas@contemporarydiagnostic.com; mary@contemporarydiagnostic.com | |
| YAHOO055350 | 6/28/2021 | 16:03:48 | alkieslapas@gmail.com | irinamriq@citimedny.com | plapas@hudsonregionalhospital.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; mary@contemporarydiagnostic.com; rmoshe@citimedny.com; stavroula@contemporarydiagnostic.com; AlkiesLapas@gmail.com | |
| YAHOO063237 | 6/30/2020 | 18:11:04 | alkieslapas@gmail.com | nkifaieh@hudsonregionalhospital.com | satkin@hudsonregionalhospital.com; lasa162@aol.com; mbellifemi@aol.com; mmiglietta@hudsonregionalhospital.com | yanmoshe@yahoo.com |
| YAHOO064924 | 5/4/2020 | 9:10:17 | alkieslapas@gmail.com | yanmoshe@yahoo.com | plapas@hudsonregionalhospital.com | |
| YAHOO065569 | 4/8/2020 | 13:10:03 | alkieslapas@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO065586 | 4/8/2020 | 5:10:15 | alkieslapas@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO065587 | 4/8/2020 | 5:17:04 | alkieslapas@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO065822 | 3/31/2020 | 6:59:04 | alkieslapas@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO065848 | 3/30/2020 | 8:08:28 | alkieslapas@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO065951 | 3/24/2020 | 12:55:38 | alkieslapas@gmail.com | mdross@HudsonRegionalHospital.com | stavroula@contemporarydiagnostic.com; mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com; plapas@hudsonregionalhospital.com; alsarenac@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; fkarsos@HudsonRegionalHospital.com | |
| YAHOO066101 | 3/17/2020 | 9:45:54 | alkieslapas@gmail.com | rmoshe@citimedny.com | irinamriq@citimedny.com; mary@contemporarydiagnostic.com | |
| YAHOO066255 | 3/6/2020 | 15:05:03 | alkieslapas@gmail.com | rmoshe@citimedny.com | irinamriq@citimedny.com | |
| YAHOO066464 | 2/26/2020 | 23:13:38 | alkieslapas@gmail.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | | |
| YAHOO066693 | 2/14/2020 | 16:34:11 | alkieslapas@gmail.com | mrysmendiev@hudsonregionalhospital.com | nkifaieh@hudsonregionalhospital.com; plapas@hudsonregionalhospital.com | |
| YAHOO066704 | 2/14/2020 | 13:18:18 | alkieslapas@gmail.com | mary@contemporarydiagnostic.com; mrysmendiev@hudsonregionalhospital.com; plapas@hudsonregionalhospital.com | ekasalla@hudsonregionalhospital.com; sruiz@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO067840 | 12/26/2019 | 18:42:59 | alkieslapas@gmail.com | ekasalla@hudsonregionalhospital.com | nkifaieh@hudsonregionalhospital.com; plapas@hudsonregionalhospital.com; mary@contemporarydiagnostic.com | |
| YAHOO069495 | 10/31/2019 | 10:38:16 | alkieslapas@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO070487 | 9/26/2019 | 19:46:22 | alkieslapas@gmail.com | paulalapas@hotmail.com; mary@contemporarydiagnostic.com; crodriguez@hudsonregionalhospital.com; rgarcia@hudsonregionalhospital.com; ekasalla@HudsonRegionalHospital.com | ssalim@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; pattur@hudsonregionalhospital.com; manbazhagan@hudsonregionalhospital.com; ratapuma@hudsonregionalhospital.com; cpenzynski@libertymedmanagement.com; bwalter@procred.net; alkieslapas@gmail.com | |
| YAHOO070489 | 9/26/2019 | 18:44:44 | alkieslapas@gmail.com | yanmoshe@yahoo.com; Rob7188090097@yahoo.com | | |
| YAHOO070548 | 9/26/2019 | 0:45:07 | alkieslapas@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO072337 | 8/8/2019 | 16:48:31 | alkieslapas@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO072412 | 8/8/2019 | 1:05:56 | alkieslapas@gmail.com | radtigris@gmail.com | drlapas@contemporarydiagnostic.com; Yanmoshe@yahoo.com | |
| YAHOO072977 | 7/24/2019 | 9:01:23 | alkieslapas@gmail.com | alsarenac@hudsonregionalhospital.com | klopez@hudsonregionalhospital.com; ekasalla@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | |
| YAHOO073937 | 6/20/2019 | 12:35:42 | alkieslapas@gmail.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | | |
| YAHOO074317 | 6/11/2019 | 15:20:30 | alkieslapas@gmail.com | smeyerson@ramicnj.com | | |
| YAHOO074531 | 6/4/2019 | 13:36:23 | alkieslapas@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO075596 | 4/30/2019 | 20:22:45 | alkieslapas@gmail.com | radtigris@gmail.com | irinamriq@citimedny.com; rmoshe@citimedny.com; drlapas@contemporarydiagnostic.com; Yanmoshe@yahoo.com | |
| YAHOO078082 | 2/23/2019 | 7:54:46 | alkieslapas@gmail.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; irinamriq@citimedny.com | |
| YAHOO078631 | 2/8/2019 | 11:16:04 | alkieslapas@gmail.com | yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO078635 | 2/8/2019 | 10:26:36 | alkieslapas@gmail.com | yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO079357 | 1/17/2019 | 7:00:50 | alkieslapas@gmail.com | nkifaieh@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO080151 | 12/27/2018 | 15:29:40 | alkieslapas@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO081224 | 12/3/2018 | 13:39:01 | alkieslapas@gmail.com | mrysmendiev@hudsonregionalhospital.com | plapas@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; fkarsos@HudsonRegionalHospital.com; ekasalla@HudsonRegionalHospital.com; alapas@hudsonregionalhospital.com | |
| YAHOO081548 | 11/20/2018 | 14:08:13 | alkieslapas@gmail.com | nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO082610 | 10/18/2018 | 13:49:27 | alkieslapas@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO083447 | 9/28/2018 | 15:18:20 | alkieslapas@gmail.com | revaz@HudsonRCS.com | jason@HudsonRCS.com; elipsky@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com; ekasalla@HudsonRegionalHospital.com; gkohn@HudsonRegionalHospital.com; mary@contemporarydiagnostic.com; executiveassistant@contemporarydiagnostic.com; cpenzynski@libertymedmanagement.com; phulme@grouppbc.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083520 | 9/26/2018 | 12:29:07 | alkieslapas@gmail.com | irinamriq@citimedny.com | info@contemporarydiagnostic; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO083726 | 9/21/2018 | 10:33:29 | alkieslapas@gmail.com | nkifaieh@HudsonRegionalHospital.com | fkarsos@HudsonRegionalHospital.com; ekasalla@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO083998 | 9/13/2018 | 11:50:27 | alkieslapas@gmail.com | asimon@alliancech.org | jmartinez@hudsonregionalhospital.com; ekasalla@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; mary@contemporarydiagnostic.com; mcintron@alliancech.org; kveras@hudsonregionalhospital.com; executiveassistant@contemporarydiagnostic.com; yanmoshe@yahoo.com | |
| YAHOO084004 | 9/13/2018 | 11:25:10 | alkieslapas@gmail.com | asimon@alliancech.org | nkifaieh@hudsonregionalhospital.com; mcintron@alliancech.org; ekasalla@hudsonregionalhospital.com; jmartinez@hudsonregionalhospital.com; yanmoshe@yahoo.com; kveras@hudsonregionalhospital.com; mary@contemporarydiagnostic.com; executiveassistant@contemporarydiagnostic.com | |
| YAHOO084009 | 9/13/2018 | 10:38:22 | alkieslapas@gmail.com | nkifaieh@HudsonRegionalHospital.com | asimon@alliancech.org; mcintron@alliancech.org; ekasalla@HudsonRegionalHospital.com; jmartinez@HudsonRegionalHospital.com; yanmoshe@yahoo.com; kveras@HudsonRegionalHospital.com; mary@contemporarydiagnostic.com; executiveassistant@contemporarydiagnostic.com; yianni@contemporarydiagnostic.com | |
| YAHOO084511 | 8/22/2018 | 9:25:08 | alkieslapas@gmail.com | ekasalla@HudsonRegionalHospital.com | revaz@HudsonRCS.com; revaz@mdcapitaladvisors.com; executiveassistant@contemporarydiagnostic.com; mary@contemporarydiagnostic.com; yianni@contemporarydiagnostic.com; cpenzynski@libertymedmanagement.com | |
| YAHOO087029 | 6/6/2018 | 7:16:31 | alkieslapas@gmail.com | jason@HudsonRCS.com; mani@HudsonRegionalHospital.com; ruben@HudsonRegionalHospital.com | jason@HudsonRegionalHospital.com; mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com; nkifaieh@hudsonregionalhospital.com; radtigris@gmail.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; executiveassistant@contemporarydiagnostic.com | |
| YAHOO087978 | 5/21/2018 | 12:05:14 | alkieslapas@gmail.com | nkifaieh@HudsonRegionalHospital.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO088431 | 5/7/2018 | 13:57:55 | alkieslapas@gmail.com | nkifaieh@HudsonRegionalHospital.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO089011 | 4/20/2018 | 19:29:49 | alkieslapas@gmail.com | yanmoshe@yahoo.com | Rob7188090097@yahoo.com; nkifaieh@hudsonregionalhospital.com; radtigris@gmail.com | |
| YAHOO090639 | 3/22/2018 | 10:22:48 | alkieslapas@gmail.com | ekasalla@HudsonRegionalHospital.com | mary@contemporarydiagnostic.com; revaz@HudsonRCS.com; fkarsos@HudsonRegionalHospital.com; nkifaieh@hudsonregionalhospital.com; cpenzynski@grouppbc.com | |
| YAHOO091303 | 3/7/2018 | 17:08:18 | alkieslapas@gmail.com | fkarsos@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO091306 | 3/7/2018 | 16:49:37 | alkieslapas@gmail.com | nkifaieh@hudsonregionalhospital.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO091307 | 3/7/2018 | 16:46:56 | alkieslapas@gmail.com | rernst@ramsoft.com | mary@contemporarydiagnostic.com; rfurlough@ramsoft.com; jason@HudsonRCS.com; ekasalla@HudsonRegionalHospital.com; drlapas@contemporarydiagnostic.com | |
| YAHOO091429 | 3/6/2018 | 9:54:59 | alkieslapas@gmail.com | revaz@HudsonRCS.com | yianni@contemporarydiagnostic.com; drlapas@contemporarydiagnostic.com; dkatz@HudsonRCS.com; amay@HudsonRCS.com; gkohn@HudsonRegionalHospital.com; jason@HudsonRCS.com; cpenzynski@grouppbc.com | |
| YAHOO092032 | 2/21/2018 | 10:57:44 | alkieslapas@gmail.com | jason@HudsonRCS.com; Mani@HudsonRCS.com; Alexander@HudsonRCS.com; Ruben@HudsonRCS.com | yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com; nkifaieh@hudsonregionalhospital.com; mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com | |
| YAHOO092215 | 2/15/2018 | 21:09:02 | alkieslapas@gmail.com | jason@HudsonRCS.com | yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com; ekasalla@HudsonRegionalHospital.com; mary@contemporarydiagnostic.com; drlapas@contemporarydiagnostic.com | |
| YAHOO093030 | 1/30/2018 | 16:16:08 | alkieslapas@gmail.com | fkarsos@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO093206 | 1/25/2018 | 23:14:29 | alkieslapas@gmail.com | yanmoshe@yahoo.com | mary@contemporarydiagnostic.com; naponte@tamihcss.com | |
| YAHOO094326 | 1/2/2018 | 9:31:38 | alkieslapas@gmail.com | fkarsos@meadowlandshospital.org | yanmoshe@yahoo.com | |
| YAHOO095030 | 12/14/2017 | 16:22:21 | alkieslapas@gmail.com | fkarsos@meadowlandshospital.org | yanmoshe@yahoo.com | |
| YAHOO095036 | 12/14/2017 | 15:17:59 | alkieslapas@gmail.com | rgarcia@meadowlandshospital.org | fkarsos@meadowlandshospital.org; carodriguez@meadowlandshospital.org; mary@contemporarydiagnostic.com; yanmoshe@yahoo.com | |
| YAHOO096371 | 11/1/2017 | 17:47:44 | alkieslapas@gmail.com | info@contemporarydiagnostic.com | jamaicamri@citimedny.com; MARY@contemporarydiagnostic.com; irinamriq@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO100158 | 5/24/2017 | 11:14:31 | alkieslapas@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO100590 | 5/9/2017 | 15:29:33 | alkieslapas@gmail.com | Rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO047693 | 6/23/2022 | 15:49:41 | irinamriq@citimedny.com | ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com; alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; mary@contemporarydiagnostic.com | | |
| YAHOO053242 | 9/7/2021 | 15:43:04 | irinamriq@citimedny.com | rmoshe@citimedny.com; alkieslapas@gmail.com; mary@contemporarydiagnostic.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; info@contemporarydiagnostic.com | | |
| YAHOO055236 | 7/1/2021 | 14:22:44 | irinamriq@citimedny.com | rmoshe@citimedny.com; alkieslapas@gmail.com; mary@contemporarydiagnostic.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com | | |
| YAHOO055357 | 6/28/2021 | 13:48:46 | irinamriq@citimedny.com | plapas@hudsonregionalhospital.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; mary@contemporarydiagnostic.com; alkieslapas@gmail.com; rmoshe@citimedny.com | | |
| YAHOO056519 | 5/10/2021 | 18:18:53 | irinamriq@citimedny.com | alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com; mary@contemporarydiagnostic.com; info@contemporarydiagnostic.com | | |
| YAHOO057167 | 4/6/2021 | 17:28:25 | irinamriq@citimedny.com | alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; mary@contemporarydiagnostic.com; info@contemporarydiagnostic.com | | |
| YAHOO057720 | 3/12/2021 | 16:26:40 | irinamriq@citimedny.com | alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; info@contemporarydiagnostic.com; rmoshe@citimedny.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com | | |
| YAHOO065833 | 3/30/2020 | 14:55:11 | rmoshe@citimedny.com | alkieslapas@gmail.com | yanmoshe@yahoo.com | |
| YAHOO070347 | 10/2/2019 | 11:08:40 | dberlingieri@rfriedmanlaw.com | mnabulsi@lawfirm.ms; alkieslapas@gmail.com | rfriedman@rfriedmanlaw.com | |
| YAHOO070433 | 9/28/2019 | 21:35:04 | radtigris@gmail.com | rfriedman@rfriedmanlaw.com; rcfriedmanesq@gmail.com; mnabulsi@lawfirm.ms; alkieslapas@gmail.com; Yanmoshe@yahoo.com | | |
| YAHOO070514 | 9/26/2019 | 13:27:52 | dberlingieri@rfriedmanlaw.com | radtigris@gmail.com; mnabulsi@lawfirm.ms; ym@hudsonregionalhospital.com; alkieslapas@gmail.com | pflores@hudsonregionalhospital.com | |
| YAHOO072409 | 8/8/2019 | 9:17:51 | yanmoshe@yahoo.com | alkieslapas@gmail.com; radtigris@gmail.com; plapas@hudsonregionalhospital.com | drlapas@contemporarydiagnostic.com; Yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO072571 | 8/6/2019 | 9:34:01 | radtigris@gmail.com | alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; Yanmoshe@yahoo.com | | |
| YAHOO073872 | 6/21/2019 | 15:15:13 | dberlingieri@rfriedmanlaw.com | radtigris@gmail.com; rfriedman@rfriedmanlaw.com; alkieslapas@gmail.com; mnabulsi@lawfirm.ms; ym@hudsonregionalhospital.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; emacvane@lawfirm.ms; NShivdat@lawfirm.ms; srivera@lawfirm.ms; mary@contemporarydiagnostic.com; yianni@contemporarydiagnostic.com | |
| YAHOO073922 | 6/20/2019 | 16:12:08 | ym@HudsonRegionalHospital.com | alkieslapas@gmail.com | yanmoshe@yahoo.com | |
| YAHOO074567 | 6/3/2019 | 17:38:36 | dberlingieri@rfriedmanlaw.com | radtigris@gmail.com; rfriedman@rfriedmanlaw.com; alkieslapas@gmail.com; mnabulsi@lawfirm.ms; ym@hudsonregionalhospital.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; emacvane@lawfirm.ms | |
| YAHOO074695 | 5/30/2019 | 16:01:21 | dberlingieri@rfriedmanlaw.com | radtigris@gmail.com; mnabulsi@lawfirm.ms; ym@hudsonregionalhospital.com; alkieslapas@gmail.com | emacvane@lawfirm.ms; pflores@hudsonregionalhospital.com | |
| YAHOO075597 | 4/30/2019 | 20:10:26 | radtigris@gmail.com | irinamriq@citimedny.com; rmoshe@citimedny.com; drlapas@contemporarydiagnostic.com; alkieslapas@gmail.com; Yanmoshe@yahoo.com | | |
| YAHOO075600 | 4/30/2019 | 19:21:36 | irinamriq@citimedny.com | rmoshe@citimedny.com; drlapas@contemporarydiagnostic.com; alkieslapas@gmail.com; Yanmoshe@yahoo.com | | |
| YAHOO078620 | 2/8/2019 | 14:33:32 | rmoshe@citimedny.com | alkieslapas@gmail.com | yanmoshe@yahoo.com | |
| YAHOO083981 | 9/13/2018 | 16:34:39 | ekasalla@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; alkieslapas@gmail.com | yanmoshe@yahoo.com; jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; pdantes.beshert@gmail.com | |
| YAHOO083987 | 9/13/2018 | 14:46:40 | nkifaieh@HudsonRegionalHospital.com | ekasalla@HudsonRegionalHospital.com; alkieslapas@gmail.com | yanmoshe@yahoo.com; jmartinez@HudsonRegionalHospital.com; rob7188090097@yahoo.com; pdantes.beshert@gmail.com | |
| YAHOO084000 | 9/13/2018 | 11:47:18 | ekasalla@HudsonRegionalHospital.com | asimon@alliancech.org; nkifaieh@HudsonRegionalHospital.com; mcintron@alliancech.org; alkieslapas@gmail.com; jmartinez@HudsonRegionalHospital.com | yanmoshe@yahoo.com; kveras@HudsonRegionalHospital.com | |
| YAHOO084002 | 9/13/2018 | 11:38:06 | asimon@alliancech.org | alkieslapas@gmail.com; jmartinez@hudsonregionalhospital.com; ekasalla@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; mary@contemporarydiagnostic.com; mcintron@alliancech.org; kveras@hudsonregionalhospital.com; executiveassistant@contemporarydiagnostic.com; yanmoshe@yahoo.com | | |
| YAHOO084006 | 9/13/2018 | 11:13:52 | asimon@alliancech.org | nkifaieh@hudsonregionalhospital.com; mcintron@alliancech.org; ekasalla@hudsonregionalhospital.com; alkieslapas@gmail.com; jmartinez@hudsonregionalhospital.com | yanmoshe@yahoo.com; kveras@hudsonregionalhospital.com | |
| YAHOO084007 | 9/13/2018 | 10:57:41 | ekasalla@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; asimon@alliancech.org; mcintron@alliancech.org; alkieslapas@gmail.com; jmartinez@HudsonRegionalHospital.com | yanmoshe@yahoo.com; kveras@hudsonregionalhospital.com | |
| YAHOO084011 | 9/13/2018 | 10:32:28 | nkifaieh@HudsonRegionalHospital.com | asimon@alliancech.org; mcintron@alliancech.org; ekasalla@HudsonRegionalHospital.com; alkieslapas@gmail.com; jmartinez@HudsonRegionalHospital.com | yanmoshe@yahoo.com; kveras@HudsonRegionalHospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO087332 | 6/1/2018 | 17:49:52 | crodriguez@HudsonRegionalHospital.com | rabbasimd@njpssa.com; raheemabbasi@hotmail.com; mkentos@njpssa.com; abakaty@aol.com; bakhaty3485@gmail.com; acapomd@gmail.com; orthosinha@gmail.com; alaaeldinmd@yahoo.com; ak47001981@yahoo.com; alex_sarenac@yahoo.com; zaitsevalex007@gmail.com; highlandmedicalgrouppc@gmail.com; new_aruba@yahoo.com; nfernandes@atlasspinetreatment.com; zappa@fastmail.fm; acarrer@hotmail.com; alkieslapas@gmail.com; allan.weissman@gmail.com; highlandmedicalgrouppc@gmail.com; drhannaamir@yahoo.com; avpatel.ava@verizon.net; Amit_poonia@yahoo.com; paketa7@gmail.com; thillainathanmd@gmail.com; aedkim@yahoo.com; silkov.andrey@gmail.com; aoarago@gmail.com; asatriani@aol.com; ak1718@gmail.com; aforestine@yahoo.com; doctormangia@aol.com; audi0413@aol.com; amarsh1032@aol.com; tsifonios@gmail.com; aba180@gmail.com; antwan.ahad@yahoo.com; arien.smith@hotmail.com; mfalcon@bsinynj.com; adrovner@gmail.com; Maria@nyspineandsportssurgery.com; arunkandra@gmail.com; Dr.simela@gmail.com; ashrafsakrmd@gmail.com; admin@spinena.com; prakash3@optonline.net; casmed12@gmail.com; admin@spinena.com; admin@spinena.com; sandhuplas@gmail.com; barbaracsteele@gmail.com; drbenetta@gmail.com; jerseyhemonc@yahoo.com; bhavna_2001@yahoo.com; borischusidmd@hotmail.com; glkhvsky@yahoo.com; khaimov@yahoo.com; Ls@bportho.com; bergenpediatricdental@gmail.com; kleymanb@gmail.com; borismordkovichmd@gmail.com; jamiehseb@gmail.com; volshteynb@gmail.com; robinbuhler@yahoo.com; branko.skovrlj@mountsinai.org; skovrlj.branko@gmail.com; drbannister114@gmail.com; brian@mehlingorthopedics.com; dsantora@bluehorizoninternational.com; acampbell@mehlingorthopedics.com; radtigris@gmail.com; bfornataro@oasismed.com; vrivera@oasismed.com; carlisadoria@yahoo.com; ccacacemd@aol.com; cpierc30@gmail.com; cdyick@gmail.com; chrismccarthymd@gmail.com; okechukwuc@gmail.com; crandazzo@IGEAneuro.com; mspagnuolo@IGEAneuro.com; dcruzcyril@gmail.com; drndnj@yahoo.com; dakpalu@hotmail.com; dpopowitz@nynjcmd.com; mdrosen@weightzen.com; jo@weightzen.com; Drothstein@longcall.com; dstrauchler@statrad.com; dnasiek@gmail.com; saranasiek@hotmail.com; DavidAMDJD@gmail.com; dgreuner@nycsurgical.net; mfabrizio@nycsurgical.net; hansendw@hotmail.com; celmacw@gmail.com; rothenberg.deborah@gmail.com; dr@derekleemd.com; dsinha1@gmail.com; psinha1@gmail.com; dapatel24@yahoo.com; ddemesmin@longcall.com; hyes@upmcpain.com; bergenpediatricdental@gmail.com; petrychenkomd@yahoo.com; bern414@aol.com; dslaughter@njspineandortho.com; jenniferl@advancedhere.com; grogers@njspineandortho.com; dragvujic@aol.com; duopingwu@gmail.com; durgmankikar@gmail.com; paindoc2186@aol.com; natasia@dremaginer.com; dr.shalts.practice@gmail.com; dr.gangemi@jerseyrehab.com; aaquila@jerseyrehab.com; lisa@jerseyrehab.com; rodcasti@comcast.net; eflannagan89@gmail.com; douvone@hotmail.com; egorman613@gmail.com; highlandmedicalgrouppc@gmail.com; ecpnmedical@gmail.com; | nkifaieh@HudsonRegionalHospital.com; rgarcia@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO087996 | 5/20/2018 | 10:30:24 | nkifaieh@HudsonRegionalHospital.com | alkieslapas@gmail.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO088438 | 5/7/2018 | 11:54:25 | nkifaieh@HudsonRegionalHospital.com | alkieslapas@gmail.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO091305 | 3/7/2018 | 16:52:45 | fkarsos@HudsonRegionalHospital.com | alkieslapas@gmail.com; nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO092049 | 2/20/2018 | 21:59:12 | lmccarthy@statrad.com | mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com; drlapas@contemporarydiagnostic.com; alkieslapas@gmail.com; Alexander@HudsonRCS.com; yanmoshe@yahoo.com; Ruben@HudsonRCS.com; jason@HudsonRCS.com; mani@HudsonRegionalHospital.com | rdamiani@nucleushealth.io | |
| YAHOO092058 | 2/20/2018 | 17:34:49 | jason@HudsonRCS.com | nkifaieh@HudsonRegionalHospital.com; 6184ab02-e51d-4ed4-9efd-d06c40e0f0b9@exch091.serverpod.net; alkieslapas@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO093186 | 1/26/2018 | 11:21:44 | fkarsos@HudsonRegionalHospital.com | alkieslapas@gmail.com | yanmoshe@yahoo.com | |
| YAHOO100208 | 5/19/2017 | 18:56:15 | irinamriq@citimedny.com | mary@contemporarydiagnostic.com; alkieslapas@gmail.com; Yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO114974 | 4/7/2020 | 20:38:08 | yanmoshe@yahoo.com | alkieslapas@gmail.com | | |
| YAHOO115753 | 9/25/2019 | 17:52:17 | yanmoshe@yahoo.com | alkieslapas@gmail.com | | |
| YAHOO115978 | 8/8/2019 | 16:36:51 | yanmoshe@yahoo.com | alkieslapas@gmail.com | | |
| YAHOO115995 | 8/8/2019 | 9:17:51 | yanmoshe@yahoo.com | alkieslapas@gmail.com; radtigris@gmail.com; plapas@hudsonregionalhospital.com | drlapas@contemporarydiagnostic.com; Yanmoshe@yahoo.com; marinak@citimedny.com | |
| YAHOO116308 | 6/4/2019 | 14:15:46 | yanmoshe@yahoo.com | alkieslapas@gmail.com | | |
| YAHOO117783 | 8/17/2018 | 17:27:22 | yanmoshe@yahoo.com | alkieslapas@gmail.com | | |
| YAHOO118606 | 4/4/2018 | 16:10:58 | yanmoshe@yahoo.com | alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; rmoshe@citimedny.com; marinak@citimedny.com; borlow@orlowlaw.com | | |
| YAHOO053124 | 9/14/2021 | 17:46:18 | ym@HudsonRegionalHospital.com | irinamriq@citimedny.com; pflores@hudsonregionalhospital.com | mary@contemporarydiagnostic.com; rmoshe@citimedny.com; alkieslapas@gmail.com; yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; info@contemporarydiagnostic.com; rob7188090097@yahoo.com | |
| YAHOO053187 | 9/10/2021 | 12:58:17 | irinamriq@citimedny.com | mary@contemporarydiagnostic.com | rmoshe@citimedny.com; alkieslapas@gmail.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; info@contemporarydiagnostic.com; rob7188090097@yahoo.com | |
| YAHOO053190 | 9/10/2021 | 11:47:15 | mary@contemporarydiagnostic.com | irinamriq@citimedny.com | rmoshe@citimedny.com; alkieslapas@gmail.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; info@contemporarydiagnostic.com; rob7188090097@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO053191 | 9/10/2021 | 11:13:54 | irinamriq@citimedny.com | mary@contemporarydiagnostic.com | rmoshe@citimedny.com; alkieslapas@gmail.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; info@contemporarydiagnostic.com; rob7188090097@yahoo.com | |
| YAHOO053192 | 9/10/2021 | 10:49:05 | mary@contemporarydiagnostic.com | irinamriq@citimedny.com | rmoshe@citimedny.com; alkieslapas@gmail.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; info@contemporarydiagnostic.com; rob7188090097@yahoo.com | |
| YAHOO056358 | 5/14/2021 | 19:19:17 | mary@contemporarydiagnostic.com | irinamriq@citimedny.com | alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com; info@contemporarydiagnostic.com | |
| YAHOO057624 | 3/16/2021 | 20:02:16 | rmoshe@citimedny.com | info@contemporarydiagnostic.com | irinamriq@citimedny.com; alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com | |
| YAHOO057635 | 3/16/2021 | 14:44:38 | info@contemporarydiagnostic.com | rmoshe@citimedny.com | irinamriq@citimedny.com; alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com | |
| YAHOO057689 | 3/15/2021 | 16:31:41 | rmoshe@citimedny.com | irinamriq@citimedny.com | alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; info@contemporarydiagnostic.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com | |
| YAHOO072406 | 8/8/2019 | 10:04:22 | plapas@HudsonRegionalHospital.com | radtigris@gmail.com | yanmoshe@yahoo.com; alkieslapas@gmail.com; drlapas@contemporarydiagnostic.com; marinak@citimedny.com | |
| YAHOO072408 | 8/8/2019 | 9:21:26 | radtigris@gmail.com | yanmoshe@yahoo.com | alkieslapas@gmail.com; plapas@hudsonregionalhospital.com; drlapas@contemporarydiagnostic.com; marinak@citimedny.com | |
| YAHOO073336 | 7/11/2019 | 11:42:58 | alapas@HudsonRegionalHospital.com | ekasalla@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com | ssalim@HudsonRegionalHospital.com; mary@contemporarydiagnostic.com; joanne@contemporarydiagnostic.com; plapas@HudsonRegionalHospital.com; ym@HudsonRegionalHospital.com; alkieslapas@gmail.com | |
| YAHOO075598 | 4/30/2019 | 19:56:21 | drlapas@contemporarydiagnostic.com | irinamriq@citimedny.com | rmoshe@citimedny.com; alkieslapas@gmail.com; Yanmoshe@yahoo.com | |
| YAHOO079496 | 1/14/2019 | 10:15:27 | jason@HudsonRCS.com | dstubbs@massoodlaw.com; mani@HudsonRegionalHospital.com | kbanchon@massoodlaw.com; jmassood@massoodlaw.com; cpenzynski@libertymedmanagement.com; jfriedman@HudsonRegionalHospital.com; alkieslapas@gmail.com; yanmoshe@yahoo.com | |
| YAHOO079554 | 1/10/2019 | 15:15:51 | dstubbs@massoodlaw.com | mani@HudsonRegionalHospital.com | kbanchon@massoodlaw.com; jmassood@massoodlaw.com; cpenzynski@libertymedmanagement.com; jason@HudsonRCS.com; jfriedman@HudsonRegionalHospital.com; alkieslapas@gmail.com; yanmoshe@yahoo.com | |
| YAHOO083472 | 9/27/2018 | 14:24:30 | radtigris@gmail.com | drlapas@contemporarydiagnostic.com | nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; alkieslapas@gmail.com | |
| YAHOO083478 | 9/27/2018 | 12:23:40 | drlapas@contemporarydiagnostic.com | nkifaieh@HudsonRegionalHospital.com | radtigris@gmail.com; Yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; alkieslapas@gmail.com | |
| YAHOO083486 | 9/27/2018 | 12:01:30 | nkifaieh@HudsonRegionalHospital.com | radtigris@gmail.com; drlapas@contemporarydiagnostic.com; Yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | alkieslapas@gmail.com | |
| YAHOO083499 | 9/27/2018 | 5:30:12 | drlapas@contemporarydiagnostic.com | radtigris@gmail.com | alkieslapas@gmail.com; nkifaieh@hudsonregionalhospital.com; executiveassistant@contemporarydiagnostic.com | |
| YAHOO083985 | 9/13/2018 | 14:50:57 | jmartinez@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com | ekasalla@HudsonRegionalHospital.com; alkieslapas@gmail.com; yanmoshe@yahoo.com; rob7188090097@yahoo.com; pdantes.beshert@gmail.com | |
| YAHOO085646 | 7/17/2018 | 10:56:53 | fkarsos@HudsonRegionalHospital.com | iamjgrywalski@yahoo.com; jgrywalski@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com; pkoren@HudsonRegionalHospital.com; gkohn@HudsonRegionalHospital.com; revaz@HudsonRCS.com | yanmoshe@yahoo.com; leon@mdmtb.com; jcalabro@ppenet.com; alkieslapas@gmail.com | |
| YAHOO089304 | 4/13/2018 | 15:23:36 | borlow@orlowlaw.com | mary@contemporarydiagnostic.com | irinamriq@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com; alkieslapas@gmail.com | |
| YAHOO089305 | 4/13/2018 | 15:21:43 | mary@contemporarydiagnostic.com | borlow@orlowlaw.com | irinamriq@citimedny.com; yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com; alkieslapas@gmail.com | |
| YAHOO089556 | 4/10/2018 | 10:49:29 | drlapas@contemporarydiagnostic.com | marinak@citimedny.com | yanmoshe@yahoo.com; alkieslapas@gmail.com; rmoshe@citimedny.com | |
| YAHOO089566 | 4/10/2018 | 9:49:47 | marinak@citimedny.com | drlapas@contemporarydiagnostic.com | yanmoshe@yahoo.com; alkieslapas@gmail.com; rmoshe@citimedny.com | |
| YAHOO089927 | 4/4/2018 | 17:10:25 | drlapas@contemporarydiagnostic.com | yanmoshe@yahoo.com | alkieslapas@gmail.com; rmoshe@citimedny.com; marinak@citimedny.com; borlow@orlowlaw.com | |
| YAHOO092046 | 2/21/2018 | 8:03:41 | drlapas@contemporarydiagnostic.com | lmccarthy@statrad.com | mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com; alkieslapas@gmail.com; Alexander@HudsonRCS.com; yanmoshe@yahoo.com; Ruben@HudsonRCS.com; jason@HudsonRCS.com; mani@HudsonRegionalHospital.com; rdamiani@nucleushealth.io | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO092060 | 2/20/2018 | 17:28:51 | jason@HudsonRCS.com | lmccarthy@statrad.com; mani@HudsonRegionalHospital.com | rdamiani@nucleushealth.io; mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com; yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; alkieslapas@gmail.com; Alexander@HudsonRCS.com; Ruben@HudsonRCS.com | |
| YAHOO092064 | 2/20/2018 | 16:33:54 | lmccarthy@statrad.com | mani@HudsonRegionalHospital.com | rdamiani@nucleushealth.io; mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com; yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; alkieslapas@gmail.com; jason@HudsonRCS.com; Alexander@HudsonRCS.com; Ruben@HudsonRCS.com | |
| YAHOO092065 | 2/20/2018 | 16:33:20 | lmccarthy@statrad.com | mani@HudsonRegionalHospital.com | rdamiani@nucleushealth.io; mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com; yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; alkieslapas@gmail.com; jason@HudsonRCS.com; Alexander@HudsonRCS.com; Ruben@HudsonRCS.com | |
| YAHOO092091 | 2/20/2018 | 13:04:54 | vbonini@nucleushealth.io | mani@HudsonRegionalHospital.com; lmccarthy@statrad.com | rdamiani@nucleushealth.io; mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com; yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; alkieslapas@gmail.com; jason@HudsonRCS.com; Alexander@HudsonRCS.com; Ruben@HudsonRCS.com | |
| YAHOO092092 | 2/20/2018 | 13:03:10 | mani@HudsonRegionalHospital.com | lmccarthy@statrad.com; vbonini@nucleushealth.io | rdamiani@nucleushealth.io; mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com; yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; alkieslapas@gmail.com; jason@HudsonRCS.com; Alexander@HudsonRCS.com; Ruben@HudsonRCS.com | |
| YAHOO092095 | 2/20/2018 | 12:34:47 | mani@HudsonRegionalHospital.com | lmccarthy@statrad.com | rdamiani@nucleushealth.io; mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com; yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; alkieslapas@gmail.com; jason@HudsonRCS.com; Alexander@HudsonRCS.com; Ruben@HudsonRCS.com | |
| YAHOO092097 | 2/20/2018 | 12:27:34 | lmccarthy@statrad.com | Mani@HudsonRCS.com | rdamiani@nucleushealth.io; mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com; yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; alkieslapas@gmail.com; jason@HudsonRCS.com; Alexander@HudsonRCS.com; Ruben@HudsonRCS.com | |
| YAHOO092105 | 2/20/2018 | 11:38:51 | Mani@HudsonRCS.com | lmccarthy@statrad.com | rdamiani@nucleushealth.io; mary@contemporarydiagnostic.com; ekasalla@HudsonRegionalHospital.com; yanmoshe@yahoo.com; drlapas@contemporarydiagnostic.com; alkieslapas@gmail.com; jason@HudsonRCS.com; Alexander@HudsonRCS.com; Ruben@HudsonRCS.com | |
| YAHOO060324 | 10/28/2020 | 14:23:12 | alapas@HudsonRegionalHospital.com | nkifaieh@hudsonregionalhospital.com | MedicalStaff@HudsonRegionalHospital.com; hrhstaff@hudsonregionalhospital.com | |
| YAHOO063280 | 6/30/2020 | 8:18:14 | drlapas@contemporarydiagnostic.com | nkifaieh@hudsonregionalhospital.com | mmiglietta@hudsonregionalhospital.com; mbellifemine@hudsonregionalhospital.com; Lasa162@aim.com; satkin@hudsonregionalhospital.com | |
| YAHOO078442 | 2/13/2019 | 12:02:28 | drlapas@contemporarydiagnostic.com | irinamriq@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO079465 | 1/15/2019 | 8:33:21 | drlapas@contemporarydiagnostic.com | irinamriq@citimedny.com | Yanmoshe@yahoo.com | |
| YAHOO089311 | 4/13/2018 | 14:45:43 | drlapas@contemporarydiagnostic.com | borlow@orlowlaw.com; mary@contemporarydiagnostic.com; irinamriq@citimedny.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | |
| YAHOO096383 | 11/1/2017 | 14:01:54 | drlapas@contemporarydiagnostic.com | irinamriq@citimedny.com | mary@contemporarydiagnostic.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO079476 | 1/14/2019 | 18:36:50 | irinamriq@citimedny.com | drlapas@contemporarydiagnostic.com; Yanmoshe@yahoo.com | | |
| YAHOO089309 | 4/13/2018 | 14:49:57 | marinak@citimedny.com | drlapas@contemporarydiagnostic.com | borlow@orlowlaw.com; mary@contemporarydiagnostic.com; irinamriq@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO089312 | 4/13/2018 | 14:23:57 | borlow@orlowlaw.com | drlapas@contemporarydiagnostic.com | yanmoshe@yahoo.com; marinak@citimedny.com; rmoshe@citimedny.com | |
| YAHOO096424 | 10/31/2017 | 10:31:31 | irinamriq@citimedny.com | drlapas@contemporarydiagnostic.com; mary@contemporarydiagnostic.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO096425 | 10/31/2017 | 10:16:36 | irinamriq@citimedny.com | drlapas@contemporarydiagnostic.com; mary@contemporarydiagnostic.com; Yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO089303 | 4/13/2018 | 15:30:00 | irinamriq@citimedny.com | marinak@citimedny.com | drlapas@contemporarydiagnostic.com; borlow@orlowlaw.com; mary@contemporarydiagnostic.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |

# *Exhibit 12M*

### *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074942 | 5/21/2019 | 18:05:17 | natacha@allstarservicesinc.net | yanmoshe@yahoo.com | dolskylac@yahoo.com | |
| YAHOO074943 | 5/21/2019 | 17:50:51 | natacha@allstarservicesinc.net | yanmoshe@yahoo.com | dolskylac@yahoo.com | |
| YAHOO077296 | 3/20/2019 | 17:03:59 | natacha@allstarservicesinc.net | yanmoshe@yahoo.com; dolskylac@yahoo.com | | |
| YAHOO078303 | 2/17/2019 | 10:23:06 | natacha@allstarservicesinc.net | ivelis.vidal@torrescpa.com | yanmoshe@yahoo.com | |
| YAHOO080370 | 12/21/2018 | 17:22:52 | natacha@allstarservicesinc.net | rmoshe@citimedny.com | yanmoshe@yahoo.com; dolskylac@yahoo.com | |
| YAHOO080538 | 12/19/2018 | 15:10:01 | natacha@allstarservicesinc.net | rmoshe@citimedny.com; yanmoshe@yahoo.com | dolskylac@yahoo.com | |
| YAHOO083339 | 10/2/2018 | 18:29:00 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO083746 | 9/20/2018 | 15:21:13 | natacha@allstarservicesinc.net | dolskylac@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO083749 | 9/20/2018 | 14:13:21 | natacha@allstarservicesinc.net | yanmoshe@yahoo.com | | |
| YAHOO084243 | 9/4/2018 | 14:23:05 | allstarservicesinfo@gmail.com | allstarservicesinc123@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO084840 | 8/10/2018 | 11:53:24 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO084847 | 8/10/2018 | 11:19:51 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO084848 | 8/10/2018 | 11:16:52 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO085711 | 7/15/2018 | 11:25:57 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO088164 | 5/14/2018 | 14:05:58 | allstarservicesinc123@gmail.com | iolivo@rfriedmanlaw.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO088169 | 5/14/2018 | 13:54:02 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | iolivo@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | |
| YAHOO091591 | 3/2/2018 | 11:32:16 | allstarservicesinfo@gmail.com | yanmoshe@yahoo.com | dolskylac@yahoo.com | |
| YAHOO091843 | 2/26/2018 | 9:42:44 | allstarservicesinfo@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO092093 | 2/20/2018 | 12:53:04 | allstarservicesinfo@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO092099 | 2/20/2018 | 12:10:48 | allstarservicesinfo@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO092267 | 2/15/2018 | 9:45:27 | allstarservicesinfo@gmail.com | yanmoshe@yahoo.com | ivelis.vidal@torrescpa.com | |
| YAHOO092451 | 2/9/2018 | 14:15:20 | allstarservicesinfo@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO095240 | 12/11/2017 | 17:21:31 | allstarservicesinc123@gmail.com | ivelis.vidal@torrescpa.com | yanmoshe@yahoo.com | |
| YAHOO095912 | 11/16/2017 | 15:12:37 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO096925 | 10/12/2017 | 18:08:26 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO097142 | 10/5/2017 | 9:36:19 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO098620 | 7/27/2017 | 16:57:22 | allstarservicesinfo@gmail.com | ivelis@torrescpa.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com | |
| YAHOO099865 | 6/7/2017 | 16:56:44 | allstarservicesinfo@gmail.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com; rmoshe@citimedny.com | | |
| YAHOO100426 | 5/12/2017 | 17:11:06 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO100761 | 5/4/2017 | 12:39:48 | allstarservicesinfo@gmail.com | allstarservicesinc123@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO101428 | 4/12/2017 | 9:44:27 | allstarservicesinfo@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO102329 | 3/10/2017 | 17:22:37 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO102343 | 3/10/2017 | 13:59:26 | allstarservicesinfo@gmail.com | bt@morganreedpr.com | allstarservicesinc123@gmail.com; yanmoshe@yahoo.com | |
| YAHOO102831 | 2/17/2017 | 16:51:18 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO103019 | 2/10/2017 | 11:29:00 | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO047930 | 6/2/2022 | 16:23:25 | natacha@fivestarserv.com | yanmoshe@yahoo.com | dolskylac@yahoo.com | |
| YAHOO054712 | 7/20/2021 | 10:57:11 | natacha@fivestarserv.com | lisandra.romero@torrescpa.com | yanmoshe@yahoo.com | |
| YAHOO070598 | 9/25/2019 | 11:15:38 | natacha@fivestarserv.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO073424 | 7/9/2019 | 14:09:00 | natacha@fivestarserv.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO073591 | 7/2/2019 | 13:10:05 | natacha@fivestarserv.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; TatyanaR@citimedny.com | | |
| YAHOO077444 | 3/16/2019 | 12:39:13 | natacha@fivestarserv.com | yanmoshe@yahoo.com; dolskylac@yahoo.com | | |
| YAHOO080371 | 12/21/2018 | 17:21:26 | rmoshe@citimedny.com | natacha@allstarservicesinc.net | yanmoshe@yahoo.com; dolskylac@yahoo.com | |
| YAHOO083452 | 9/28/2018 | 11:25:14 | ivelis.vidal@torrescpa.com | natacha@allstarservicesinc.net | allstarservicesinc123@gmail.com; yanmoshe@yahoo.com | |
| YAHOO085182 | 7/31/2018 | 12:00:22 | iolivo@rfriedmanlaw.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com | rfriedman@rfriedmanlaw.com | |
| YAHOO085896 | 7/10/2018 | 16:15:25 | elizabeth.pomales@torrescpa.com | yanmoshe@yahoo.com; allstarservicesinfo@gmail.com; rina@esterov.net | wanda@torrescpa.com; natalie.maldonado@torrescpa.com | |
| YAHOO086376 | 6/21/2018 | 13:13:22 | iolivo@rfriedmanlaw.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com | rfriedman@rfriedmanlaw.com | |
| YAHOO086680 | 6/13/2018 | 14:40:03 | elizabeth.pomales@torrescpa.com | yanmoshe@yahoo.com; allstarservicesinfo@gmail.com; rina@esterov.net | wanda@torrescpa.com; natalie.maldonado@torrescpa.com | |
| YAHOO086719 | 6/12/2018 | 18:32:49 | elizabeth.pomales@torrescpa.com | yanmoshe@yahoo.com; allstarservicesinfo@gmail.com; rina@esterov.net | wanda@torrescpa.com; natalie.maldonado@torrescpa.com | |
| YAHOO086768 | 6/12/2018 | 9:39:42 | elizabeth.pomales@torrescpa.com | yanmoshe@yahoo.com; allstarservicesinfo@gmail.com; rina@esterov.net | wanda@torrescpa.com; natalie.maldonado@torrescpa.com | |
| YAHOO086826 | 6/8/2018 | 16:21:46 | elizabeth.pomales@torrescpa.com | yanmoshe@yahoo.com; allstarservicesinfo@gmail.com | wanda@torrescpa.com; natalie.maldonado@torrescpa.com | |
| YAHOO088166 | 5/14/2018 | 14:01:37 | iolivo@rfriedmanlaw.com | allstarservicesinc123@gmail.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com | |
| YAHOO088176 | 5/14/2018 | 13:22:35 | iolivo@rfriedmanlaw.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com; rfriedman@rfriedmanlaw.com | | |
| YAHOO088197 | 5/14/2018 | 11:33:52 | iolivo@rfriedmanlaw.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com; rfriedman@rfriedmanlaw.com | | |
| YAHOO091400 | 3/6/2018 | 14:53:49 | iolivo@rfriedmanlaw.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com | rfriedman@rfriedmanlaw.com | |
| YAHOO091772 | 2/27/2018 | 12:18:04 | iolivo@rfriedmanlaw.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; allstarservicesinc123@gmail.com | | |
| YAHOO091803 | 2/26/2018 | 18:24:24 | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; iolivo@rfriedmanlaw.com; allstarservicesinc123@gmail.com | | |
| YAHOO092121 | 2/19/2018 | 17:40:26 | ivelis.vidal@torrescpa.com | yanmoshe@yahoo.com; allstarservicesinfo@gmail.com | ivelis.vidal@torrescpa.com | |
| YAHOO092204 | 2/16/2018 | 9:02:41 | ivelis.vidal@torrescpa.com | allstarservicesinfo@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO095034 | 12/14/2017 | 15:43:34 | ivelis.vidal@torrescpa.com | allstarservicesinc123@gmail.com | yanmoshe@yahoo.com | |
| YAHOO096085 | 11/10/2017 | 14:50:12 | wanda@torrescpa.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com | saudhi@torrescpa.com; natalie.maldonado@torrescpa.com | |
| YAHOO098612 | 7/28/2017 | 11:28:00 | ashley.cifraspr@torrescpa.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO099541 | 6/22/2017 | 6:35:31 | cpatorres@torrescpa.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com | cpatorres@torrescpa.com | |
| YAHOO099610 | 6/20/2017 | 9:29:09 | rebeca@torrescpa.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com | | |
| YAHOO100370 | 5/15/2017 | 14:01:58 | Manuel.Fossas@popular.com | yanmoshe@yahoo.com; dolskylac@yahoo.com; allstarservicesinc123@gmail.com | | |
| YAHOO100385 | 5/15/2017 | 12:30:07 | rebeca@torrescpa.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com | | |
| YAHOO100856 | 5/2/2017 | 13:46:54 | briantenenbaum@me.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com | | |
| YAHOO101629 | 4/5/2017 | 12:27:57 | bt@morganreedpr.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com; allstarservicesinfo@gmail.com | | |
| YAHOO102242 | 3/14/2017 | 18:49:48 | bt@morganreedpr.com | allstarservicesinfo@gmail.com | allstarservicesinc123@gmail.com; yanmoshe@yahoo.com | |
| YAHOO102349 | 3/10/2017 | 11:39:26 | bt@morganreedpr.com | allstarservicesinfo@gmail.com; allstarservicesinc123@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO102521 | 3/5/2017 | 12:45:43 | bt@morganreedpr.com | yanmoshe@yahoo.com; allstarservicesinc123@gmail.com | | |
| YAHOO112332 | 6/2/2022 | 16:11:24 | yanmoshe@yahoo.com | natacha@fivestarserv.com; dolskylac@yahoo.com | | |
| YAHOO117587 | 10/9/2018 | 11:41:36 | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; iolivo@rfriedmanlaw.com; allstarservicesinc123@gmail.com | | |
| YAHOO118082 | 6/13/2018 | 18:39:31 | yanmoshe@yahoo.com | elizabeth.pomales@torrescpa.com; allstarservicesinfo@gmail.com; rina@esterov.net | wanda@torrescpa.com; natalie.maldonado@torrescpa.com | |
| YAHOO118096 | 6/12/2018 | 8:04:46 | yanmoshe@yahoo.com | elizabeth.pomales@torrescpa.com; allstarservicesinfo@gmail.com; rina@esterov.net | wanda@torrescpa.com; natalie.maldonado@torrescpa.com | |
| YAHOO118103 | 6/8/2018 | 16:40:11 | yanmoshe@yahoo.com | agabriel@gabrielshapiro.com; leon@docsnopain.com; allstarservicesinc123@gmail.com | | |
| YAHOO118302 | 5/14/2018 | 13:27:01 | yanmoshe@yahoo.com | iolivo@rfriedmanlaw.com; allstarservicesinc123@gmail.com; rfriedman@rfriedmanlaw.com | | |
| YAHOO118307 | 5/14/2018 | 10:30:59 | yanmoshe@yahoo.com | iolivo@rfriedmanlaw.com; allstarservicesinc123@gmail.com; rfriedman@rfriedmanlaw.com | | |
| YAHOO118946 | 2/26/2018 | 18:31:47 | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; iolivo@rfriedmanlaw.com; allstarservicesinc123@gmail.com | | |
| YAHOO118953 | 2/26/2018 | 12:27:18 | yanmoshe@yahoo.com | iolivo@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; allstarservicesinc123@gmail.com | | |
| YAHOO118954 | 2/26/2018 | 12:26:42 | yanmoshe@yahoo.com | agabriel@gabrielshapiro.com; leon@docsnopain.com; allstarservicesinc123@gmail.com | | |
| YAHOO118997 | 2/20/2018 | 12:43:53 | yanmoshe@yahoo.com | allstarservicesinfo@gmail.com | | |
| YAHOO119042 | 2/15/2018 | 10:04:01 | yanmoshe@yahoo.com | allstarservicesinfo@gmail.com | ivelis.vidal@torrescpa.com | |
| YAHOO119044 | 2/15/2018 | 9:34:09 | yanmoshe@yahoo.com | allstarservicesinfo@gmail.com | | |
| YAHOO120738 | 5/15/2017 | 12:06:11 | yanmoshe@yahoo.com | manuel.fossas@popular.com; dolskylac@yahoo.com; allstarservicesinc123@gmail.com | | |
| YAHOO120739 | 5/15/2017 | 11:53:25 | yanmoshe@yahoo.com | allstarservicesinc123@gmail.com; rebeca@torrescpa.com | | |
| YAHOO120823 | 5/4/2017 | 12:55:06 | yanmoshe@yahoo.com | briantenenbaum@me.com; allstarservicesinc123@gmail.com | | |
| YAHOO078306 | 2/16/2019 | 13:14:06 | ivelis.vidal@torrescpa.com | yanmoshe@yahoo.com | natacha@allstarservicesinc.net | |
| YAHOO078779 | 2/4/2019 | 10:01:32 | ivelis.vidal@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinc123@gmail.com; natacha@allstarservicesinc.net | |
| YAHOO086600 | 6/15/2018 | 9:21:03 | wanda.zambrano@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinfo@gmail.com; rina@esterov.net | |
| YAHOO086601 | 6/15/2018 | 8:56:42 | wanda.zambrano@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinfo@gmail.com; rina@esterov.net | |
| YAHOO086787 | 6/11/2018 | 14:50:14 | iolivo@rfriedmanlaw.com | yanmoshe@yahoo.com | allstarservicesinc123@gmail.com; rfriedman@rfriedmanlaw.com | |
| YAHOO088958 | 4/23/2018 | 18:13:49 | ivelis.vidal@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinfo@gmail.com | |
| YAHOO091062 | 3/13/2018 | 9:46:52 | ivelis.vidal@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinfo@gmail.com | |
| YAHOO091163 | 3/9/2018 | 17:01:25 | ivelis.vidal@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinfo@gmail.com | |
| YAHOO092818 | 2/3/2018 | 9:51:57 | ivelis.vidal@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinfo@gmail.com; allstarservicesinc123@gmail.com | |
| YAHOO093614 | 1/16/2018 | 9:55:17 | ivelis.vidal@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinfo@gmail.com; allstarservicesinc123@gmail.com | |
| YAHOO095243 | 12/11/2017 | 16:50:46 | ivelis.vidal@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinc123@gmail.com | |
| YAHOO098621 | 7/27/2017 | 16:02:08 | ivelis@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinfo@gmail.com; allstarservicesinc123@gmail.com | |
| YAHOO098622 | 7/27/2017 | 15:59:40 | ivelis@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinc123@gmail.com; allstarservicesinfo@gmail.com | |
| YAHOO099111 | 7/10/2017 | 14:40:28 | ivelis@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinc123@gmail.com | |
| YAHOO099624 | 6/19/2017 | 13:53:26 | rebeca@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinc123@gmail.com | |
| YAHOO099732 | 6/13/2017 | 17:33:14 | ivelis@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinc123@gmail.com | |
| YAHOO100458 | 5/12/2017 | 10:46:05 | ivelis@torrescpa.com | yanmoshe@yahoo.com | allstarservicesinc123@gmail.com | |
| YAHOO120625 | 6/14/2017 | 11:43:16 | yanmoshe@yahoo.com | ivelis@torrescpa.com | allstarservicesinc123@gmail.com | |
| YAHOO121016 | 4/6/2017 | 12:59:34 | yanmoshe@yahoo.com | bt@morganreedpr.com | allstarservicesinc123@gmail.com; allstarservicesinfo@gmail.com | |

# *Exhibit 12N*

*(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO039741 | 2/9/2024 | 12:14:13 | nazarburak@yahoo.com | yanmoshe@yahoo.com; ekalend87@gmail.com; tatyanar@citimedny.com | | |
| YAHOO039769 | 2/2/2024 | 18:54:44 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO039770 | 2/2/2024 | 18:54:13 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO039859 | 1/26/2024 | 10:09:05 | nazarburak@yahoo.com | lexcell777@gmail.com; yanmoshe@yahoo.com; theirls@arcwestarchitects.com | | |
| YAHOO039913 | 1/18/2024 | 17:31:13 | nazarburak@yahoo.com | mike@kobacapital.com; yanmoshe@yahoo.com | | |
| YAHOO039979 | 1/10/2024 | 18:51:41 | nazarburak@yahoo.com | Lexcell777@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO039982 | 1/10/2024 | 17:23:04 | nazarburak@yahoo.com | Lexcell777@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO040092 | 12/29/2023 | 14:49:07 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO040118 | 12/27/2023 | 17:38:41 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO040145 | 12/22/2023 | 11:58:30 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO040219 | 12/15/2023 | 10:45:15 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO040281 | 12/13/2023 | 10:36:06 | nazarburak@yahoo.com | yanmoshe@yahoo.com; ekalend87@gmail.com; nima.ameri@amerilawfirm.com | | |
| YAHOO040340 | 12/5/2023 | 14:40:52 | nazarburak@yahoo.com | maria.babaev@elliman.com; nima.ameri@amerilawfirm.com; yanmoshe@yahoo.com | | |
| YAHOO040472 | 4/19/2022 | 13:07:37 | nazarburak@yahoo.com | tecnico@nesa-mobili.it | yanmoshe@yahoo.com; romanistudio.inc@gmail.com; roberto@nesa-mobili.it | |
| YAHOO040525 | 11/15/2023 | 15:01:42 | nazarburak@yahoo.com | yanmoshe@yahoo.com; Lexcell777@gmail.com | | |
| YAHOO040530 | 11/15/2023 | 14:50:28 | nazarburak@yahoo.com | yanmoshe@yahoo.com; Lexcell777@gmail.com | | |
| YAHOO040531 | 11/15/2023 | 14:48:16 | nazarburak@yahoo.com | yanmoshe@yahoo.com; Lexcell777@gmail.com | | |
| YAHOO040644 | 11/8/2023 | 16:55:20 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO040684 | 11/7/2023 | 18:05:05 | nazarburak@yahoo.com | mike@kobacapital.com; yanmoshe@yahoo.com | | |
| YAHOO040686 | 11/7/2023 | 18:03:40 | nazarburak@yahoo.com | mike@kobacapital.com; yanmoshe@yahoo.com | | |
| YAHOO040804 | 11/2/2023 | 8:57:58 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| YAHOO040834 | 10/31/2023 | 18:04:15 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO041067 | 4/8/2022 | 9:24:13 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO041072 | 10/19/2023 | 16:35:01 | nazarburak@yahoo.com | yanmoshe@yahoo.com; doug@barristerland.com | | |
| YAHOO041147 | 10/17/2023 | 7:25:25 | nazarburak@yahoo.com | tecnico@nesadesign.it | romanistudio.inc@gmail.com; yanmoshe@yahoo.com; roberto@nesadesign.it | |
| YAHOO041160 | 10/16/2023 | 15:25:35 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO041258 | 4/5/2022 | 18:09:48 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO041422 | 3/31/2022 | 19:24:34 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO041488 | 3/31/2022 | 10:15:57 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO041531 | 9/29/2023 | 16:59:20 | nazarburak@yahoo.com | tecnico@nesadesign.it | romanistudio.inc@gmail.com; yanmoshe@yahoo.com; roberto@nesadesign.it | |
| YAHOO041533 | 9/29/2023 | 16:55:04 | nazarburak@yahoo.com | tecnico@nesadesign.it | romanistudio.inc@gmail.com; yanmoshe@yahoo.com; roberto@nesadesign.it | |
| YAHOO041941 | 9/13/2023 | 8:46:17 | nazarburak@yahoo.com | mike@kobacapital.com; info@kobacapital.com | yanmoshe@yahoo.com | |
| YAHOO041942 | 9/13/2023 | 7:44:02 | nazarburak@yahoo.com | mike@kobacapital.com; info@kobacapital.com | yanmoshe@yahoo.com | |
| YAHOO041968 | 9/8/2023 | 14:29:28 | nazarburak@yahoo.com | mpro@starssi.com | yanmoshe@yahoo.com | |
| YAHOO042007 | 9/7/2023 | 9:19:01 | nazarburak@yahoo.com | yanmoshe@yahoo.com; dlizzack@naihanson.com; rhorning@naihanson.com | | |
| YAHOO042170 | 8/28/2023 | 16:28:35 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO042171 | 8/28/2023 | 16:28:25 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO042407 | 8/7/2023 | 20:10:40 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO042624 | 6/26/2023 | 16:15:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO042719 | 6/16/2023 | 13:37:35 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO042840 | 6/7/2023 | 18:40:25 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO043049 | 5/26/2023 | 13:55:07 | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO043120 | 5/18/2023 | 16:42:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO043162 | 5/16/2023 | 20:22:18 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO043164 | 5/16/2023 | 19:16:08 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO043294 | 5/9/2023 | 19:03:19 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO043296 | 5/9/2023 | 16:36:55 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO043518 | 4/24/2023 | 18:05:28 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO043559 | 4/19/2023 | 18:13:01 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO043575 | 4/18/2023 | 14:47:08 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO043577 | 4/18/2023 | 13:37:02 | nazarburak@yahoo.com | yanmoshe@yahoo.com; hkapralos@hudsonregionalhospital.com | | |
| YAHOO043629 | 4/12/2023 | 14:57:57 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO043661 | 4/6/2023 | 10:00:15 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044119 | 3/1/2023 | 18:30:03 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com | |
| YAHOO044225 | 2/22/2023 | 15:17:44 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044226 | 2/22/2023 | 15:17:20 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044230 | 2/22/2023 | 12:07:49 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044237 | 2/22/2023 | 8:05:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044259 | 2/21/2023 | 9:54:27 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044329 | 2/13/2023 | 13:54:47 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044334 | 2/13/2023 | 10:28:58 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO044357 | 2/10/2023 | 9:01:44 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044408 | 2/6/2023 | 9:14:38 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044413 | 2/3/2023 | 14:12:55 | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO044426 | 2/1/2023 | 17:42:11 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044541 | 1/24/2023 | 10:04:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044562 | 1/21/2023 | 12:15:07 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044563 | 1/21/2023 | 12:10:58 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044589 | 1/19/2023 | 10:52:35 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044651 | 1/13/2023 | 17:24:27 | nazarburak@yahoo.com | yanmoshe@yahoo.com; admazangroup@gmail.com | | |
| YAHOO044652 | 1/13/2023 | 17:13:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044752 | 1/4/2023 | 18:26:14 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044809 | 12/27/2022 | 14:44:09 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO044835 | 12/22/2022 | 13:45:37 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045074 | 12/4/2022 | 11:07:03 | nazarburak@yahoo.com | Nima.Ameri@amerilawfirm.com; JSchechter@atllp.com; yanmoshe@yahoo.com | RSachania@atllp.com; Michael.Feldman@choicenewyork.com; Kristian.Mundija@choicenewyork.com | |
| YAHOO045080 | 12/2/2022 | 16:09:36 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045081 | 12/2/2022 | 16:02:47 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045082 | 12/2/2022 | 16:02:18 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045086 | 12/2/2022 | 15:39:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045151 | 11/28/2022 | 14:33:41 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045241 | 11/20/2022 | 14:18:58 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045352 | 11/10/2022 | 16:59:13 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045353 | 11/10/2022 | 16:49:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO045354 | 11/10/2022 | 16:41:37 | nazarburak@yahoo.com | admazangroup@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO045387 | 11/9/2022 | 8:59:57 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045506 | 11/2/2022 | 11:51:32 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045675 | 10/25/2022 | 20:21:11 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045903 | 10/3/2022 | 15:44:48 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045926 | 9/29/2022 | 20:04:24 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045927 | 9/29/2022 | 20:02:36 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045936 | 9/29/2022 | 13:26:59 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045951 | 9/28/2022 | 17:41:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO045963 | 9/28/2022 | 13:50:07 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO046003 | 9/26/2022 | 15:17:56 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO046095 | 9/16/2022 | 19:46:21 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO046154 | 9/14/2022 | 10:32:28 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO046540 | 8/26/2022 | 11:22:26 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO047100 | 8/2/2022 | 18:52:09 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO047127 | 8/1/2022 | 14:52:05 | nazarburak@yahoo.com | yanmoshe@yahoo.com; mike@kobacapital.com | | |
| YAHOO047176 | 7/28/2022 | 9:54:45 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO047207 | 7/26/2022 | 11:18:36 | nazarburak@yahoo.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO047236 | 7/25/2022 | 11:26:41 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO047296 | 7/20/2022 | 12:44:22 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO047300 | 7/20/2022 | 11:17:09 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO047381 | 7/11/2022 | 17:23:27 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO047463 | 7/6/2022 | 16:49:52 | nazarburak@yahoo.com | yanmoshe@yahoo.com; mike@kobacapital.com | | |
| YAHOO047494 | 7/5/2022 | 11:46:36 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO048045 | 5/25/2022 | 16:33:14 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO048458 | 4/28/2022 | 9:27:21 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO049198 | 3/10/2022 | 17:20:01 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO049206 | 3/10/2022 | 10:18:01 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO049207 | 3/10/2022 | 10:17:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO049320 | 3/6/2022 | 9:44:14 | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO049527 | 2/23/2022 | 15:01:57 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO049762 | 2/16/2022 | 12:17:11 | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO049792 | 2/15/2022 | 20:42:58 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO049797 | 2/15/2022 | 16:56:34 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO049802 | 2/15/2022 | 16:22:16 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO049915 | 2/10/2022 | 17:18:02 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO049916 | 2/10/2022 | 17:17:34 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO050090 | 2/4/2022 | 16:47:06 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO050230 | 2/1/2022 | 15:04:45 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO051212 | 12/14/2021 | 13:41:47 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO051651 | 11/22/2021 | 16:58:36 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO052039 | 11/4/2021 | 15:32:57 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO052062 | 11/4/2021 | 11:19:54 | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO052197 | 10/28/2021 | 21:24:41 | nburak@hudsonregionalhospital.com | yanmoshe@yahoo.com | | |
| YAHOO052207 | 10/28/2021 | 15:44:32 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO052265 | 10/26/2021 | 16:48:06 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO052373 | 10/19/2021 | 17:32:38 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO052374 | 10/19/2021 | 17:32:21 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO052375 | 10/19/2021 | 17:30:44 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO052550 | 10/7/2021 | 16:37:01 | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO052551 | 10/7/2021 | 16:32:43 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO052578 | 10/6/2021 | 18:08:58 | nazarburak@yahoo.com | mkatayeva@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO052579 | 10/6/2021 | 18:08:31 | nazarburak@yahoo.com | mkatayeva@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO052580 | 10/6/2021 | 18:06:07 | nazarburak@yahoo.com | mkatayeva@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO052625 | 10/6/2021 | 11:08:54 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO052642 | 10/5/2021 | 16:41:03 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO052820 | 9/29/2021 | 13:47:53 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO052821 | 9/29/2021 | 13:32:22 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO052987 | 9/22/2021 | 16:57:43 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO053053 | 9/18/2021 | 13:31:14 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO053223 | 9/8/2021 | 17:03:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com; margaritamoshe@yahoo.com | | |
| YAHOO053703 | 8/12/2021 | 10:11:56 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO053724 | 8/11/2021 | 11:25:41 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO054002 | 7/29/2021 | 16:21:57 | nburak@hudsonregionalhospital.com | mike@kobacapital.com; nburak@hudsonregionalhospital.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO054096 | 7/28/2021 | 11:04:09 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO054547 | 7/22/2021 | 16:03:21 | nazarburak@yahoo.com | yanmoshe@yahoo.com; nima.ameri@amerilawfirm.com | | |
| YAHOO054721 | 7/19/2021 | 16:48:35 | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO054996 | 7/12/2021 | 13:59:19 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO055274 | 6/30/2021 | 16:02:41 | nburak@hudsonregionalhospital.com | yanmoshe@yahoo.com | | |
| YAHOO055275 | 6/30/2021 | 15:34:23 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO055279 | 6/30/2021 | 13:34:00 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO055372 | 6/28/2021 | 9:53:29 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO055392 | 6/24/2021 | 18:17:06 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO055623 | 6/16/2021 | 16:43:28 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO055760 | 6/11/2021 | 10:51:30 | nazarburak@yahoo.com | steve@ghgarch.net; mmalatino@vowny.org; treese@vowny.org | yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO055861 | 6/8/2021 | 16:47:30 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO055957 | 6/5/2021 | 13:45:07 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO056064 | 6/1/2021 | 15:19:13 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO056194 | 5/24/2021 | 21:52:33 | nburak@hudsonregionalhospital.com | yanmoshe@yahoo.com | | |
| YAHOO056248 | 5/21/2021 | 14:08:37 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO056379 | 5/14/2021 | 9:27:21 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO056646 | 5/4/2021 | 17:34:48 | nburak@hudsonregionalhospital.com | yanmoshe@yahoo.com | | |
| YAHOO056910 | 4/21/2021 | 21:23:19 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO056912 | 4/21/2021 | 18:29:12 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO056933 | 4/20/2021 | 17:59:35 | nburak@hudsonregionalhospital.com | yanmoshe@yahoo.com | | |
| YAHOO056952 | 4/20/2021 | 9:35:12 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO056960 | 4/19/2021 | 16:44:08 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO056964 | 4/19/2021 | 14:45:22 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO056976 | 4/18/2021 | 12:55:39 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO056977 | 4/18/2021 | 12:32:45 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO056985 | 4/16/2021 | 17:11:32 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO057056 | 4/12/2021 | 9:41:20 | nburak@hudsonregionalhospital.com | yanmoshe@yahoo.com | | |
| YAHOO057068 | 4/9/2021 | 15:20:42 | nazarburak@yahoo.com | yanmoshe@yahoo.com; Mike@KobaCapital.com | | |
| YAHOO057076 | 4/9/2021 | 12:54:06 | nazarburak@yahoo.com | yanmoshe@yahoo.com; Mike@KobaCapital.com | | |
| YAHOO057291 | 3/31/2021 | 14:39:57 | nazarburak@yahoo.com | yanmoshe@yahoo.com; wg@sjpoolsandlandscaping.com; romanistudio.inc@gmail.com | | |
| YAHOO057329 | 3/29/2021 | 15:32:50 | nazarburak@yahoo.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO057432 | 3/24/2021 | 15:03:43 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO057564 | 7/8/2023 | 21:55:45 | nazarburak@yahoo.com | mike@kobacapital.com; yanmoshe@yahoo.com; Info@kobacapital.com | | |
| YAHOO057569 | 3/18/2021 | 12:24:46 | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO057571 | 3/18/2021 | 12:22:52 | nazarburak@yahoo.com | steve@ghgarch.net; yanmoshe@yahoo.com | gary@ghgarch.net; Marilyn@ghgarch.net | |
| YAHOO057796 | 6/28/2023 | 14:19:42 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO057878 | 6/26/2023 | 16:15:53 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO058075 | 2/26/2021 | 12:45:31 | nazarburak@yahoo.com | gresa.uka@choicenewyork.com; yanmoshe@yahoo.com; Kristian.Mundija@choicenewyork.com | | |
| YAHOO058217 | 2/19/2021 | 17:43:21 | nazarburak@yahoo.com | gresa.uka@choicenewyork.com; yanmoshe@yahoo.com; Kristian.Mundija@choicenewyork.com | | |
| YAHOO058218 | 2/19/2021 | 17:41:10 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO058240 | 2/18/2021 | 16:09:33 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO058317 | 2/12/2021 | 18:28:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com; gresa.uka@choicenewyork.com; Kristian.Mundija@choicenewyork.com | | |
| YAHOO058440 | 2/8/2021 | 15:04:53 | nazarburak@yahoo.com | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com | | |
| YAHOO058450 | 2/8/2021 | 11:21:45 | nazarburak@yahoo.com | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com | | |
| YAHOO058530 | 2/2/2021 | 16:19:36 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO058661 | 1/25/2021 | 9:44:53 | nazarburak@yahoo.com | albertd@rws.nyc; radkurek@gmail.com | loug@rws.nyc; Albertd@RWS.nyc.com; yanmoshe@yahoo.com | |
| YAHOO058688 | 1/21/2021 | 17:57:37 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO058699 | 1/21/2021 | 12:40:43 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO058747 | 1/19/2021 | 13:18:59 | nazarburak@yahoo.com | albertd@rws.nyc; radkurek@gmail.com | loug@rws.nyc; Albertd@RWS.nyc.com; yanmoshe@yahoo.com; albertd@rws.nyc | |
| YAHOO058917 | 1/8/2021 | 14:05:19 | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO058935 | 1/7/2021 | 13:40:58 | nburak@hudsonregionalhospital.com | tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO059134 | 12/24/2020 | 13:54:52 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO059329 | 12/15/2020 | 11:02:59 | nazarburak@yahoo.com | pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO059344 | 12/14/2020 | 17:20:28 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO059387 | 12/12/2020 | 11:12:00 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO059411 | 12/10/2020 | 18:33:08 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO059659 | 12/1/2020 | 16:31:28 | nazarburak@yahoo.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com | | |
| YAHOO059750 | 11/23/2020 | 14:47:48 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO059985 | 11/10/2020 | 14:17:18 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO060075 | 11/5/2020 | 11:42:52 | nazarburak@yahoo.com | CLucier@Related.com; relkin331@yahoo.com | jjrose3@gmail.com; yanmoshe@yahoo.com | |
| YAHOO060077 | 11/5/2020 | 11:41:40 | nazarburak@yahoo.com | CLucier@Related.com; relkin331@yahoo.com | jjrose3@gmail.com; yanmoshe@yahoo.com | |
| YAHOO060085 | 11/5/2020 | 9:03:03 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO060197 | 11/2/2020 | 12:06:26 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO060254 | 10/30/2020 | 11:46:24 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO060255 | 10/30/2020 | 11:42:48 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO060414 | 10/22/2020 | 16:38:32 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO060428 | 10/22/2020 | 12:13:08 | nazarburak@yahoo.com | mrysmendiev@hudsonregionalhospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO060438 | 10/21/2020 | 18:06:55 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | | |
| YAHOO060439 | 10/21/2020 | 17:59:30 | nazarburak@yahoo.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | | |
| YAHOO060579 | 10/13/2020 | 16:35:07 | nazarburak@yahoo.com | erika.buffa@elliman.com; yanmoshe@yahoo.com | | |
| YAHOO060752 | 10/2/2020 | 12:43:23 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO060818 | 9/30/2020 | 17:48:38 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO060921 | 9/17/2020 | 15:46:53 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO060926 | 9/24/2020 | 17:16:56 | nazarburak@yahoo.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO060983 | 9/22/2020 | 12:45:50 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061065 | 9/17/2020 | 14:15:11 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061114 | 9/16/2020 | 12:33:43 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; valentynaminorn@gmail.com | | |
| YAHOO061166 | 9/14/2020 | 15:38:50 | nazarburak@yahoo.com | Mike@KobaCapital.com; yanmoshe@yahoo.com | | |
| YAHOO061167 | 9/14/2020 | 15:39:38 | nazarburak@yahoo.com | Mike@KobaCapital.com; yanmoshe@yahoo.com | | |
| YAHOO061173 | 9/14/2020 | 15:03:59 | nazarburak@yahoo.com | Mike@KobaCapital.com; yanmoshe@yahoo.com | | |
| YAHOO061206 | 9/11/2020 | 16:01:03 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061232 | 9/10/2020 | 16:00:51 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061267 | 9/9/2020 | 16:56:56 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061294 | 9/9/2020 | 10:24:15 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061295 | 9/9/2020 | 10:24:26 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061296 | 9/9/2020 | 10:24:05 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061297 | 9/9/2020 | 10:23:52 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061307 | 9/8/2020 | 19:40:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061747 | 8/19/2020 | 18:39:09 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061748 | 8/19/2020 | 18:38:24 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061798 | 8/18/2020 | 10:02:47 | nazarburak@yahoo.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO061799 | 8/18/2020 | 9:16:20 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061821 | 8/17/2020 | 14:35:54 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061831 | 8/17/2020 | 10:10:45 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO061866 | 8/14/2020 | 14:54:08 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061913 | 8/13/2020 | 12:28:49 | nazarburak@yahoo.com | steve@ghgarch.net; yanmoshe@yahoo.com | gary@ghgarch.net; Marilyn@ghgarch.net | |
| YAHOO061968 | 8/11/2020 | 12:23:44 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO061969 | 8/11/2020 | 12:23:05 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062070 | 8/7/2020 | 14:14:22 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062247 | 8/3/2020 | 15:46:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062263 | 8/3/2020 | 12:06:01 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062302 | 8/1/2020 | 14:48:56 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062326 | 7/31/2020 | 14:36:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062416 | 7/29/2020 | 12:03:52 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062432 | 7/29/2020 | 10:14:08 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062478 | 7/27/2020 | 17:05:29 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062579 | 7/23/2020 | 10:57:21 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062582 | 7/23/2020 | 10:19:01 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062624 | 7/21/2020 | 14:41:09 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062626 | 7/21/2020 | 14:08:17 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062655 | 7/20/2020 | 22:58:06 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062738 | 7/16/2020 | 11:40:12 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062759 | 7/15/2020 | 14:14:07 | nburak@HudsonRegionalHospital.com | yanmoshe@yahoo.com | | |
| YAHOO062893 | 7/13/2020 | 14:21:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062963 | 7/10/2020 | 9:37:32 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO062964 | 7/10/2020 | 9:33:26 | nburak@HudsonRegionalHospital.com | yanmoshe@yahoo.com | | |
| YAHOO063137 | 7/3/2020 | 14:00:17 | nburak@HudsonRegionalHospital.com | yanmoshe@yahoo.com | | |
| YAHOO063176 | 7/2/2020 | 12:32:21 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO063461 | 6/22/2020 | 18:08:48 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO063513 | 6/19/2020 | 16:29:28 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO063514 | 6/19/2020 | 16:27:57 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO063522 | 6/19/2020 | 13:25:03 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO063661 | 6/16/2020 | 12:50:54 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO063744 | 6/15/2020 | 9:40:54 | nazarburak@yahoo.com | steve@ghgarch.net; jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com | gary@ghgarch.net; ahaupt@harrisondesign.com; mrant@northcoastcivil.com | |
| YAHOO063795 | 6/12/2020 | 12:27:36 | nburak@HudsonRegionalHospital.com | yanmoshe@yahoo.com | | |
| YAHOO063849 | 6/10/2020 | 15:48:40 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO064120 | 6/2/2020 | 11:06:50 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO064401 | 5/22/2020 | 9:48:08 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO064412 | 5/21/2020 | 15:50:12 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO064413 | 5/21/2020 | 15:49:25 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO064581 | 5/15/2020 | 12:12:00 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO064744 | 5/8/2020 | 17:54:55 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO064976 | 5/1/2020 | 11:32:32 | nburak@HudsonRegionalHospital.com | yanmoshe@yahoo.com | | |
| YAHOO065155 | 4/24/2020 | 17:07:18 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO065459 | 4/14/2020 | 13:05:29 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO065472 | 4/13/2020 | 17:53:08 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO065716 | 4/3/2020 | 12:43:23 | nazarburak@yahoo.com | yanmoshe@yahoo.com; steve@ghgarch.net | gary@ghgarch.net | |
| YAHOO065804 | 4/1/2020 | 7:39:00 | nazarburak@yahoo.com | Mike@KobaCapital.com; yanmoshe@yahoo.com | | |
| YAHOO065805 | 4/1/2020 | 7:38:22 | nazarburak@yahoo.com | Mike@KobaCapital.com; yanmoshe@yahoo.com | | |
| YAHOO065871 | 3/27/2020 | 13:15:54 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO066110 | 3/16/2020 | 15:15:50 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO066123 | 3/16/2020 | 8:40:32 | nburak@HudsonRegionalHospital.com | yanmoshe@yahoo.com | | |
| YAHOO066177 | 3/11/2020 | 17:54:10 | nazarburak@yahoo.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com | | |
| YAHOO066181 | 3/11/2020 | 14:18:05 | nazarburak@yahoo.com | msherbo@hkplaw.com; yanmoshe@yahoo.com | | |
| YAHOO066221 | 3/10/2020 | 11:12:46 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO066624 | 2/19/2020 | 12:23:28 | nburak@HudsonRegionalHospital.com | Rick.vanderbeck@hartzmountain.com | yanmoshe@yahoo.com; jgrywalski@HudsonRegionalHospital.com | |
| YAHOO066630 | 2/19/2020 | 10:23:05 | nazarburak@yahoo.com | rickvanderbeck@hartzmountain.com | yanmoshe@yahoo.com; jgrywalski@hudsonregionalhospital.com | |
| YAHOO066808 | 2/12/2020 | 9:00:27 | nburak@HudsonRegionalHospital.com | yanmoshe@yahoo.com | | |
| YAHOO067250 | 1/26/2020 | 18:41:12 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO067347 | 1/22/2020 | 14:44:30 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO067692 | 1/7/2020 | 8:16:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO067746 | 1/3/2020 | 16:56:55 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO068162 | 12/16/2019 | 12:36:27 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO068163 | 12/16/2019 | 12:36:08 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO068340 | 12/10/2019 | 10:14:35 | nburak@HudsonRegionalHospital.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068902 | 11/21/2019 | 9:11:11 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO069124 | 11/14/2019 | 11:19:57 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| YAHOO069149 | 11/13/2019 | 14:27:54 | nazarburak@yahoo.com | pierce@terjesenarchitects.com; Giovanni@epengineering.com | chrisp@epengineering.com; john@epengineering.com; yanmoshe@yahoo.com; administrator@cmscny.com | |
| YAHOO069225 | 11/11/2019 | 17:20:29 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; administrator@cmscny.com | | |
| YAHOO069282 | 11/8/2019 | 11:11:55 | nazarburak@yahoo.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com | | |
| YAHOO069410 | 11/4/2019 | 15:30:15 | nazarburak@yahoo.com | Mike@KobaCapital.com; yanmoshe@yahoo.com | | |
| YAHOO069442 | 11/1/2019 | 18:57:34 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO069589 | 10/29/2019 | 12:15:13 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| YAHOO069623 | 10/28/2019 | 7:46:23 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO069630 | 10/25/2019 | 20:13:29 | nburak@HudsonRegionalHospital.com | yanmoshe@yahoo.com | | |
| YAHOO069728 | 10/23/2019 | 9:07:12 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO069806 | 10/21/2019 | 13:45:01 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| YAHOO069807 | 10/21/2019 | 13:44:43 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| YAHOO069824 | 10/21/2019 | 11:43:00 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO070146 | 10/8/2019 | 16:24:36 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO070631 | 9/24/2019 | 17:41:32 | nazarburak@yahoo.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | | |
| YAHOO070701 | 9/23/2019 | 19:37:05 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; Nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | | |
| YAHOO070943 | 9/17/2019 | 13:12:06 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO071287 | 9/5/2019 | 15:41:02 | nazarburak@yahoo.com | yanmoshe@yahoo.com; stewman59@gmail.com | | |
| YAHOO071757 | 8/26/2019 | 16:20:04 | nazarburak@yahoo.com | gary@ghgarch.net; yanmoshe@yahoo.com | steve@ghgarch.net | |
| YAHOO071762 | 8/26/2019 | 16:10:17 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com | administrator@cmscny.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071907 | 8/21/2019 | 14:25:07 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO071959 | 8/19/2019 | 20:16:27 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO072696 | 8/1/2019 | 8:24:06 | nazarburak@yahoo.com | yanmoshe@yahoo.com; stewman59@gmail.com | | |
| YAHOO072962 | 7/24/2019 | 12:31:09 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO073178 | 7/17/2019 | 10:11:34 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO073205 | 7/16/2019 | 17:00:36 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO073308 | 7/11/2019 | 19:19:51 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO073351 | 7/10/2019 | 18:21:24 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO073449 | 7/8/2019 | 17:19:16 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO073450 | 7/8/2019 | 17:03:43 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO073451 | 7/8/2019 | 17:00:02 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO073660 | 6/28/2019 | 13:48:02 | nazarburak@yahoo.com | yanmoshe@yahoo.com; adecapua@rightwayservicesnyc.com | | |
| YAHOO073680 | 6/27/2019 | 12:34:27 | nazarburak@yahoo.com | steve@ghgarch.net | yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO073683 | 6/27/2019 | 12:01:35 | nazarburak@yahoo.com | steve@ghgarch.net; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO073684 | 6/27/2019 | 11:54:17 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO073771 | 6/25/2019 | 11:06:49 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO073772 | 6/25/2019 | 11:07:38 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074006 | 6/18/2019 | 20:02:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074194 | 6/13/2019 | 18:31:34 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074301 | 6/11/2019 | 18:26:10 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074370 | 6/10/2019 | 16:27:57 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074382 | 6/10/2019 | 13:21:32 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074383 | 6/10/2019 | 13:21:14 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074556 | 6/4/2019 | 8:58:12 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074590 | 6/3/2019 | 14:36:41 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074952 | 5/21/2019 | 15:52:25 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074955 | 5/21/2019 | 15:44:40 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074956 | 5/21/2019 | 15:36:24 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074957 | 5/21/2019 | 15:36:07 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO074974 | 5/21/2019 | 11:15:12 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO075289 | 5/10/2019 | 15:21:02 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO075524 | 5/2/2019 | 16:47:23 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO075720 | 4/29/2019 | 10:59:28 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO075754 | 4/26/2019 | 15:48:43 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO075770 | 4/26/2019 | 13:04:39 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO075827 | 4/25/2019 | 11:44:54 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO075828 | 4/25/2019 | 11:44:10 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO076106 | 4/18/2019 | 14:06:12 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO076109 | 4/18/2019 | 13:13:48 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO076201 | 4/17/2019 | 13:34:53 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO076331 | 4/15/2019 | 17:54:11 | nazarburak@yahoo.com | yanmoshe@yahoo.com; jlora@hudsonregionalhospital.com | | |
| YAHOO076459 | 4/12/2019 | 7:58:01 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO076733 | 4/5/2019 | 14:00:25 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO076739 | 4/5/2019 | 12:13:28 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO076844 | 4/2/2019 | 19:47:56 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO076853 | 4/2/2019 | 15:13:45 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO077020 | 3/28/2019 | 11:30:32 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO077031 | 3/28/2019 | 9:22:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO077158 | 3/25/2019 | 13:06:03 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO077163 | 3/25/2019 | 11:27:53 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO077164 | 3/25/2019 | 11:19:22 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO077364 | 3/20/2019 | 9:35:35 | nazarburak@yahoo.com | scott.meyer@corinthian-usa.com; yanmoshe@yahoo.com | | |
| YAHOO077554 | 3/13/2019 | 11:24:55 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO077617 | 3/11/2019 | 13:33:07 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO077624 | 3/11/2019 | 11:12:07 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO077696 | 3/7/2019 | 15:51:46 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO078334 | 2/15/2019 | 16:12:53 | nazarburak@yahoo.com | yanmoshe@yahoo.com; bmccabe@dynamicsurgerycenter.com | | |
| YAHOO078420 | 2/13/2019 | 18:46:21 | nazarburak@yahoo.com | Penelope.Davis@choicenewyork.com; yanmoshe@yahoo.com | | |
| YAHOO078467 | 2/12/2019 | 18:42:27 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO078492 | 2/12/2019 | 13:45:07 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO078526 | 2/12/2019 | 7:34:03 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO078646 | 2/7/2019 | 18:26:30 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO078715 | 2/5/2019 | 19:09:51 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO078951 | 1/29/2019 | 13:35:32 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO078952 | 1/29/2019 | 13:33:59 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO078995 | 1/28/2019 | 15:36:56 | nburak@HudsonRegionalHospital.com | yanmoshe@yahoo.com | | |
| YAHOO079090 | 1/24/2019 | 8:47:00 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO079138 | 1/22/2019 | 16:53:50 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO079179 | 1/22/2019 | 8:24:59 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO079180 | 1/22/2019 | 8:24:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO079301 | 1/18/2019 | 8:48:40 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO079311 | 1/17/2019 | 17:37:22 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO079533 | 1/11/2019 | 8:08:53 | nazarburak@yahoo.com | yanmoshe@yahoo.com; adecapua@rightwayservicesnyc.com | | |
| YAHOO080301 | 12/26/2018 | 12:52:09 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO081069 | 12/6/2018 | 16:59:45 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO081070 | 12/6/2018 | 16:58:08 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO081128 | 12/5/2018 | 17:35:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO081608 | 11/19/2018 | 10:17:01 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO081642 | 11/16/2018 | 14:11:34 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO081662 | 11/15/2018 | 16:40:49 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO082091 | 11/5/2018 | 17:21:36 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO082150 | 11/2/2018 | 13:31:34 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO082288 | 10/30/2018 | 14:22:17 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO082289 | 10/30/2018 | 14:17:59 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO082291 | 10/30/2018 | 14:17:37 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO082365 | 10/27/2018 | 11:27:36 | nburak@hudsonregionalhospital.com | yanmoshe@yahoo.com | | |
| YAHOO082370 | 10/26/2018 | 21:09:01 | nazarburak@yahoo.com | ryan@digitalhomecreations.com; stewman59@gmail.com | yanmoshe@yahoo.com | |
| YAHOO082539 | 10/22/2018 | 11:35:25 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO082837 | 10/12/2018 | 14:03:59 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO082838 | 10/12/2018 | 14:03:42 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO082854 | 10/11/2018 | 20:27:24 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO083047 | 10/9/2018 | 12:52:41 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO083075 | 10/9/2018 | 8:04:58 | nazarburak@yahoo.com | yanmoshe@yahoo.com; stewman59@gmail.com | | |
| YAHOO083248 | 10/3/2018 | 21:16:32 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO083377 | 10/1/2018 | 21:44:19 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO083378 | 10/1/2018 | 21:43:48 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO083379 | 10/1/2018 | 21:40:30 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO083701 | 9/21/2018 | 16:28:54 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO083737 | 9/20/2018 | 22:35:05 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO083891 | 9/17/2018 | 14:56:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO083993 | 9/13/2018 | 12:52:05 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO084046 | 9/12/2018 | 11:10:52 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO084137 | 9/7/2018 | 15:11:45 | nazarburak@yahoo.com | bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com | | |
| YAHOO084279 | 8/31/2018 | 20:06:37 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO084516 | 8/22/2018 | 8:49:25 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO084519 | 8/22/2018 | 8:45:39 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO084682 | 8/15/2018 | 18:23:49 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO084950 | 8/7/2018 | 19:06:44 | nazarburak@yahoo.com | stewman59@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO085011 | 8/7/2018 | 9:05:44 | nazarburak@yahoo.com | yanmoshe@yahoo.com; fkarsos@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO085759 | 7/12/2018 | 20:09:40 | nazarburak@yahoo.com | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; slavabba@gmail.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com; adecapua@rightwayservicesnyc.com | |
| YAHOO085764 | 7/12/2018 | 18:34:25 | nazarburak@yahoo.com | adecapua@rightwayservicesnyc.com; yanmoshe@yahoo.com | slavabba@gmail.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com; adecapua@rightwayservicesnyc.com | |
| YAHOO085822 | 7/12/2018 | 9:04:47 | nazarburak@yahoo.com | rzaarchitect@earthlink.net | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO085866 | 7/10/2018 | 18:59:20 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO085986 | 7/5/2018 | 21:26:27 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO086223 | 6/27/2018 | 20:32:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO086314 | 6/25/2018 | 15:50:29 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO086321 | 6/25/2018 | 13:01:28 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO086336 | 6/23/2018 | 13:58:52 | nburak@HudsonRegionalHospital.com | Ronald.Shireman@healogics.com | fkarsos@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO086337 | 6/23/2018 | 9:58:38 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO086409 | 6/20/2018 | 18:51:33 | nazarburak@yahoo.com | stewman59@gmail.com; Yanmoshe@yahoo.com | | |
| YAHOO086512 | 6/19/2018 | 10:11:54 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO086607 | 6/14/2018 | 17:26:20 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO086608 | 6/14/2018 | 17:17:11 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO086683 | 6/13/2018 | 14:17:50 | nazarburak@yahoo.com | stewman59@gmail.com; Jackie.Giraldo@Ferguson.com | yanmoshe@yahoo.com | |
| YAHOO087140 | 6/4/2018 | 22:51:41 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO087621 | 5/30/2018 | 8:12:00 | nazarburak@yahoo.com | mike@kobacapital.com; jmi@onixenergy.com; yanmoshe@yahoo.com | | |
| YAHOO087873 | 5/23/2018 | 12:07:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO087874 | 5/23/2018 | 12:06:18 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO088000 | 5/19/2018 | 14:49:40 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO088655 | 5/1/2018 | 7:56:57 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO088883 | 4/24/2018 | 20:59:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO089180 | 4/17/2018 | 20:12:49 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO089181 | 4/17/2018 | 20:12:24 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO089195 | 4/17/2018 | 15:57:23 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO089240 | 4/16/2018 | 18:23:12 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO089259 | 4/16/2018 | 13:29:51 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO089405 | 4/11/2018 | 18:59:11 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO090334 | 3/27/2018 | 17:50:53 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO092133 | 2/19/2018 | 12:32:21 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO092155 | 2/17/2018 | 12:09:47 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO092156 | 2/17/2018 | 12:06:15 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO092157 | 2/17/2018 | 12:05:04 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO092158 | 2/17/2018 | 12:04:22 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO092332 | 2/13/2018 | 16:34:37 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO093764 | 1/11/2018 | 8:51:13 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO095173 | 12/12/2017 | 19:03:06 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO095373 | 12/7/2017 | 10:16:46 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO095485 | 12/4/2017 | 17:33:43 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO095896 | 11/16/2017 | 19:04:33 | nazarburak@yahoo.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; slavabba@gmail.com; maxwelllife1@gmail.com; matt@epengineering.com; freund@terjesenarchitects.com; chrisp@epengineering.com | | |
| YAHOO096609 | 10/24/2017 | 7:35:31 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO096698 | 10/20/2017 | 8:43:41 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO096942 | 10/12/2017 | 15:44:27 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO097463 | 9/19/2017 | 19:27:37 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO097481 | 9/19/2017 | 15:43:41 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO097484 | 9/19/2017 | 15:33:44 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO097485 | 9/19/2017 | 15:33:22 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO097610 | 9/11/2017 | 22:01:54 | nazarburak@yahoo.com | chrisp@epengineering.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; freund@terjesenarchitects.com; maxwelllife1@gmail.com; matt@epengineering.com; slavabba@gmail.com | |
| YAHOO098299 | 8/9/2017 | 13:03:23 | nazarburak@yahoo.com | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; slavabba@gmail.com | |
| YAHOO098681 | 7/25/2017 | 16:17:59 | nazarburak@yahoo.com | rzaarchitect@earthlink.net | guy.schafer@getinge.com; james.mulqueen@getinge.com; yanmoshe@yahoo.com | |
| YAHOO100211 | 5/19/2017 | 16:29:49 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO101467 | 4/10/2017 | 14:04:43 | Nazar@avaconbuilders.com | yanmoshe@yahoo.com | | |
| YAHOO102128 | 3/18/2017 | 18:06:56 | Nazar@avaconbuilders.com | yanmoshe@yahoo.com | | |
| YAHOO102678 | 2/27/2017 | 15:04:53 | Nazar@avaconbuilders.com | yanmoshe@yahoo.com | | |
| YAHOO102679 | 2/27/2017 | 15:04:42 | Nazar@avaconbuilders.com | yanmoshe@yahoo.com | | |
| YAHOO103168 | 2/6/2017 | 13:04:43 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO103169 | 2/6/2017 | 13:02:10 | Nazar@avaconbuilders.com | yanmoshe@yahoo.com | | |
| YAHOO103170 | 2/6/2017 | 13:01:53 | Nazar@avaconbuilders.com | yanmoshe@yahoo.com | | |
| YAHOO103172 | 2/6/2017 | 12:55:23 | Nazar@avaconbuilders.com | yanmoshe@yahoo.com | | |
| YAHOO103248 | 2/1/2017 | 19:09:18 | Nazar@avaconbuilders.com | yanmoshe@yahoo.com | | |
| YAHOO103607 | 1/18/2017 | 16:25:42 | Nazar@avaconbuilders.com | yanmoshe@yahoo.com | | |
| YAHOO103755 | 1/12/2017 | 16:55:28 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO103770 | 1/12/2017 | 11:56:25 | nazarburak@yahoo.com | yanmoshe@yahoo.com | | |
| YAHOO039716 | 2/14/2024 | 11:48:19 | estevanroman.cc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; radkurek@gmail.com; petery@citimedny.com | | |
| YAHOO039761 | 2/5/2024 | 22:23:34 | THeirls@arcwestarchitects.com | nazarburak@yahoo.com; lexcell777@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO039762 | 2/5/2024 | 21:17:59 | THeirls@arcwestarchitects.com | nazarburak@yahoo.com; lexcell777@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO039772 | 2/2/2024 | 9:07:50 | THeirls@arcwestarchitects.com | nazarburak@yahoo.com; lexcell777@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO039909 | 1/19/2024 | 10:05:21 | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO039916 | 1/18/2024 | 15:23:59 | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO040010 | 1/8/2024 | 12:40:39 | tecnico@nesadesign.it | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com; roberto@nesadesign.it | |
| YAHOO040101 | 12/28/2023 | 22:38:32 | sam.andras@urban-gro.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO040150 | 12/22/2023 | 9:56:57 | sam.andras@urban-gro.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO040160 | 12/21/2023 | 10:52:01 | nutriliance@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO040162 | 12/21/2023 | 4:46:33 | tecnico@nesadesign.it | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com; roberto@nesadesign.it | |
| YAHOO040173 | 12/20/2023 | 10:24:23 | sam.andras@urban-gro.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | michael@growgeneration.com; seanr@growgeneration.com; matthewk@growgeneration.com; brett.cherniack@urban-gro.com | |
| YAHOO040217 | 12/15/2023 | 12:56:21 | seanr@growgeneration.com | michael@growgeneration.com; nazarburak@yahoo.com; matthewk@growgeneration.com; brett.cherniack@urban-gro.com; sam.andras@urban-gro.com; yanmoshe@yahoo.com | | |
| YAHOO040218 | 12/15/2023 | 12:54:27 | michael@growgeneration.com | seanr@growgeneration.com; nazarburak@yahoo.com; matthewk@growgeneration.com; brett.cherniack@urban-gro.com; sam.andras@urban-gro.com; yanmoshe@yahoo.com; Pflores@hudsonregionalhospital.com | | |
| YAHOO040222 | 12/15/2023 | 10:21:28 | seanr@growgeneration.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; michael@growgeneration.com; MatthewK@growgeneration.com | | |
| YAHOO040254 | 12/14/2023 | 10:55:56 | brett.cherniack@urban-gro.com | seanr@growgeneration.com; michael@growgeneration.com; nazarburak@yahoo.com; matthewk@growgeneration.com; sam.andras@urban-gro.com; yanmoshe@yahoo.com | | |
| YAHOO040255 | 12/14/2023 | 9:24:14 | seanr@growgeneration.com | michael@growgeneration.com; nazarburak@yahoo.com; matthewk@growgeneration.com; brett.cherniack@urban-gro.com; sam.andras@urban-gro.com; yanmoshe@yahoo.com | | |
| YAHOO040256 | 12/14/2023 | 9:23:52 | seanr@growgeneration.com | michael@growgeneration.com; nazarburak@yahoo.com; matthewk@growgeneration.com; brett.cherniack@urban-gro.com; sam.andras@urban-gro.com; yanmoshe@yahoo.com | | |
| YAHOO040285 | 12/12/2023 | 15:28:36 | seanr@growgeneration.com | michael@growgeneration.com; nazarburak@yahoo.com; matthewk@growgeneration.com; brett.cherniack@urban-gro.com; sam.andras@urban-gro.com; yanmoshe@yahoo.com | | |
| YAHOO040299 | 12/11/2023 | 12:47:41 | tecnico@nesadesign.it | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com; roberto@nesadesign.it | |
| YAHOO040303 | 12/8/2023 | 12:56:39 | maria@luxurylongisland.com | nima.ameri@amerilawfirm.com; yanmoshe@yahoo.com; Nazarburak@yahoo.com | | |
| YAHOO040322 | 12/7/2023 | 9:11:31 | Nima.Ameri@amerilawfirm.com | maria@luxurylongisland.com; yanmoshe@yahoo.com; Nazarburak@yahoo.com | jaclyn.lancellotti@elliman.com; alexa.mizhiritsky@elliman.com | |
| YAHOO040323 | 12/7/2023 | 9:08:12 | maria@luxurylongisland.com | yanmoshe@yahoo.com; Nima.ameri@amerilawfirm.com; Nazarburak@yahoo.com | jaclyn.lancellotti@elliman.com; alexa.mizhiritsky@elliman.com | |
| YAHOO040451 | 11/22/2023 | 10:28:24 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | Marilyn@ghgarch.net | |
| YAHOO040474 | 4/19/2022 | 12:10:25 | tecnico@nesa-mobili.it | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com; roberto@nesa-mobili.it | |
| YAHOO040568 | 11/14/2023 | 15:55:21 | romanistudio.inc@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO040570 | 11/14/2023 | 15:51:33 | romanistudio.inc@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO040580 | 11/14/2023 | 9:19:00 | billing@kobacapital.com | pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | mike@kobacapital.com | |
| YAHOO040584 | 11/13/2023 | 16:34:28 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | Marilyn@ghgarch.net | |
| YAHOO040647 | 4/14/2022 | 11:35:28 | gabrieloliveira@annopei.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO040648 | 11/8/2023 | 16:14:25 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO040673 | 4/14/2022 | 8:00:00 | mike@kobacapital.com | nazarburak@yahoo.com | | yanmoshe@yahoo.com |
| YAHOO040675 | 4/14/2022 | 8:00:00 | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO040687 | 11/7/2023 | 18:00:47 | mike@kobacapital.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO040789 | 11/2/2023 | 13:44:08 | mike@kobacapital.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO040814 | 11/1/2023 | 14:51:04 | Marilyn@ghgarch.net | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO040971 | 10/25/2023 | 15:10:47 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO040973 | 10/25/2023 | 15:03:01 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO040977 | 10/25/2023 | 11:31:33 | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO041070 | 10/19/2023 | 16:36:12 | doug@barristerland.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO041143 | 10/17/2023 | 8:28:18 | roberto@nesadesign.it | nazarburak@yahoo.com; tecnico@nesadesign.it | romanistudio.inc@gmail.com; yanmoshe@yahoo.com | |
| YAHOO041145 | 10/17/2023 | 8:28:00 | roberto@nesadesign.it | nazarburak@yahoo.com; tecnico@nesadesign.it | romanistudio.inc@gmail.com; yanmoshe@yahoo.com | |
| YAHOO041156 | 10/16/2023 | 15:37:21 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | Fred@ghgarch.net | |
| YAHOO041162 | 10/16/2023 | 14:20:18 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | Fred@ghgarch.net | |
| YAHOO041167 | 10/16/2023 | 12:35:24 | tecnico@nesadesign.it | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com; roberto@nesadesign.it | |
| YAHOO041232 | 10/13/2023 | 13:37:16 | hello@luxurylongisland.com | nima.ameri@amerilawfirm.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com; lakhani@gmail.com; Maria.Babaev@elliman.com; briangoldberg@dandslaw.com | | |
| YAHOO041234 | 10/13/2023 | 13:35:50 | Jaclyn.Lancellotti@elliman.com | briangoldberg@dandslaw.com; Jaclyn.Lancellotti@elliman.com; lakhani@gmail.com; Maria.Babaev@elliman.com; nazarburak@yahoo.com; nima.ameri@amerilawfirm.com; yanmoshe@yahoo.com; maria@luxurylongisland.com | | |
| YAHOO041236 | 10/13/2023 | 13:30:48 | Jaclyn.Lancellotti@elliman.com | briangoldberg@dandslaw.com; Jaclyn.Lancellotti@elliman.com; lakhani@gmail.com; Maria.Babaev@elliman.com; nazarburak@yahoo.com; nima.ameri@amerilawfirm.com; yanmoshe@yahoo.com; maria@luxurylongisland.com | | |
| YAHOO041288 | 4/5/2022 | 10:55:01 | tecnico@nesa-mobili.it | nazarburak@yahoo.com; romanistudio.inc@gmail.com | yanmoshe@yahoo.com; roberto@nesa-mobili.it | |
| YAHOO041378 | 4/1/2022 | 11:59:47 | tecnico@nesa-mobili.it | nazarburak@yahoo.com; romanistudio.inc@gmail.com | yanmoshe@yahoo.com; roberto@nesa-mobili.it | |
| YAHOO041415 | 4/1/2022 | 4:40:20 | tecnico@nesa-mobili.it | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com | |
| YAHOO041421 | 10/5/2023 | 14:05:50 | steve@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO041466 | 10/4/2023 | 9:22:32 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO041467 | 10/4/2023 | 4:54:56 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO041484 | 10/3/2023 | 11:51:33 | roberto@nesadesign.it | nazarburak@yahoo.com; tecnico@nesadesign.it | romanistudio.inc@gmail.com; yanmoshe@yahoo.com | |
| YAHOO041532 | 3/30/2022 | 12:40:53 | roberto@nesa-mobili.it | tecnico@nesa-mobili.it; nazarburak@yahoo.com; romanistudio.inc@gmail.com | yanmoshe@yahoo.com | |
| YAHOO041563 | 3/30/2022 | 7:42:13 | tecnico@nesa-mobili.it | nazarburak@yahoo.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com; roberto@nesa-mobili.it | |
| YAHOO041565 | 3/30/2022 | 4:56:14 | tecnico@nesa-mobili.it | nazarburak@yahoo.com; romanistudio.inc@gmail.com | yanmoshe@yahoo.com; roberto@nesa-mobili.it | |
| YAHOO041653 | 9/25/2023 | 11:40:55 | tecnico@nesadesign.it | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com; roberto@nesadesign.it | |
| YAHOO041943 | 9/12/2023 | 21:20:32 | mike@kobacapital.com | info@kobacapital.com; nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO041983 | 9/7/2023 | 17:53:06 | mpro@starssi.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO041985 | 9/7/2023 | 17:21:24 | dlizzack@naihanson.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; rhorning@naihanson.com | | |
| YAHOO042052 | 9/1/2023 | 1:47:40 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO042092 | 8/30/2023 | 15:33:08 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; dlizzack@naihanson.com | | |
| YAHOO042219 | 8/25/2023 | 11:33:39 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; dlizzack@naihanson.com | | |
| YAHOO042408 | 8/7/2023 | 19:21:54 | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO042696 | 6/20/2023 | 10:18:32 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO042754 | 6/13/2023 | 16:48:59 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO042912 | 6/5/2023 | 15:14:14 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO043058 | 5/26/2023 | 6:24:04 | mrbrickandstone@yahoo.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO043108 | 5/22/2023 | 13:53:26 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO043118 | 5/19/2023 | 12:20:38 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO043244 | 5/12/2023 | 17:18:39 | bmccabe@integratedspecialtyasc.com | blee@horanmm.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO043245 | 5/12/2023 | 17:01:41 | blee@horanmm.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO043302 | 5/9/2023 | 11:51:47 | blee@horanmm.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | acucceraldo@horanmm.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO043303 | 5/9/2023 | 11:50:31 | ngarcia@integratedspecialtyasc.com | blee@horanmm.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | acucceraldo@horanmm.com | |
| YAHOO043309 | 5/9/2023 | 9:21:52 | blee@horanmm.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | acucceraldo@horanmm.com | |
| YAHOO043324 | 5/8/2023 | 13:19:13 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com | | |
| YAHOO043330 | 5/8/2023 | 8:52:47 | ngarcia@integratedspecialtyasc.com | blee@horanmm.com; Mark.Zafrin@offitkurman.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; mpro@starssi.com | | |
| YAHOO043331 | 5/7/2023 | 18:39:12 | blee@horanmm.com | Mark.Zafrin@offitkurman.com; ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; mpro@starssi.com | | |
| YAHOO043335 | 5/5/2023 | 21:56:24 | Mark.Zafrin@offitkurman.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; blee@horanmm.com; mpro@starssi.com | | |
| YAHOO043337 | 5/5/2023 | 18:33:10 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com | | |
| YAHOO043351 | 5/5/2023 | 13:41:20 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | | |
| YAHOO043372 | 5/4/2023 | 17:08:44 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | | |
| YAHOO043373 | 5/4/2023 | 16:30:53 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com | | |
| YAHOO043383 | 5/4/2023 | 1:06:21 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO043568 | 4/18/2023 | 23:33:56 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | | |
| YAHOO043572 | 4/18/2023 | 15:23:26 | hkapralos@hudsonregionalhospital.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO043658 | 4/6/2023 | 12:20:51 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | | |
| YAHOO043664 | 4/6/2023 | 9:05:28 | ablatt@pinnaclehealthny.com | Mark.Zafrin@offitkurman.com; ngarcia@cmscny.com; Rina@esterov.net; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043668 | 4/5/2023 | 22:48:08 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; Rina@esterov.net; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043669 | 4/5/2023 | 22:46:35 | ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043712 | 4/3/2023 | 16:23:24 | ngarcia@cmscny.com | Mark.Zafrin@offitkurman.com; Rina@esterov.net; irina@starssi.com; ablatt@pinnaclehealthny.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043897 | 3/21/2023 | 11:18:03 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com | | |
| YAHOO044042 | 3/8/2023 | 9:00:22 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com | |
| YAHOO044145 | 3/1/2023 | 10:05:19 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com | |
| YAHOO044592 | 1/19/2023 | 10:01:03 | gabrieloliveira@annopei.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO044628 | 1/17/2023 | 12:09:00 | gabrieloliveira@annopei.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO044681 | 1/12/2023 | 12:06:07 | Nima.Ameri@amerilawfirm.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO044770 | 1/4/2023 | 5:38:51 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO044879 | 12/20/2022 | 13:25:52 | pflores@hudsonregionalhospital.com | alonsoadam@gmail.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO044900 | 12/17/2022 | 5:11:18 | gabrieloliveira@annopei.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO045166 | 11/28/2022 | 8:00:00 | mike@kobacapital.com | nazarburak@yahoo.com | | yanmoshe@yahoo.com |
| YAHOO045169 | 11/27/2022 | 23:27:30 | mike@kobacapital.com | nazarburak@yahoo.com | | yanmoshe@yahoo.com |
| YAHOO045239 | 11/21/2022 | 5:38:47 | gabrieloliveira@me.com | nazarburak@yahoo.com | | |
| YAHOO045349 | 11/10/2022 | 20:01:29 | mike@kobacapital.com | nazarburak@yahoo.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO045440 | 11/7/2022 | 10:28:07 | DLizzack@naihanson.com | nazarburak@yahoo.com | acote@hudsonregionalhospital.com; yanmoshe@yahoo.com; rhorning@naihanson.com | |
| YAHOO045498 | 11/2/2022 | 13:44:17 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO045518 | 11/2/2022 | 7:50:12 | DLizzack@naihanson.com | nazarburak@yahoo.com | acote@hudsonregionalhospital.com; yanmoshe@yahoo.com; rhorning@naihanson.com | |
| YAHOO045529 | 11/1/2022 | 15:43:35 | jpiscitelli@harrisondesign.com | nazarburak@yahoo.com | mrant@northcoastcivil.com; apalumbo@harrisondesign.com; steve@ghgarch.net; yanmoshe@yahoo.com; tbremen@northcoastcivil.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO045549 | 11/1/2022 | 11:14:32 | MTS@themg.co | Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; nazarburak@yahoo.com | emily@themg.co | |
| YAHOO045565 | 10/31/2022 | 15:19:17 | MTS@themg.co | Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; nazarburak@yahoo.com | emily@themg.co | |
| YAHOO045577 | 10/31/2022 | 13:37:23 | jpiscitelli@harrisondesign.com | nazarburak@yahoo.com | mrant@northcoastcivil.com; apalumbo@harrisondesign.com; steve@ghgarch.net; yanmoshe@yahoo.com; tbremen@northcoastcivil.com | |
| YAHOO045723 | 10/24/2022 | 10:03:29 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | mrant@northcoastcivil.com; apalumbo@harrisondesign.com | |
| YAHOO045724 | 10/23/2022 | 8:54:53 | DLizzack@naihanson.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; rhorning@naihanson.com; kalexander@naihanson.com | |
| YAHOO045731 | 10/21/2022 | 13:14:31 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | mrant@northcoastcivil.com; jpiscitelli@harrisondesign.com | |
| YAHOO045745 | 10/21/2022 | 7:03:22 | DLizzack@naihanson.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; rhorning@naihanson.com | |
| YAHOO045875 | 10/6/2022 | 8:00:49 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | steve@ghgarch.net | |
| YAHOO046108 | 9/16/2022 | 11:50:52 | ayvargas@hudsonregionalhospital.com | pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO046118 | 9/15/2022 | 15:21:02 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net; apatel@mppengineers.com | |
| YAHOO046142 | 9/14/2022 | 16:24:53 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | apatel@mppengineers.com; gary@ghgarch.net | |
| YAHOO046151 | 9/14/2022 | 12:47:11 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | apatel@mppengineers.com; gary@ghgarch.net | |
| YAHOO046344 | 9/7/2022 | 3:17:23 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO046438 | 8/31/2022 | 19:24:59 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | MRomano@pinnaclehealthny.com | |
| YAHOO046439 | 8/31/2022 | 19:24:09 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| YAHOO046480 | 8/30/2022 | 16:18:55 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | MRomano@pinnaclehealthny.com | |
| YAHOO046481 | 8/30/2022 | 15:57:55 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| YAHOO046483 | 8/30/2022 | 15:43:03 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| YAHOO047028 | 8/8/2022 | 13:56:29 | mike@kobacapital.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO047059 | 8/5/2022 | 13:32:24 | mike@kobacapital.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO047085 | 8/3/2022 | 16:06:37 | mike@kobacapital.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO047123 | 8/1/2022 | 16:14:37 | mike@kobacapital.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO047124 | 8/1/2022 | 15:32:45 | mike@kobacapital.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO047128 | 8/1/2022 | 14:34:09 | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO047181 | 7/27/2022 | 19:08:27 | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO047202 | 7/26/2022 | 12:05:12 | fkarsos@hudsonregionalhospital.com | rzaARCHITECT@EARTHLINK.NET; nazarburak@yahoo.com; yanmoshe@yahoo.com | nkifaieh@hudsonregionalhospital.com | |
| YAHOO047204 | 7/26/2022 | 12:02:44 | rzaARCHITECT@EARTHLINK.NET | fkarsos@hudsonregionalhospital.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | nkifaieh@hudsonregionalhospital.com | |
| YAHOO047205 | 7/26/2022 | 11:34:51 | fkarsos@hudsonregionalhospital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | rzaarchitect@earthlink.net; nkifaieh@hudsonregionalhospital.com | |
| YAHOO047215 | 7/26/2022 | 9:00:00 | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO047359 | 7/13/2022 | 17:03:59 | ayisa.vargas201@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO047467 | 7/6/2022 | 15:09:11 | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO047471 | 7/6/2022 | 13:45:50 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | steve@ghgarch.net | |
| YAHOO047472 | 7/6/2022 | 13:44:09 | steve@ghgarch.net | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO047473 | 7/6/2022 | 13:36:33 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | steve@ghgarch.net | |
| YAHOO047632 | 6/28/2022 | 13:52:30 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | Fred@ghgarch.net | |
| YAHOO047726 | 6/21/2022 | 11:19:27 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | Fred@ghgarch.net | |
| YAHOO047738 | 6/17/2022 | 10:55:15 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | mrant@northcoastcivil.com; gary@ghgarch.net | |
| YAHOO047739 | 6/17/2022 | 10:50:28 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | mrant@northcoastcivil.com; gary@ghgarch.net | |
| YAHOO047742 | 6/17/2022 | 10:28:48 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com; mrant@northcoastcivil.com; gary@ghgarch.net | |
| YAHOO047759 | 6/15/2022 | 7:00:51 | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO047772 | 6/13/2022 | 12:15:06 | Nima.Ameri@amerilawfirm.com | SKopelowitz@meridiancapital.com; acote@hudsonregionalhospital.com; rhorning@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; nkifaieh@hudsonregionalhospital.com; DLizzack@naihanson.com | | |
| YAHOO047773 | 6/13/2022 | 11:54:38 | info@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | mike@kobacapital.com | |
| YAHOO047775 | 6/13/2022 | 11:35:05 | SKopelowitz@meridiancapital.com | acote@hudsonregionalhospital.com; rhorning@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; nkifaieh@hudsonregionalhospital.com; DLizzack@naihanson.com; Nima.Ameri@amerilawfirm.com | | |
| YAHOO047776 | 6/13/2022 | 11:30:02 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; nkifaieh@hudsonregionalhospital.com; acote@hudsonregionalhospital.com; SKopelowitz@meridiancapital.com; DLizzack@naihanson.com; Nima.Ameri@amerilawfirm.com | | |
| YAHOO047784 | 6/10/2022 | 15:39:19 | Nima.Ameri@amerilawfirm.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO047816 | 6/9/2022 | 9:05:12 | steve@ghgarch.net | mrant@northcoastcivil.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com | |
| YAHOO047817 | 6/9/2022 | 8:59:48 | mrant@northcoastcivil.com | steve@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com | |
| YAHOO047818 | 6/9/2022 | 8:52:40 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | mrant@northcoastcivil.com | |
| YAHOO047819 | 6/9/2022 | 8:50:24 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com; mrant@northcoastcivil.com | |
| YAHOO047925 | 6/2/2022 | 18:18:46 | mkequity14@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO048004 | 5/31/2022 | 8:49:50 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | apatel@mppengineers.com | |
| YAHOO048086 | 5/23/2022 | 18:56:28 | mkequity14@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO048087 | 5/23/2022 | 18:55:07 | mkequity14@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO048144 | 5/18/2022 | 16:57:17 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO048150 | 5/18/2022 | 10:22:11 | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; nburak@hudsonregionalhospital.com | | |
| YAHOO048188 | 5/12/2022 | 12:47:43 | mkequity14@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO048377 | 5/3/2022 | 10:47:02 | acote@hudsonregionalhospital.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; rhorning@naihanson.com; nazarburak@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO048378 | 5/3/2022 | 10:44:35 | DLizzack@naihanson.com | yanmoshe@yahoo.com; rhorning@naihanson.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | | |
| YAHOO048379 | 5/3/2022 | 10:43:25 | DLizzack@naihanson.com | yanmoshe@yahoo.com; rhorning@naihanson.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | | |
| YAHOO048380 | 5/3/2022 | 10:03:06 | DLizzack@naihanson.com | yanmoshe@yahoo.com; rhorning@naihanson.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | | |
| YAHOO048382 | 5/3/2022 | 9:56:14 | DLizzack@naihanson.com | yanmoshe@yahoo.com; rhorning@naihanson.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | | |
| YAHOO048383 | 5/3/2022 | 9:20:08 | DLizzack@naihanson.com | yanmoshe@yahoo.com; rhorning@naihanson.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | | |
| YAHOO048389 | 5/2/2022 | 21:48:15 | rhorning@naihanson.com | acote@hudsonregionalhospital.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO049152 | 3/14/2022 | 9:26:14 | gabrieloliveira@annopei.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO049293 | 3/7/2022 | 13:44:33 | mkequity14@gmail.com | nazarburak@yahoo.com | | yanmoshe@yahoo.com |
| YAHOO049317 | 3/7/2022 | 4:53:55 | gabrieloliveira@annopei.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO049371 | 3/3/2022 | 6:47:26 | gabrieloliveira@annopei.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO049513 | 2/24/2022 | 13:40:05 | gabrieloliveira@annopei.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO049643 | 2/18/2022 | 13:36:06 | gabrieloliveira@annopei.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO049848 | 2/14/2022 | 15:41:35 | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO050243 | 2/1/2022 | 8:53:37 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | steve@ghgarch.net | |
| YAHOO050951 | 1/3/2022 | 15:40:04 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO050952 | 1/3/2022 | 15:31:30 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net; apatel@mppengineers.com | |
| YAHOO051477 | 12/2/2021 | 10:05:06 | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO052521 | 10/11/2021 | 17:23:47 | furat.alazzawi@doordash.com | nazarburak@yahoo.com; ddauria@prfmgt.com | yanmoshe@yahoo.com; kimberly@prfmgt.com | |
| YAHOO052544 | 10/7/2021 | 22:38:15 | Nima.Ameri@amerilawfirm.com | rhorning@naihanson.com; DLizzack@naihanson.com; mpro@starssi.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO052547 | 10/7/2021 | 17:36:50 | mpro@starssi.com | rhorning@naihanson.com; DLizzack@naihanson.com; Nima.Ameri@amerilawfirm.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO052549 | 10/7/2021 | 17:13:10 | rhorning@naihanson.com | DLizzack@naihanson.com; Nima.Ameri@amerilawfirm.com; mpro@starssi.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO052560 | 10/7/2021 | 12:50:53 | ddauria@prfmgt.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; kimberly@prfmgt.com | | |
| YAHOO052565 | 10/7/2021 | 11:50:00 | furat.alazzawi@doordash.com | nazarburak@yahoo.com; ddauria@prfmgt.com | yanmoshe@yahoo.com; kimberly@prfmgt.com | |
| YAHOO052632 | 10/6/2021 | 10:16:38 | furat.alazzawi@doordash.com | nazarburak@yahoo.com; ddauria@prfmgt.com | yanmoshe@yahoo.com; kimberly@prfmgt.com | |
| YAHOO052650 | 10/5/2021 | 14:41:34 | ddauria@prfmgt.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; kimberly@prfmgt.com | | |
| YAHOO052779 | 9/30/2021 | 16:01:10 | mike@kobacapital.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO052794 | 9/30/2021 | 11:20:25 | DLizzack@naihanson.com | Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com; mpro@starssi.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO052795 | 9/30/2021 | 11:13:05 | Nima.Ameri@amerilawfirm.com | rhorning@naihanson.com; mpro@starssi.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | DLizzack@naihanson.com | |
| YAHOO052801 | 9/30/2021 | 10:40:10 | rhorning@naihanson.com | mpro@starssi.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com | |
| YAHOO052843 | 9/28/2021 | 19:04:13 | romanistudio.inc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO053050 | 9/18/2021 | 15:45:38 | romanistudio.inc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO053421 | 8/30/2021 | 17:08:13 | romanistudio.inc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO054012 | 7/29/2021 | 13:41:51 | gabrieloliveira@annopei.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO054020 | 7/29/2021 | 10:25:28 | mike@kobacapital.com | nburak@hudsonregionalhospital.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO054068 | 7/28/2021 | 14:49:38 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO054267 | 7/26/2021 | 15:34:53 | rhorning@naihanson.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; DLizzack@naihanson.com | | |
| YAHOO054614 | 7/21/2021 | 17:13:14 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO054672 | 7/21/2021 | 10:00:32 | Nima.Ameri@amerilawfirm.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO054722 | 7/19/2021 | 16:48:09 | margaritamoshe@yahoo.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO055008 | 7/12/2021 | 8:31:11 | gabrieloliveira@annopei.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO055070 | 9/11/2023 | 12:29:21 | tecnico@nesadesign.it | nazarburak@yahoo.com | romanistudio.inc@gmail.com; yanmoshe@yahoo.com; roberto@nesadesign.it | |
| YAHOO055188 | 7/6/2021 | 8:46:13 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO055190 | 7/6/2021 | 5:28:36 | gabrieloliveira@annopei.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO055245 | 7/1/2021 | 12:42:17 | romanistudio.inc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO055248 | 7/1/2021 | 12:30:29 | romanistudio.inc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO055251 | 7/1/2021 | 11:57:05 | romanistudio.inc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO055263 | 7/1/2021 | 8:52:37 | romanistudio.inc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO055299 | 6/29/2021 | 17:41:16 | DLizzack@naihanson.com | Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO055300 | 6/29/2021 | 17:28:46 | Nima.Ameri@amerilawfirm.com | rhorning@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; DLizzack@naihanson.com | | |
| YAHOO055313 | 6/29/2021 | 15:46:00 | rhorning@naihanson.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; DLizzack@naihanson.com | | |
| YAHOO055349 | 6/28/2021 | 16:15:21 | margaritamoshe@yahoo.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO055475 | 6/21/2021 | 18:45:12 | rhorning@naihanson.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | DLizzack@naihanson.com | rhorning@naihanson.com |
| YAHOO056109 | 5/28/2021 | 10:00:39 | DLizzack@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | rhorning@naihanson.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO056113 | 5/28/2021 | 8:47:56 | DLizzack@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | rhorning@naihanson.com | |
| YAHOO056172 | 5/25/2021 | 12:34:38 | DLizzack@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | rhorning@naihanson.com | |
| YAHOO056314 | 5/19/2021 | 9:24:14 | rhorning@naihanson.com | DLizzack@naihanson.com; Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO056335 | 5/18/2021 | 9:12:43 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO056363 | 5/14/2021 | 17:02:30 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO056390 | 5/13/2021 | 15:32:31 | rhorning@naihanson.com | kimberly@prfmgt.com; DDauria@prfmgt.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO056798 | 4/28/2021 | 11:20:14 | rhorning@naihanson.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO056802 | 4/28/2021 | 9:06:34 | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; rhorning@naihanson.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO056815 | 4/27/2021 | 14:52:22 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO056873 | 4/23/2021 | 11:50:29 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO056987 | 4/16/2021 | 16:49:39 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO057002 | 4/15/2021 | 11:50:02 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO057045 | 4/12/2021 | 16:26:41 | rhorning@naihanson.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | mmikowski@naihanson.com | |
| YAHOO057047 | 4/12/2021 | 14:26:00 | DLizzack@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | rhorning@naihanson.com; mmikowski@naihanson.com | |
| YAHOO057054 | 4/12/2021 | 10:47:20 | DLizzack@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | rhorning@naihanson.com; mmikowski@naihanson.com | |
| YAHOO057059 | 4/10/2021 | 9:50:21 | DLizzack@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | rhorning@naihanson.com | |
| YAHOO057099 | 4/8/2021 | 15:57:49 | DLizzack@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; rob7188090097@yahoo.com | rhorning@naihanson.com | |
| YAHOO057149 | 4/7/2021 | 11:30:07 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net; Marilyn@ghgarch.net | |
| YAHOO057208 | 4/6/2021 | 8:30:47 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO057246 | 4/2/2021 | 10:33:23 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; rob7188090097@yahoo.com | DLizzack@naihanson.com | |
| YAHOO057409 | 3/25/2021 | 7:48:53 | romanistudio.inc@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO057426 | 3/24/2021 | 16:58:08 | caitie@sjpoolsandlandscaping.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | wg@sjpoolsandlandscaping.com | |
| YAHOO057428 | 3/24/2021 | 16:55:10 | caitie@sjpoolsandlandscaping.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | wg@sjpoolsandlandscaping.com | |
| YAHOO057461 | 7/13/2023 | 13:46:13 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO057502 | 3/22/2021 | 19:02:21 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; DLizzack@naihanson.com | | |
| YAHOO057517 | 7/11/2023 | 14:58:18 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO057534 | 3/19/2021 | 11:58:39 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net; Marilyn@ghgarch.net | |
| YAHOO057565 | 3/18/2021 | 12:25:49 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net; Marilyn@ghgarch.net | |
| YAHOO057566 | 7/8/2023 | 21:53:16 | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; Info@kobacapital.com | | |
| YAHOO057579 | 3/18/2021 | 10:12:46 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net; Marilyn@ghgarch.net | |
| YAHOO057589 | 3/18/2021 | 5:05:59 | romanistudio.inc@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO057625 | 7/6/2023 | 8:46:40 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; nazarburak@yahoo.com | mark.zafrin@offitkurman.com | |
| YAHOO057627 | 7/6/2023 | 8:38:39 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO057650 | 3/16/2021 | 12:08:35 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net; Marilyn@ghgarch.net | |
| YAHOO057663 | 7/5/2023 | 9:58:50 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO057771 | 6/28/2023 | 18:14:53 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com; nazarburak@yahoo.com | mark.zafrin@offitkurman.com | |
| YAHOO057935 | 3/7/2021 | 19:55:01 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO057976 | 3/3/2021 | 18:17:06 | mrysmendiev@hudsonregionalhospital.com | yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com; ralon@HudsonRegionalHospital.com; nazarburak@yahoo.com | | |
| YAHOO058022 | 3/2/2021 | 12:33:08 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO058058 | 3/1/2021 | 8:25:25 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | mrant@northcoastcivil.com; gary@ghgarch.net | |
| YAHOO058059 | 3/1/2021 | 8:03:56 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | mrant@northcoastcivil.com; gary@ghgarch.net | |
| YAHOO058102 | 2/25/2021 | 11:03:03 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | mrant@northcoastcivil.com; jpiscitelli@harrisondesign.com; gary@ghgarch.net | |
| YAHOO058136 | 2/23/2021 | 18:26:29 | gresa.uka@choicenewyork.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; Kristian.Mundija@choicenewyork.com | | |
| YAHOO058205 | 2/22/2021 | 11:42:42 | gresa.uka@choicenewyork.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; Kristian.Mundija@choicenewyork.com | | |
| YAHOO058222 | 2/19/2021 | 16:25:54 | gresa.uka@choicenewyork.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; Kristian.Mundija@choicenewyork.com | | |
| YAHOO058256 | 2/18/2021 | 10:15:59 | marinak@citimedny.com | TatyanaR@citimedny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO058287 | 2/16/2021 | 15:46:50 | gresa.uka@choicenewyork.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; Kristian.Mundija@choicenewyork.com | | |
| YAHOO058293 | 2/15/2021 | 16:53:52 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | steve@ghgarch.net | |
| YAHOO058298 | 2/15/2021 | 12:47:20 | gresa.uka@choicenewyork.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; Kristian.Mundija@choicenewyork.com | | |
| YAHOO058377 | 2/11/2021 | 10:57:49 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO058381 | 2/11/2021 | 7:47:48 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO058410 | 2/9/2021 | 18:15:09 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058430 | 2/8/2021 | 17:29:23 | steve@ghgarch.net | ahaupt@harrisondesign.com; nazarburak@yahoo.com | mrant@northcoastcivil.com; jpiscitelli@harrisondesign.com; gary@ghgarch.net; yanmoshe@yahoo.com | |
| YAHOO058431 | 2/8/2021 | 17:27:14 | ahaupt@harrisondesign.com | steve@ghgarch.net; nazarburak@yahoo.com | mrant@northcoastcivil.com; jpiscitelli@harrisondesign.com; gary@ghgarch.net; yanmoshe@yahoo.com | |
| YAHOO058432 | 2/8/2021 | 17:20:56 | steve@ghgarch.net | ahaupt@harrisondesign.com; nazarburak@yahoo.com | mrant@northcoastcivil.com; jpiscitelli@harrisondesign.com; gary@ghgarch.net; yanmoshe@yahoo.com | |
| YAHOO058434 | 2/8/2021 | 17:11:27 | ahaupt@harrisondesign.com | steve@ghgarch.net; nazarburak@yahoo.com | mrant@northcoastcivil.com; jpiscitelli@harrisondesign.com; gary@ghgarch.net; yanmoshe@yahoo.com | |
| YAHOO058436 | 2/8/2021 | 16:30:56 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; nazarburak@yahoo.com | mrant@northcoastcivil.com; gary@ghgarch.net; yanmoshe@yahoo.com; ahaupt@harrisondesign.com | |
| YAHOO058437 | 2/8/2021 | 16:07:04 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com | mrant@northcoastcivil.com; gary@ghgarch.net; yanmoshe@yahoo.com; ahaupt@harrisondesign.com | |
| YAHOO058438 | 2/8/2021 | 16:02:54 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com | mrant@northcoastcivil.com; gary@ghgarch.net; yanmoshe@yahoo.com; ahaupt@harrisondesign.com | |
| YAHOO058439 | 2/8/2021 | 15:43:10 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; nazarburak@yahoo.com | mrant@northcoastcivil.com; gary@ghgarch.net; yanmoshe@yahoo.com; ahaupt@harrisondesign.com | |
| YAHOO058449 | 2/8/2021 | 11:29:13 | jpiscitelli@harrisondesign.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO058520 | 2/3/2021 | 11:12:12 | DLizzack@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | rhorning@naihanson.com | |
| YAHOO058538 | 2/2/2021 | 13:01:10 | mkequity14@gmail.com | rigopena@rnsclaims.com; nazarburak@yahoo.com; abe@perfectrestoration24.com | | yanmoshe@yahoo.com |
| YAHOO058562 | 2/1/2021 | 10:12:52 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO058666 | 1/24/2021 | 22:05:53 | albertd@rws.nyc | nazarburak@yahoo.com; radkurek@gmail.com | loug@rws.nyc; Albertd@RWS.nyc.com; yanmoshe@yahoo.com | |
| YAHOO058672 | 1/23/2021 | 10:00:47 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO058710 | 1/20/2021 | 19:20:59 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; rob7188090097@yahoo.com | DLizzack@naihanson.com | |
| YAHOO058987 | 1/4/2021 | 18:42:35 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; rob7188090097@yahoo.com | DLizzack@naihanson.com | |
| YAHOO059087 | 12/30/2020 | 12:27:52 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; nazarburak@yahoo.com; nkifaieh@hudsonregionalhospital.com; DLizzack@naihanson.com | | |
| YAHOO059133 | 12/24/2020 | 14:31:43 | Erika.Buffa@elliman.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | IBACODARI@elliman.com | |
| YAHOO059255 | 12/17/2020 | 19:38:29 | DLizzack@naihanson.com | yanmoshe@yahoo.com; rhorning@naihanson.com; nazarburak@yahoo.com | | |
| YAHOO059311 | 12/15/2020 | 19:51:40 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO059398 | 12/11/2020 | 14:43:52 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; rob7188090097@yahoo.com | DLizzack@naihanson.com | |
| YAHOO059587 | 12/4/2020 | 12:28:18 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; rob7188090097@yahoo.com | DLizzack@naihanson.com | |
| YAHOO059716 | 11/24/2020 | 17:47:48 | romanistudio.inc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO059754 | 11/23/2020 | 13:06:12 | albertd@rws.nyc | nazarburak@yahoo.com | albertd@rws.nyc; loug@rws.nyc; yanmoshe@yahoo.com | |
| YAHOO059785 | 11/20/2020 | 12:38:08 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO059787 | 11/20/2020 | 12:21:15 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com | |
| YAHOO060023 | 11/9/2020 | 9:10:03 | quickbooks@notification.intuit.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | Quickbookseep@gmail.com | |
| YAHOO060030 | 11/7/2020 | 12:52:31 | relkin331@yahoo.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; jjrose3@gmail.com | | |
| YAHOO060074 | 11/5/2020 | 11:43:29 | relkin331@yahoo.com | clucier@related.com; nazarburak@yahoo.com | jjrose3@gmail.com; yanmoshe@yahoo.com | |
| YAHOO060076 | 11/5/2020 | 11:42:23 | CLucier@Related.com | nazarburak@yahoo.com; relkin331@yahoo.com | jjrose3@gmail.com; yanmoshe@yahoo.com | |
| YAHOO060082 | 11/5/2020 | 9:58:19 | relkin331@yahoo.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO060158 | 11/3/2020 | 8:32:17 | andy@aquaticconsultantsinc.com | wg@sjpoolsandlandscaping.com; jpiscitelli@harrisondesign.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | brian@aquaticconsultantsinc.com | |
| YAHOO060166 | 11/3/2020 | 7:27:41 | wg@sjpoolsandlandscaping.com | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | brian@aquaticconsultantsinc.com; andy@aquaticconsultantsinc.com | |
| YAHOO060173 | 11/2/2020 | 16:48:55 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO060174 | 11/2/2020 | 16:12:25 | brian@aquaticconsultantsinc.com | jpiscitelli@harrisondesign.com; wg@sjpoolsandlandscaping.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | andy@aquaticconsultantsinc.com | |
| YAHOO060178 | 11/2/2020 | 16:01:06 | jpiscitelli@harrisondesign.com | wg@sjpoolsandlandscaping.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | brian@aquaticconsultantsinc.com; andy@aquaticconsultantsinc.com | |
| YAHOO060368 | 10/26/2020 | 21:33:32 | quickbooks@notification.intuit.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | Quickbookseep@gmail.com | |
| YAHOO060410 | 10/23/2020 | 11:51:59 | rob7188090097@yahoo.com | nazarburak@yahoo.com | mrysmendiev@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO060610 | 10/12/2020 | 10:52:08 | jpiscitelli@harrisondesign.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com; nazarburak@yahoo.com | | |
| YAHOO060643 | 10/9/2020 | 9:27:03 | relkin331@yahoo.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; jjrose3@gmail.com | | |
| YAHOO060690 | 10/7/2020 | 15:07:35 | Erika.Buffa@elliman.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; IBACODARI@elliman.com | |
| YAHOO060718 | 10/6/2020 | 10:39:05 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO060776 | 10/1/2020 | 18:34:31 | Erika.Buffa@elliman.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | IBACODARI@elliman.com | |
| YAHOO060822 | 9/30/2020 | 16:04:26 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO060903 | 9/25/2020 | 14:28:26 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO060912 | 9/25/2020 | 9:44:38 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; nazarburak@yahoo.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO060913 | 9/25/2020 | 9:32:05 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO060920 | 9/25/2020 | 8:33:13 | bmccabe@integratedspecialtyasc.com | nazarburak@yahoo.com; ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061061 | 9/17/2020 | 14:49:04 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061074 | 9/17/2020 | 13:57:45 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; valentynaminorn@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO061087 | 9/17/2020 | 12:17:56 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; valentynaminorn@gmail.com | | |
| YAHOO061108 | 9/16/2020 | 14:52:29 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; valentynaminorn@gmail.com | | |
| YAHOO061109 | 9/16/2020 | 13:38:50 | relkin331@yahoo.com | ibacodari@elliman.com; jjrose3@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO061113 | 9/16/2020 | 12:35:24 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; valentynaminorn@gmail.com | | |
| YAHOO061180 | 9/14/2020 | 11:40:15 | dminus@popular.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO061181 | 9/14/2020 | 11:38:36 | dminus@popular.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO061184 | 9/14/2020 | 11:13:33 | dminus@popular.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO061306 | 9/8/2020 | 19:56:53 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; rob7188090097@yahoo.com | DLizzack@naihanson.com | |
| YAHOO061464 | 8/31/2020 | 19:28:31 | rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; rob7188090097@yahoo.com | DLizzack@naihanson.com | |
| YAHOO061522 | 8/27/2020 | 9:52:42 | jgrywalski@HudsonRegionalHospital.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com | |
| YAHOO061548 | 8/26/2020 | 12:30:09 | pflores@HudsonRegionalHospital.com | billing@harrisondesign.com; yanmoshe@yahoo.com; jpiscitelli@harrisondesign.com; nazarburak@yahoo.com | | |
| YAHOO061549 | 8/26/2020 | 12:28:21 | billing@harrisondesign.com | pflores@HudsonRegionalHospital.com; yanmoshe@yahoo.com; jpiscitelli@harrisondesign.com; nazarburak@yahoo.com | billing@harrisondesign.com | |
| YAHOO061573 | 8/25/2020 | 14:37:06 | pflores@HudsonRegionalHospital.com | yanmoshe@yahoo.com; jpiscitelli@harrisondesign.com; nazarburak@yahoo.com | billing@harrisondesign.com | |
| YAHOO061595 | 8/25/2020 | 10:22:15 | steve@ghgarch.net | nazarburak@yahoo.com | gary@ghgarch.net; yanmoshe@yahoo.com | |
| YAHOO061632 | 8/24/2020 | 14:37:05 | jpiscitelli@harrisondesign.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | billing@harrisondesign.com | |
| YAHOO061633 | 8/24/2020 | 14:32:49 | Marilyn@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | steve@ghgarch.net | |
| YAHOO061796 | 8/18/2020 | 10:23:22 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO061890 | 8/13/2020 | 19:51:50 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO061912 | 8/13/2020 | 12:31:49 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net; Marilyn@ghgarch.net | |
| YAHOO061914 | 8/13/2020 | 12:27:37 | steve@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net; Marilyn@ghgarch.net | |
| YAHOO062009 | 8/10/2020 | 12:12:45 | steve@ghgarch.net | ahaupt@harrisondesign.com; mrant@northcoastcivil.com; gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com | |
| YAHOO062011 | 8/10/2020 | 11:54:57 | ahaupt@harrisondesign.com | steve@ghgarch.net; mrant@northcoastcivil.com; gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com | |
| YAHOO062015 | 8/10/2020 | 11:18:13 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO062025 | 8/10/2020 | 10:19:06 | steve@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO062233 | 8/4/2020 | 9:44:34 | jpiscitelli@harrisondesign.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net; steve@ghgarch.net; ahaupt@harrisondesign.com | |
| YAHOO062390 | 7/29/2020 | 22:41:56 | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; nazarburak@yahoo.com | | |
| YAHOO062543 | 7/23/2020 | 18:25:04 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO063145 | 7/3/2020 | 10:48:27 | steve@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO063230 | 7/1/2020 | 8:23:03 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net; mrant@panettasurveying.com; ahaupt@harrisondesign.com | |
| YAHOO063312 | 6/29/2020 | 13:06:59 | DLizzack@naihanson.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; rhorning@naihanson.com | |
| YAHOO063333 | 6/29/2020 | 10:36:44 | mrysmendiev@HudsonRegionalHospital.com | nazarburak@yahoo.com; arodriguez@HudsonRegionalHospital.com; obantilan@HudsonRegionalHospital.com; gpatterson@HudsonRegionalHospital.com; macquaviva@HudsonRegionalHospital.com; ssanchez@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO063435 | 6/23/2020 | 11:35:23 | ahaupt@harrisondesign.com | yanmoshe@yahoo.com; mrant@northcoastcivil.com; steve@ghgarch.net; nazarburak@yahoo.com | jpiscitelli@harrisondesign.com; frank@fslcorp.net | |
| YAHOO063476 | 6/22/2020 | 13:52:43 | jpiscitelli@harrisondesign.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; steve@ghgarch.net | gary@ghgarch.net; mrant@panettasurveying.com; ahaupt@harrisondesign.com | |
| YAHOO063492 | 6/22/2020 | 7:28:17 | josephisaacs@astralenergyllc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; mike@kobacapital.com | | |
| YAHOO063590 | 6/18/2020 | 13:55:43 | gary@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | Marilyn@ghgarch.net | |
| YAHOO063664 | 6/16/2020 | 11:59:55 | josephisaacs@astralenergyllc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; mike@kobacapital.com | | |
| YAHOO063741 | 6/15/2020 | 10:25:21 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com; ahaupt@harrisondesign.com; mrant@northcoastcivil.com; gary@ghgarch.net | |
| YAHOO063743 | 6/15/2020 | 10:00:42 | steve@ghgarch.net | nazarburak@yahoo.com; jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com | gary@ghgarch.net; ahaupt@harrisondesign.com; mrant@northcoastcivil.com | |
| YAHOO063746 | 6/15/2020 | 9:28:21 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net; ahaupt@harrisondesign.com; mrant@northcoastcivil.com | |
| YAHOO063747 | 6/15/2020 | 9:15:54 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net; ahaupt@harrisondesign.com; mrant@northcoastcivil.com | |
| YAHOO063898 | 6/9/2020 | 10:23:46 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO063901 | 6/9/2020 | 9:16:10 | jgrywalski@HudsonRegionalHospital.com | elipsky@HudsonRegionalHospital.com; carzberger@rfriedmanlaw.com; pkoren@HudsonRegionalHospital.com; scaban@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; Rina@esterov.net; pattur@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com | |
| YAHOO063908 | 6/8/2020 | 18:54:15 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net; apatel@mppengineers.com | |
| YAHOO063922 | 6/8/2020 | 13:22:28 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net; ahaupt@harrisondesign.com; mrant@northcoastcivil.com | |
| YAHOO063923 | 6/8/2020 | 13:13:33 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net; ahaupt@harrisondesign.com; mrant@northcoastcivil.com | |
| YAHOO063927 | 6/8/2020 | 12:35:13 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net; ahaupt@harrisondesign.com; mrant@northcoastcivil.com | |
| YAHOO063933 | 6/8/2020 | 12:11:52 | jpiscitelli@harrisondesign.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net; ahaupt@harrisondesign.com; mrant@northcoastcivil.com; steve@ghgarch.net | |
| YAHOO064830 | 5/6/2020 | 11:34:57 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO064953 | 5/1/2020 | 17:42:37 | irinamriq@citimedny.com | rmoshe@citimedny.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; TatyanaR@citimedny.com; Nazarburak@yahoo.com | | |
| YAHOO065094 | 4/28/2020 | 12:19:06 | irinamriq@citimedny.com | rmoshe@citimedny.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com; TatyanaR@citimedny.com; Nazarburak@yahoo.com | | |
| YAHOO065113 | 4/27/2020 | 18:51:38 | steve@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO065194 | 4/23/2020 | 16:49:52 | steve@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO065213 | 4/22/2020 | 17:05:36 | steve@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net; apatel@mppengineers.com | |
| YAHOO065218 | 4/22/2020 | 16:15:05 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net; apatel@mppengineers.com | |
| YAHOO065359 | 4/18/2020 | 13:07:14 | romanistudio.inc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO065405 | 4/15/2020 | 15:52:54 | delltempmechanical@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO065612 | 4/7/2020 | 11:41:44 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO065651 | 4/6/2020 | 11:14:01 | cleppin@secaucus.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO065702 | 4/3/2020 | 16:25:52 | romanistudio.inc@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO065715 | 4/3/2020 | 12:45:06 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO065731 | 4/3/2020 | 10:39:26 | steve@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO065749 | 4/2/2020 | 15:28:36 | romanistudio.inc@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO065779 | 4/1/2020 | 15:52:30 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO065828 | 3/30/2020 | 18:51:44 | cleppin@secaucus.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO065864 | 3/27/2020 | 15:32:57 | gary@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com; steve@ghgarch.net | | |
| YAHOO065869 | 3/27/2020 | 13:52:00 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO065961 | 3/24/2020 | 10:36:01 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO066011 | 3/19/2020 | 18:35:41 | romanistudio.inc@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO066060 | 3/18/2020 | 9:05:11 | steve@ghgarch.net | nazarburak@yahoo.com | gary@ghgarch.net; yanmoshe@yahoo.com | |
| YAHOO066157 | 3/12/2020 | 17:49:46 | steve@ghgarch.net | nazarburak@yahoo.com; Yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO066184 | 3/11/2020 | 14:16:25 | msherbo@hkplaw.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO066203 | 3/10/2020 | 17:52:24 | steve@ghgarch.net | nazarburak@yahoo.com | Yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO066257 | 3/6/2020 | 13:33:39 | romanistudio.inc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO066477 | 2/26/2020 | 12:50:31 | gfurci@vowny.org | yanmoshe@yahoo.com; nazarburak@yahoo.com; delltempmechanical@gmail.com | | |
| YAHOO066815 | 2/11/2020 | 17:35:00 | steve@ghgarch.net | nazarburak@yahoo.com; Yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO066851 | 2/11/2020 | 9:37:16 | harold@thenycreguy.com | Nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO066859 | 2/10/2020 | 17:09:36 | mkequity14@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO067788 | 12/31/2019 | 9:06:03 | romanistudio.inc@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO067948 | 12/20/2019 | 18:02:41 | pkoren@HudsonRegionalHospital.com | rclavel@popular.com; croman@popular.com; krodriguez@popular.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO068230 | 12/12/2019 | 16:21:25 | mkequity14@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO068570 | 12/4/2019 | 10:14:09 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO068845 | 11/22/2019 | 14:16:46 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO068896 | 11/21/2019 | 10:01:31 | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO068897 | 11/21/2019 | 9:34:54 | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO068965 | 11/20/2019 | 13:02:59 | mrbrickandstone@yahoo.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO068980 | 11/20/2019 | 10:41:48 | michael@mgnyconsulting.com | yanmoshe@yahoo.com; alexk@mgnyconsulting.com; nazarburak@yahoo.com | pflores@hudsonregionalhospital.com; faina@mgnyconsulting.com | |
| YAHOO068995 | 11/20/2019 | 5:59:27 | mrbrickandstone@yahoo.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO069001 | 11/19/2019 | 17:31:07 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069134 | 11/13/2019 | 23:43:12 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO069144 | 11/13/2019 | 15:22:45 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; Giovanni@epengineering.com | chrisp@epengineering.com; john@epengineering.com; yanmoshe@yahoo.com; administrator@cmscny.com | |
| YAHOO069148 | 11/13/2019 | 14:51:00 | administrator@cmscny.com | nazarburak@yahoo.com | chrisp@epengineering.com; Giovanni@epengineering.com; john@epengineering.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069177 | 11/13/2019 | 9:28:37 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com; valentynaminorn@gmail.com | |
| YAHOO069186 | 11/12/2019 | 16:52:52 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com; valentynaminorn@gmail.com | |
| YAHOO069196 | 11/12/2019 | 12:15:29 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| YAHOO069234 | 11/11/2019 | 12:11:50 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069278 | 11/8/2019 | 12:55:57 | fkarsos@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nburak@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com | | |
| YAHOO069279 | 11/8/2019 | 12:31:48 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com | | |
| YAHOO069288 | 11/8/2019 | 9:51:01 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069408 | 11/4/2019 | 15:58:28 | mkequity14@gmail.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO069532 | 10/30/2019 | 13:28:10 | mrbrickandstone@yahoo.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO069741 | 10/22/2019 | 16:08:04 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069782 | 10/21/2019 | 16:58:01 | Giovanni@epengineering.com | pierce@terjesenarchitects.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO069786 | 10/21/2019 | 16:22:57 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; Giovanni@epengineering.com | |
| YAHOO069788 | 10/21/2019 | 16:22:51 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; Giovanni@epengineering.com | |
| YAHOO069791 | 10/21/2019 | 16:09:29 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; Giovanni@epengineering.com | |
| YAHOO069792 | 10/21/2019 | 16:08:53 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069793 | 10/21/2019 | 16:03:44 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069798 | 10/21/2019 | 15:24:59 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069800 | 10/21/2019 | 15:12:35 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; administrator@cmscny.com; yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069803 | 10/21/2019 | 14:39:52 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069813 | 10/21/2019 | 12:37:18 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069818 | 10/21/2019 | 12:32:19 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO069819 | 10/21/2019 | 12:32:19 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO069873 | 10/18/2019 | 12:19:17 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO070060 | 10/11/2019 | 21:07:47 | stewman59@gmail.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO070246 | 10/4/2019 | 7:19:41 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO070267 | 10/3/2019 | 15:41:47 | pierce@terjesenarchitects.com | eeprofessionals@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | lb.eeprofessionals@gmail.com; am.eeprofessionals@gmail.com | |
| YAHOO070271 | 10/3/2019 | 13:41:16 | Theresa@fslcorp.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | frank@fslcorp.net; Theresa@fslcorp.net; rosemary@fslcorp.net | |
| YAHOO070291 | 10/3/2019 | 10:20:35 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO070367 | 10/1/2019 | 12:49:35 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO070370 | 10/1/2019 | 11:41:08 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO070372 | 10/1/2019 | 10:31:35 | stewman59@gmail.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO070382 | 10/1/2019 | 9:48:32 | stewart.silverman@icloud.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com | stewman59@gmail.com | |
| YAHOO070388 | 9/30/2019 | 17:51:34 | steve@ghgarch.net | nazarburak@yahoo.com; stewman59@gmail.com | Yanmoshe@yahoo.com | |
| YAHOO070428 | 9/29/2019 | 15:02:27 | quickbooks@notification.intuit.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | Quickbookseep@gmail.com | |
| YAHOO070429 | 9/29/2019 | 15:02:22 | quickbooks@notification.intuit.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | Quickbookseep@gmail.com | |
| YAHOO070703 | 9/23/2019 | 18:34:59 | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | | |
| YAHOO070719 | 9/23/2019 | 15:49:27 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO070742 | 9/23/2019 | 11:18:34 | accounting@levin-engineering.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | dlevin@levin-engineering.com; blevin@levin-engineering.com | |
| YAHOO070830 | 9/19/2019 | 12:10:30 | stewart.silverman@icloud.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com; Meghan.Baumann@Ferguson.com | jackie.Giraldo@Ferguson.com | |
| YAHOO071137 | 9/11/2019 | 11:58:28 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO071149 | 9/10/2019 | 17:44:45 | quickbooks@notification.intuit.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | Quickbookseep@gmail.com | |
| YAHOO071151 | 9/10/2019 | 17:31:51 | quickbooks@notification.intuit.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | Quickbookseep@gmail.com | |
| YAHOO071152 | 9/10/2019 | 17:21:42 | steve@ghgarch.net | nazarburak@yahoo.com; delltempmechanical@gmail.com; Yanmoshe@yahoo.com | gary@ghgarch.net; stewman59@gmail.com | |
| YAHOO071172 | 9/10/2019 | 11:43:38 | steve@ghgarch.net | stewman59@gmail.com; gary@ghgarch.net; nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO071173 | 9/10/2019 | 11:27:36 | stewman59@gmail.com | Steve@ghgarch.net; gary@ghgarch.net; nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO071183 | 9/9/2019 | 19:01:26 | stewman59@gmail.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO071232 | 9/8/2019 | 22:38:15 | yanmoshe@yahoo.com | stewman59@gmail.com; Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO071264 | 9/6/2019 | 13:33:02 | stewman59@gmail.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO071274 | 9/6/2019 | 9:57:28 | steve@ghgarch.net | gfurci@vowny.org; gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO071275 | 9/6/2019 | 9:51:14 | gfurci@vowny.org | gary@ghgarch.net; nazarburak@yahoo.com; steve@ghgarch.net; yanmoshe@yahoo.com | | |
| YAHOO071327 | 9/5/2019 | 8:22:38 | Karla.Rowbotham@healogics.com | fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; dspektor@HudsonRegionalHospital.com; Jason.Cohen2@healogics.com; ssalim@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; yanmoshe@yahoo.com; Kelly.Morse@healogics.com | |
| YAHOO071345 | 9/4/2019 | 16:12:19 | fkarsos@HudsonRegionalHospital.com | nburak@HudsonRegionalHospital.com; dspektor@HudsonRegionalHospital.com; Karla.Rowbotham@healogics.com; Jason.Cohen2@healogics.com; ssalim@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO071409 | 9/2/2019 | 18:17:00 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO071410 | 9/2/2019 | 18:15:57 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO071694 | 8/27/2019 | 15:29:58 | pflores@HudsonRegionalHospital.com | nburak@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO071759 | 8/26/2019 | 16:14:36 | gary@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | steve@ghgarch.net | |
| YAHOO071760 | 8/26/2019 | 16:13:15 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com | administrator@cmscny.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071770 | 8/26/2019 | 15:11:45 | gary@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | steve@ghgarch.net | |
| YAHOO071771 | 8/26/2019 | 14:47:18 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com | administrator@cmscny.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071790 | 8/26/2019 | 12:05:53 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO071791 | 8/26/2019 | 12:05:32 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO071792 | 8/26/2019 | 12:05:10 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO071793 | 8/26/2019 | 12:04:40 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO071797 | 8/26/2019 | 11:40:03 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO071802 | 8/26/2019 | 11:11:43 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO071804 | 8/26/2019 | 11:06:19 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO071805 | 8/26/2019 | 10:57:52 | Amir@kuche-cucina.com | stewman59@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO071809 | 8/26/2019 | 10:39:02 | accounting@levin-engineering.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | dlevin@levin-engineering.com; blevin@levin-engineering.com | |
| YAHOO071810 | 8/26/2019 | 10:38:01 | stewman59@gmail.com | amir@kuche-cucina.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO071827 | 8/23/2019 | 17:23:51 | stewman59@gmail.com | yanmoshe@yahoo.com; david@accesselevatorltd.com; nazarburak@yahoo.com | | |
| YAHOO071846 | 8/23/2019 | 11:19:37 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; david@accesselevatorltd.com | | |
| YAHOO071976 | 8/19/2019 | 12:27:14 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com; amir@kuche-cucina.com | | |
| YAHOO072313 | 8/9/2019 | 9:51:37 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO072335 | 8/8/2019 | 16:54:12 | krodriguez@popular.com | yanmoshe@yahoo.com; mcornelio@popular.com; nazarburak@yahoo.com | | |
| YAHOO072339 | 8/8/2019 | 16:46:27 | alex.pugliese@corinthian-usa.com | nazarburak@yahoo.com | jason.hirschhorn@corinthian-usa.com; yanmoshe@yahoo.com | |
| YAHOO072410 | 8/8/2019 | 8:48:12 | alex.pugliese@corinthian-usa.com | nazarburak@yahoo.com | jason.hirschhorn@corinthian-usa.com; yanmoshe@yahoo.com | |
| YAHOO072485 | 8/7/2019 | 10:38:22 | alex.pugliese@corinthian-usa.com | nazarburak@yahoo.com | jason.hirschhorn@corinthian-usa.com; yanmoshe@yahoo.com | |
| YAHOO072511 | 8/6/2019 | 18:31:00 | acolon@healthplussurgerycenter.com | nazarburak@yahoo.com; bmccabe@dynamicsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO072512 | 8/6/2019 | 18:08:54 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO072523 | 8/6/2019 | 17:03:23 | stewman59@gmail.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO072525 | 8/6/2019 | 17:01:33 | stewman59@gmail.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO072528 | 8/6/2019 | 16:57:49 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO072532 | 8/6/2019 | 16:20:54 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO072723 | 7/31/2019 | 16:49:49 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO072738 | 7/31/2019 | 15:36:27 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO072959 | 7/24/2019 | 12:38:50 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO072960 | 7/24/2019 | 12:38:50 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO072961 | 7/24/2019 | 12:38:50 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO072966 | 7/24/2019 | 11:04:15 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO072978 | 7/24/2019 | 8:45:56 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO072988 | 7/23/2019 | 13:10:17 | administrator@cmscny.com | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO072989 | 7/23/2019 | 13:02:47 | ablatt@pinnaclehealthny.com | administrator@cmscny.com; nazarburak@yahoo.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO073022 | 7/22/2019 | 16:15:17 | lisa.hollmer@elliman.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; IBACODARI@elliman.com; Federica.Floris@elliman.com | |
| YAHOO073102 | 7/19/2019 | 9:11:48 | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com | administrator@cmscny.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO073135 | 7/18/2019 | 12:59:46 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO073161 | 7/17/2019 | 16:44:57 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO073186 | 7/17/2019 | 9:09:53 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO073310 | 7/11/2019 | 17:41:53 | steve@ghgarch.net | nazarburak@yahoo.com | gary@ghgarch.net; yanmoshe@yahoo.com | |
| YAHOO073488 | 7/8/2019 | 9:17:15 | steve@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO073661 | 6/28/2019 | 13:18:39 | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO073681 | 6/27/2019 | 12:06:12 | steve@ghgarch.net | nazarburak@yahoo.com | yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO073704 | 6/27/2019 | 9:07:26 | jmi@onixenergy.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO073780 | 6/25/2019 | 10:30:56 | jmi@onixenergy.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO074033 | 6/18/2019 | 15:58:03 | accounting@levin-engineering.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | dlevin@levin-engineering.com; blevin@levin-engineering.com | |
| YAHOO074069 | 6/17/2019 | 21:11:44 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; Delltempmechanical@gmail.com | | |
| YAHOO074077 | 6/17/2019 | 18:26:06 | albertd@rws.nyc | yanmoshe@yahoo.com; nazarburak@yahoo.com; ekalend87@gmail.com | albertd@rws.nyc; loug@rws.nyc | |
| YAHOO074108 | 6/17/2019 | 13:18:21 | albertd@rws.nyc | nazarburak@yahoo.com; yanmoshe@yahoo.com; Delltempmechanical@gmail.com | stewman59@gmail.com | |
| YAHOO074138 | 6/14/2019 | 15:07:09 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO074139 | 6/14/2019 | 15:03:55 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO074154 | 6/14/2019 | 12:31:22 | albertd@rws.nyc | yanmoshe@yahoo.com; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com | loug@rws.nyc; albertd@rws.nyc | |
| YAHOO074161 | 6/14/2019 | 11:41:06 | albertd@rws.nyc | yanmoshe@yahoo.com; nazarburak@yahoo.com | albertd@rws.nyc; loug@rws.nyc | |
| YAHOO074235 | 6/13/2019 | 10:19:38 | scott.meyer@corinthian-usa.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO074259 | 6/12/2019 | 11:56:08 | scott.meyer@corinthian-usa.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO074296 | 6/11/2019 | 21:41:46 | stewman59@gmail.com | yanmoshe@yahoo.com; islandelectricservices@gmail.com; nazarburak@yahoo.com | stewman59@gmail.com | |
| YAHOO074297 | 6/11/2019 | 21:37:29 | stewman59@gmail.com | islandelectricservices@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | stewman59@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074374 | 6/10/2019 | 16:03:06 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO074390 | 6/10/2019 | 11:53:27 | scott.meyer@corinthian-usa.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO074561 | 6/3/2019 | 21:22:11 | stewman59@gmail.com | islandelectricservices@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO074745 | 5/29/2019 | 13:27:12 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO074760 | 5/29/2019 | 11:22:48 | steve@ghgarch.net | nazarburak@yahoo.com; stewman59@gmail.com; frank@fslcorp.net | yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO075086 | 5/16/2019 | 16:19:51 | ssalim@HudsonRegionalHospital.com | iamjgrywalski@yahoo.com; nazarburak@yahoo.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; dminus@popular.com | |
| YAHOO075091 | 5/16/2019 | 15:42:01 | iamjgrywalski@yahoo.com | nazarburak@yahoo.com; ssalim@hudsonregionalhospital.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; dminus@popular.com | |
| YAHOO075160 | 5/15/2019 | 13:07:49 | steve@ghgarch.net | nazarburak@yahoo.com; stewman59@gmail.com; frank@fslcorp.net; jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com; gary@ghgarch.net | | |
| YAHOO075167 | 5/15/2019 | 11:33:21 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO075337 | 5/8/2019 | 18:11:45 | steve@ghgarch.net | stewman59@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO075378 | 5/7/2019 | 18:09:20 | stewman59@gmail.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO075451 | 5/6/2019 | 12:35:08 | mrbrickandstone@yahoo.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO075734 | 4/27/2019 | 16:52:58 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO075764 | 4/26/2019 | 14:22:56 | stewman59@gmail.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO075800 | 4/25/2019 | 17:11:35 | amir@kuche-cucina.com | stewman59@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO075853 | 4/25/2019 | 8:21:11 | amir@kuche-cucina.com | stewman59@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO075854 | 4/25/2019 | 8:20:51 | amir@kuche-cucina.com | stewman59@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO075864 | 4/25/2019 | 6:05:38 | stewman59@gmail.com | amir@kuche-cucina.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO075866 | 4/24/2019 | 22:40:01 | stewman59@gmail.com | amir@kuche-cucina.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO075914 | 4/24/2019 | 9:25:28 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO076057 | 4/19/2019 | 12:19:14 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; islandelectricservices@gmail.com; stewman59@gmail.com | | |
| YAHOO076221 | 4/17/2019 | 10:23:43 | ofeingold@sovms.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; hajjar@sovms.com; pyachmetz@sovms.com | |
| YAHOO076229 | 4/17/2019 | 8:22:49 | steve@ghgarch.net | yanmoshe@yahoo.com; stewman59@gmail.com; frank@fslcorp.net; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO076251 | 4/16/2019 | 18:07:42 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | stewman59@gmail.com | |
| YAHOO076262 | 4/16/2019 | 16:17:21 | stewman59@gmail.com | nazarburak@yahoo.com; islandelectricservices@gmail.com; yanmoshe@yahoo.com | stewman59@gmail.com | |
| YAHOO076269 | 4/16/2019 | 13:39:13 | stewman59@gmail.com | islandelectricservices@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | stewman59@gmail.com | |
| YAHOO076343 | 4/15/2019 | 16:41:17 | stewman59@gmail.com | nazarburak@yahoo.com; a.shabaev@bellaporta.com; yanmoshe@yahoo.com | | |
| YAHOO076405 | 4/12/2019 | 17:31:14 | steve@ghgarch.net | stewman59@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; frank@fslcorp.net | gary@ghgarch.net | |
| YAHOO076446 | 4/12/2019 | 12:05:51 | stewman59@gmail.com | Steve@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com; frank@fslcorp.net | | |
| YAHOO076589 | 4/10/2019 | 10:51:45 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO076606 | 4/10/2019 | 9:14:08 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO076687 | 4/8/2019 | 14:08:59 | mrbrickandstone@yahoo.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | m_ribeiro1@ymail.com | |
| YAHOO076827 | 4/3/2019 | 11:13:46 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO076841 | 4/3/2019 | 9:10:39 | steve@ghgarch.net | stewman59@gmail.com; Yanmoshe@yahoo.com; nazarburak@yahoo.com | frank@fslcorp.net; gary@ghgarch.net | |
| YAHOO076843 | 4/2/2019 | 21:08:53 | stewman59@gmail.com | Steve@ghgarch.net; Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO076899 | 4/1/2019 | 15:57:57 | a.shabaev@bellaporta.com | stewman59@gmail.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO076901 | 4/1/2019 | 15:25:13 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | a.shabaev@bellaporta.com; stewman59@gmail.com | |
| YAHOO076978 | 3/29/2019 | 10:07:55 | steve@ghgarch.net | nazarburak@yahoo.com; stewman59@gmail.com; frank@fslcorp.net | yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO076986 | 3/28/2019 | 18:08:02 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO076992 | 3/28/2019 | 17:34:58 | stewman59@gmail.com | Steve@ghgarch.net; yanmoshe@yahoo.com; nazarburak@yahoo.com; frank@fslcorp.net; stewman59@gmail.com | | |
| YAHOO077006 | 3/28/2019 | 16:12:46 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; Steve@ghgarch.net | | |
| YAHOO077073 | 3/27/2019 | 9:16:37 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO077183 | 3/25/2019 | 8:58:37 | lisa.hollmer@elliman.com | yanmoshe@yahoo.com; Nazarburak@yahoo.com | IBACODARI@elliman.com; Federica.Floris@elliman.com | |
| YAHOO077254 | 3/21/2019 | 13:06:14 | lisa.hollmer@elliman.com | yanmoshe@yahoo.com; Nazarburak@yahoo.com | IBACODARI@elliman.com; Federica.Floris@elliman.com | |
| YAHOO077362 | 3/20/2019 | 9:55:32 | scott.meyer@corinthian-usa.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO077367 | 3/20/2019 | 9:04:50 | scott.meyer@corinthian-usa.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO077407 | 3/19/2019 | 7:50:46 | scott.meyer@corinthian-usa.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO077644 | 3/10/2019 | 21:02:48 | james.mulqueen@getinge.com | yanmoshe@yahoo.com; GBurke@sovms.com; nazarburak@yahoo.com; administrator@cmscny.com; nsdiazrn@gmail.com | james.mulqueen@getinge.com | |
| YAHOO077962 | 2/27/2019 | 11:48:25 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO077963 | 2/27/2019 | 11:48:33 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO078093 | 2/22/2019 | 16:11:01 | nsdiazrn@gmail.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com; rmoshe@citimedny.com; Administrator@cmscny.com; gspessotmd@gmail.com | | |
| YAHOO078179 | 2/20/2019 | 15:52:47 | administrator@cmscny.com | nazarburak@yahoo.com; rmoshe@citimedny.com; Yanmoshe@yahoo.com | | |
| YAHOO078476 | 2/12/2019 | 16:06:50 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO078485 | 2/12/2019 | 14:35:42 | msherbo@hkplaw.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO078512 | 2/12/2019 | 9:49:40 | chris.argila@corinthian-usa.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | alex.pugliese@corinthian-usa.com; SCOTT.MEYER@corinthian-usa.com | |
| YAHOO078593 | 2/11/2019 | 7:09:06 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | stewman59@gmail.com | |
| YAHOO078749 | 2/5/2019 | 9:31:44 | scott.meyer@corinthian-usa.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO078808 | 2/1/2019 | 16:31:22 | nsdiazrn@gmail.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com; Administrator@cmscny.com; natashaocampo1702@gmail.com; gspessotmd@gmail.com; rmoshe@citimedny.com | | |
| YAHOO079053 | 1/25/2019 | 9:55:04 | yanmoshe@yahoo.com | MTS@themg.co; Yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@hudsonregionalhospital.com; mrysmendiev@hudsonregionalhospital.com; nburak@hudsonregionalhospital.com | | |
| YAHOO079148 | 1/22/2019 | 13:53:25 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO079164 | 1/22/2019 | 11:37:03 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | giglio@terjesenarchitects.com | |
| YAHOO079171 | 1/22/2019 | 10:45:24 | yanmoshe@yahoo.com | MTS@themg.co; nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com; nburak@hudsonregionalhospital.com; rob7188090097@yahoo.com | | |
| YAHOO079172 | 1/22/2019 | 10:42:26 | MTS@themg.co | nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com; nburak@hudsonregionalhospital.com; rob7188090097@yahoo.com | | |
| YAHOO079284 | 1/18/2019 | 10:47:09 | scott.meyer@corinthian-usa.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO079286 | 1/18/2019 | 10:39:00 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO079287 | 1/18/2019 | 10:38:44 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO079309 | 1/17/2019 | 17:50:59 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; Delltempmechanical@gmail.com | | |
| YAHOO079341 | 1/17/2019 | 11:54:46 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO079491 | 1/14/2019 | 11:28:36 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; EEProfessionals@gmail.com | Quickbookseep@gmail.com | |
| YAHOO079502 | 1/13/2019 | 15:59:15 | quickbooks@notification.intuit.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | Quickbookseep@gmail.com | |
| YAHOO080496 | 12/20/2018 | 14:16:48 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO080650 | 12/17/2018 | 23:34:33 | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; m.rothadj@gmail.com | | |
| YAHOO080806 | 12/13/2018 | 20:18:59 | administrator@cmscny.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO080941 | 12/12/2018 | 0:42:25 | administrator@cmscny.com | nazarburak@yahoo.com | Yanmoshe@yahoo.com | |
| YAHOO080994 | 12/10/2018 | 16:10:45 | pierce@terjesenarchitects.com | administrator@cmscny.com; nazarburak@yahoo.com | Yanmoshe@yahoo.com | |
| YAHOO081001 | 12/10/2018 | 13:45:55 | pierce@terjesenarchitects.com | administrator@cmscny.com; nazarburak@yahoo.com | Yanmoshe@yahoo.com | |
| YAHOO081011 | 12/10/2018 | 7:28:06 | administrator@cmscny.com | nazarburak@yahoo.com | Yanmoshe@yahoo.com | |
| YAHOO081012 | 12/10/2018 | 7:17:35 | administrator@cmscny.com | nazarburak@yahoo.com; pierce@terjesenarchitects.com | Yanmoshe@yahoo.com | |
| YAHOO081386 | 11/28/2018 | 3:39:08 | administrator@cmscny.com | nazarburak@yahoo.com | Yanmoshe@yahoo.com | |
| YAHOO081451 | 11/26/2018 | 10:45:38 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO081477 | 11/23/2018 | 11:26:07 | eeprofessionals@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com | | |
| YAHOO081494 | 11/21/2018 | 14:40:08 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO081508 | 11/21/2018 | 10:21:07 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; administrator@cmscny.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO081520 | 11/21/2018 | 9:24:15 | administrator@cmscny.com | nazarburak@yahoo.com; pierce@terjesenarchitects.com | Yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO081613 | 11/19/2018 | 10:05:57 | administrator@cmscny.com | nazarburak@yahoo.com; pierce@terjesenarchitects.com | Yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO081860 | 11/12/2018 | 10:54:55 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO081900 | 11/9/2018 | 14:10:52 | mike@kobacapital.com | m.rothadj@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO081916 | 11/8/2018 | 23:16:14 | valentynaminorn@gmail.com | TatyanaR@citimedny.com; Yanmoshe@yahoo.com; acolon@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; nazarburak@yahoo.com; scaban@hudsonregionalhospital.com | administrator@cmscny.com | |
| YAHOO081917 | 11/8/2018 | 23:14:11 | valentynaminorn@gmail.com | TatyanaR@citimedny.com; Yanmoshe@yahoo.com; acolon@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; nazarburak@yahoo.com; scaban@hudsonregionalhospital.com | | |
| YAHOO081960 | 11/8/2018 | 11:37:39 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO081990 | 11/7/2018 | 14:37:13 | nkifaieh@HudsonRegionalHospital.com | ym@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | | |
| YAHOO082260 | 10/31/2018 | 9:08:02 | ryan@digitalhomecreations.com | nazarburak@yahoo.com; stewman59@gmail.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO082287 | 10/30/2018 | 14:29:17 | mike@kobacapital.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO082429 | 10/25/2018 | 11:47:06 | bmccabe@dynamicsurgerycenter.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO082439 | 10/25/2018 | 6:55:26 | ryan@digitalhomecreations.com | stewman59@gmail.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO082507 | 10/23/2018 | 10:11:17 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; Delltempmechanical@gmail.com | | |
| YAHOO082535 | 10/22/2018 | 11:56:52 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | giglio@terjesenarchitects.com | |
| YAHOO082567 | 10/19/2018 | 16:31:42 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; Delltempmechanical@gmail.com | | |
| YAHOO082674 | 10/17/2018 | 14:07:14 | mike@kobacapital.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO082708 | 10/16/2018 | 17:19:20 | ryan@digitalhomecreations.com | stewman59@gmail.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO082709 | 10/16/2018 | 17:18:16 | steve@ghgarch.net | stewman59@gmail.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO082712 | 10/16/2018 | 17:10:10 | stewman59@gmail.com | yanmoshe@yahoo.com; ryan@digitalhomecreations.com; nazarburak@yahoo.com | | |
| YAHOO082762 | 10/16/2018 | 8:46:16 | steve@ghgarch.net | stewman59@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO082772 | 10/15/2018 | 17:28:26 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; Delltempmechanical@gmail.com; stewman59@gmail.com | | |
| YAHOO082774 | 10/15/2018 | 16:50:12 | stewman59@gmail.com | Delltempmechanical@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; Meghan.Baumann@ferguson.com | | |
| YAHOO082792 | 10/15/2018 | 13:18:27 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO082827 | 10/12/2018 | 15:39:48 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com; Delltempmechanical@gmail.com | | |
| YAHOO082833 | 10/12/2018 | 14:34:34 | stewman59@gmail.com | yanmoshe@yahoo.com; margaritamoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO082842 | 10/12/2018 | 12:26:23 | stewman59@gmail.com | Steve@ghgarch.net; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO082910 | 10/11/2018 | 11:14:29 | steve@ghgarch.net | stewman59@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | gary@ghgarch.net | |
| YAHOO082977 | 10/10/2018 | 12:46:03 | stewman59@gmail.com | Steve@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO083072 | 10/9/2018 | 8:53:12 | stewman59@gmail.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO083082 | 10/8/2018 | 18:20:40 | mydeltahvac@aol.com | nazarburak@yahoo.com; stevenabba@gmail.com | yanmoshe@yahoo.com | |
| YAHOO083249 | 10/3/2018 | 20:40:04 | alex.pugliese@corinthian-usa.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; scott.meyer@corinthian-usa.com | |
| YAHOO083325 | 10/3/2018 | 6:58:33 | mrbrickandstone@yahoo.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO083342 | 10/2/2018 | 17:57:15 | chorn@rfriedmanlaw.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; dmurphy@rfriedmanlaw.com; dHallak@rfriedmanlaw.com | |
| YAHOO083355 | 10/2/2018 | 13:49:19 | steve@ghgarch.net | stewman59@gmail.com; nazarburak@yahoo.com | yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO083356 | 10/2/2018 | 13:46:47 | steve@ghgarch.net | stewman59@gmail.com; nazarburak@yahoo.com | yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO083511 | 9/26/2018 | 14:34:09 | bmccabe@dynamicsurgerycenter.com | scaban@HudsonRegionalHospital.com; nazarburak@yahoo.com; mm@healthplussurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO083528 | 9/26/2018 | 10:28:40 | scaban@HudsonRegionalHospital.com | nazarburak@yahoo.com; bmccabe@dynamicsurgerycenter.com | yanmoshe@yahoo.com | |
| YAHOO083561 | 9/25/2018 | 14:20:13 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; chorn@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | lgrell@rightwayservicesnyc.com; ddecapua@rightwayservicesnyc.com; adecapua@rightwayservicesnyc.com | |
| YAHOO083575 | 9/25/2018 | 10:38:27 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO083584 | 9/25/2018 | 8:57:24 | steve@ghgarch.net | stewman59@gmail.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO083586 | 9/25/2018 | 8:43:52 | jgrywalski@HudsonRegionalHospital.com | nburak@HudsonRegionalHospital.com; pkoren@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO083604 | 9/24/2018 | 19:15:14 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com; ddecapua@rightwayservicesnyc.com | |
| YAHOO083645 | 9/24/2018 | 11:30:51 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; Steve@ghgarch.net; stewman59@gmail.com | | |
| YAHOO083651 | 9/24/2018 | 11:01:55 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; ekalend87@gmail.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com | |
| YAHOO083861 | 9/18/2018 | 10:34:51 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO084075 | 9/11/2018 | 9:03:55 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; Delltempmechanical@gmail.com; stewman59@gmail.com | | |
| YAHOO084076 | 9/11/2018 | 9:05:11 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO084211 | 9/5/2018 | 14:02:58 | jmi@onixenergy.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO084237 | 9/4/2018 | 17:35:13 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; Delltempmechanical@gmail.com | | |
| YAHOO084380 | 8/28/2018 | 14:32:17 | steve@ghgarch.net | nazarburak@yahoo.com | Yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO084397 | 8/27/2018 | 17:47:41 | Meghan.Baumann@Ferguson.com | stewman59@gmail.com; nazarburak@yahoo.com; Jackie.Giraldo@Ferguson.com; Delltempmechanical@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO084423 | 8/24/2018 | 15:39:17 | ddecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | adecapua@rightwayservicesnyc.com | |
| YAHOO084503 | 8/22/2018 | 10:01:21 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO084504 | 8/22/2018 | 9:48:25 | stewman59@gmail.com | Jackie.Giraldo@ferguson.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO084507 | 8/22/2018 | 9:44:28 | stewman59@gmail.com | Meghan.Baumann@ferguson.com; nazarburak@yahoo.com; Jackie.Giraldo@ferguson.com; Delltempmechanical@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO084556 | 8/21/2018 | 4:39:50 | james.mulqueen@getinge.com | yanmoshe@yahoo.com; guy.schafer@getinge.com; steve.smith@getinge.com; nazarburak@yahoo.com | guy.schafer@getinge.com | |
| YAHOO084602 | 8/17/2018 | 18:05:30 | jgrywalski@hudsonregionalhospital.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com | | |
| YAHOO084616 | 8/17/2018 | 14:18:14 | fkarsos@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com | jgrywalski@HudsonRegionalHospital.com | |
| YAHOO084655 | 8/16/2018 | 16:07:43 | stewman59@gmail.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO084664 | 8/16/2018 | 12:11:37 | stewman59@gmail.com | Meghan.Baumann@ferguson.com; Jackie.Giraldo@ferguson.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; stewman59@gmail.com; Delltempmechanical@gmail.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO084694 | 8/15/2018 | 14:16:19 | stewman59@gmail.com | nazarburak@yahoo.com; stewman59@gmail.com | Yanmoshe@yahoo.com; Delltempmechanical@gmail.com | |
| YAHOO084873 | 8/9/2018 | 12:28:11 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO084956 | 8/7/2018 | 17:37:18 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO085007 | 8/7/2018 | 10:19:24 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO085008 | 8/7/2018 | 10:16:59 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO085083 | 8/3/2018 | 6:19:26 | alex.pugliese@corinthian-usa.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO085330 | 7/26/2018 | 10:51:30 | yanmoshe@yahoo.com | stewman59@gmail.com; Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO085342 | 7/26/2018 | 7:09:38 | stewman59@gmail.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO085369 | 7/25/2018 | 12:22:08 | rzaarchitect@earthlink.net | nazarburak@yahoo.com; fkarsos@HudsonRegionalHospital.com; nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO085440 | 7/23/2018 | 16:21:11 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO085455 | 7/23/2018 | 12:36:12 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; giglio@terjesenarchitects.com; yanmoshe@yahoo.com | | |
| YAHOO085530 | 7/19/2018 | 16:23:53 | rzaarchitect@earthlink.net | fkarsos@HudsonRegionalHospital.com; nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO085561 | 7/19/2018 | 7:35:05 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO085575 | 7/18/2018 | 15:39:10 | rzaarchitect@earthlink.net | nazarburak@yahoo.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | | |
| YAHOO085582 | 7/18/2018 | 14:43:09 | fkarsos@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; pricej@hitachihealthcare.com | nkifaieh@HudsonRegionalHospital.com | |
| YAHOO085601 | 7/18/2018 | 11:20:42 | rzaarchitect@earthlink.net | yanmoshe@yahoo.com; nazarburak@yahoo.com; fkarsos@HudsonRegionalHospital.com; pricej@hitachihealthcare.com | | |
| YAHOO085625 | 7/17/2018 | 17:04:09 | adecapua@rightwayservicesnyc.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; slavabba@gmail.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com; adecapua@rightwayservicesnyc.com | |
| YAHOO085644 | 7/17/2018 | 11:30:44 | sales@lacontessina.com | stewman59@gmail.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO085645 | 7/17/2018 | 11:27:43 | sales@lacontessina.com | stewman59@gmail.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO085671 | 7/16/2018 | 17:20:36 | Meghan.Baumann@Ferguson.com | stewman59@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; Jackie.Giraldo@Ferguson.com | | |
| YAHOO085678 | 7/16/2018 | 15:18:40 | adecapua@rightwayservicesnyc.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; slavabba@gmail.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com; adecapua@rightwayservicesnyc.com | |
| YAHOO085760 | 7/12/2018 | 20:07:08 | adecapua@rightwayservicesnyc.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; slavabba@gmail.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com; adecapua@rightwayservicesnyc.com | |
| YAHOO085761 | 7/12/2018 | 19:47:18 | stewman59@gmail.com | Meghan.Baumann@ferguson.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; stewman59@gmail.com; Jackie.Giraldo@ferguson.com | | |
| YAHOO085762 | 7/12/2018 | 19:40:04 | stewman59@gmail.com | yanmoshe@yahoo.com; sales@lacontessina.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO085782 | 7/12/2018 | 14:39:17 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO085783 | 7/12/2018 | 14:38:38 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO085794 | 7/12/2018 | 12:21:54 | rzaarchitect@earthlink.net | nazarburak@yahoo.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO085820 | 7/12/2018 | 9:22:53 | stewman59@gmail.com | Meghan.Baumann@ferguson.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; stewman59@gmail.com | | |
| YAHOO085846 | 7/11/2018 | 12:37:15 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stevenabba@gmail.com | adecapua@rightwayservicesnyc.com; ddecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO085847 | 7/11/2018 | 12:36:42 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stevenabba@gmail.com | adecapua@rightwayservicesnyc.com; ddecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO085848 | 7/11/2018 | 12:36:27 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stevenabba@gmail.com | adecapua@rightwayservicesnyc.com; ddecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO085849 | 7/11/2018 | 12:35:22 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO085852 | 7/11/2018 | 10:51:13 | rzaarchitect@earthlink.net | nazarburak@yahoo.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO085858 | 7/11/2018 | 10:13:24 | jmi@onixenergy.com | Mike@kobacapital.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO085927 | 7/9/2018 | 16:36:04 | rzaarchitect@earthlink.net | nazarburak@yahoo.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO086057 | 7/2/2018 | 17:35:34 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stevenabba@gmail.com | adecapua@rightwayservicesnyc.com; ddecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO086058 | 7/2/2018 | 17:35:13 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stevenabba@gmail.com | adecapua@rightwayservicesnyc.com; ddecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO086059 | 7/2/2018 | 17:34:39 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stevenabba@gmail.com | adecapua@rightwayservicesnyc.com; ddecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO086064 | 7/2/2018 | 17:10:28 | Meghan.Baumann@Ferguson.com | stewman59@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO086069 | 7/2/2018 | 15:30:38 | rzaarchitect@earthlink.net | nazarburak@yahoo.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | | |
| YAHOO086175 | 6/29/2018 | 11:18:44 | stewman59@gmail.com | Meghan.Baumann@ferguson.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; stewman59@gmail.com | | |
| YAHOO086195 | 6/28/2018 | 18:44:54 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; slavabba@gmail.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO086196 | 6/28/2018 | 18:43:17 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO086281 | 6/26/2018 | 12:41:13 | stewman59@gmail.com | yanmoshe@yahoo.com; margaritamoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO086297 | 6/26/2018 | 9:37:38 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO086378 | 6/21/2018 | 12:35:30 | Ronald.Shireman@healogics.com | Robert.Englehart@healogics.com; Matthew.Smith@healogics.com; fkarsos@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; iamjgrywalski@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086410 | 6/20/2018 | 18:46:29 | stewman59@gmail.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO086411 | 6/20/2018 | 18:16:46 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO086528 | 6/18/2018 | 19:04:53 | elipsky@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com | | |
| YAHOO086674 | 6/13/2018 | 15:50:58 | Jackie.Giraldo@Ferguson.com | nazarburak@yahoo.com; stewman59@gmail.com | yanmoshe@yahoo.com | |
| YAHOO086693 | 6/13/2018 | 11:04:11 | rzaarchitect@earthlink.net | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO086743 | 6/12/2018 | 13:01:22 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO086749 | 6/12/2018 | 12:16:45 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO086765 | 6/12/2018 | 10:12:25 | fkarsos@HudsonRegionalHospital.com | rzaarchitect@earthlink.net; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO086772 | 6/12/2018 | 8:00:19 | yanmoshe@yahoo.com | stewman59@gmail.com; Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO086782 | 6/11/2018 | 16:05:53 | stewman59@gmail.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO086789 | 6/11/2018 | 14:46:10 | rzaarchitect@earthlink.net | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO086805 | 6/11/2018 | 10:59:59 | stewman59@gmail.com | Yanmoshe@yahoo.com; nazarburak@yahoo.com | margaret@fancyfixtures.biz | |
| YAHOO086832 | 6/8/2018 | 15:13:39 | mike@kobacapital.com | jmi@onixenergy.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO086916 | 6/6/2018 | 17:45:00 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO087012 | 6/6/2018 | 10:04:09 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO087021 | 6/6/2018 | 9:27:31 | rzaarchitect@earthlink.net | nazarburak@yahoo.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | | |
| YAHOO087195 | 6/4/2018 | 16:05:59 | pricej@hitachihealthcare.com | rzaarchitect@earthlink.net; nazarburak@yahoo.com; SussmanP@hitachihealthcare.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | odonnellj@hitachihealthcare.com | |
| YAHOO087199 | 6/4/2018 | 15:44:54 | rzaarchitect@earthlink.net | pricej@hitachihealthcare.com; nazarburak@yahoo.com; SussmanP@hitachihealthcare.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | odonnellj@hitachihealthcare.com | |
| YAHOO087226 | 6/4/2018 | 13:36:06 | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO087356 | 6/1/2018 | 16:22:26 | Nima.Ameri.amerilawfirm.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO087446 | 6/1/2018 | 9:33:13 | jmi@onixenergy.com | mike@kobacapital.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO087447 | 6/1/2018 | 9:32:51 | jmi@onixenergy.com | mike@kobacapital.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO087450 | 6/1/2018 | 9:02:06 | jmi@onixenergy.com | mike@kobacapital.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO087468 | 5/31/2018 | 19:02:14 | elipsky@HudsonRegionalHospital.com | nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com | fkarsos@HudsonRegionalHospital.com; nkifaieh@HudsonRegionalHospital.com | |
| YAHOO087484 | 5/31/2018 | 16:35:40 | rzaarchitect@earthlink.net | yanmoshe@yahoo.com; nazarburak@yahoo.com; fkarsos@HudsonRegionalHospital.com | | |
| YAHOO087533 | 5/31/2018 | 11:26:26 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com; nazarburak@yahoo.com | pflores@HudsonRegionalHospital.com; erojas@HudsonRegionalHospital.com | |
| YAHOO087535 | 5/31/2018 | 11:10:06 | mike@kobacapital.com | jmi@onixenergy.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO087536 | 5/31/2018 | 11:09:14 | mike@kobacapital.com | asherlschwartz@gmail.com; nazarburak@yahoo.com | | yanmoshe@yahoo.com |
| YAHOO087540 | 5/31/2018 | 10:44:27 | nkifaieh@HudsonRegionalHospital.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; elipsky@HudsonRegionalHospital.com; nazarburak@yahoo.com | | |
| YAHOO087553 | 5/31/2018 | 8:51:29 | fkarsos@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nkifaieh@HudsonRegionalHospital.com; elipsky@HudsonRegionalHospital.com; nazarburak@yahoo.com | | |
| YAHOO087610 | 5/30/2018 | 10:23:48 | rzaarchitect@earthlink.net | nazarburak@yahoo.com; pricej@hitachihealthcare.com; sussmanp@hitachimed.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | | |
| YAHOO087620 | 5/30/2018 | 8:13:39 | mike@kobacapital.com | nazarburak@yahoo.com | jmi@onixenergy.com; yanmoshe@yahoo.com | |
| YAHOO087673 | 5/29/2018 | 14:57:39 | mike@kobacapital.com | jmi@onixenergy.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO087766 | 5/25/2018 | 11:57:20 | rzaarchitect@earthlink.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO087801 | 5/24/2018 | 15:34:48 | rzaarchitect@earthlink.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO087816 | 5/24/2018 | 14:02:14 | mike@kobacapital.com | jmi@onixenergy.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO087919 | 5/22/2018 | 15:45:19 | mike@kobacapital.com | jmi@onixenergy.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO087947 | 5/22/2018 | 9:31:42 | otto@slelectric-us.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO088195 | 5/14/2018 | 11:57:02 | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO088804 | 4/26/2018 | 14:09:05 | rzaarchitect@earthlink.net | pricej@hitachihealthcare.com; nazarburak@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; SussmanP@hitachihealthcare.com | | |
| YAHOO088807 | 4/26/2018 | 13:32:14 | pricej@hitachihealthcare.com | rzaarchitect@earthlink.net; nazarburak@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; SussmanP@hitachihealthcare.com | | |
| YAHOO088812 | 4/26/2018 | 12:43:56 | rzaarchitect@earthlink.net | nazarburak@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; sussmanp@hitachimed.com; PriceJ@HitachiHealthcare.com | | |
| YAHOO088864 | 4/25/2018 | 11:50:59 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; slavabba@gmail.com; nazarburak@yahoo.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO088899 | 4/24/2018 | 16:16:55 | Nima.Ameri@amerilawfirm.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO088990 | 4/23/2018 | 9:07:20 | rzaarchitect@earthlink.net | yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com; nazarburak@yahoo.com | | |
| YAHOO089124 | 4/19/2018 | 10:23:43 | rzaarchitect@earthlink.net | fkarsos@HudsonRegionalHospital.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO089209 | 4/17/2018 | 13:11:16 | Nima.Ameri@amerilawfirm.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO089625 | 4/9/2018 | 12:39:00 | rzaarchitect@earthlink.net | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO089833 | 4/5/2018 | 17:20:54 | fkarsos@HudsonRegionalHospital.com | rzaarchitect@earthlink.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO089835 | 4/5/2018 | 16:57:03 | rzaarchitect@earthlink.net | fkarsos@HudsonRegionalHospital.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO090031 | 4/3/2018 | 16:15:26 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; eeprofessionals@gmail.com | | |
| YAHOO090260 | 3/28/2018 | 18:26:35 | stewman59@gmail.com | nazarburak@yahoo.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO090356 | 3/27/2018 | 13:47:17 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO091177 | 3/9/2018 | 15:57:34 | pierce@terjesenarchitects.com | am.eeprofessionals@gmail.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO091272 | 3/8/2018 | 12:14:05 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO091456 | 3/5/2018 | 17:36:50 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO091576 | 3/2/2018 | 14:40:59 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO091589 | 3/2/2018 | 12:21:46 | pierce@terjesenarchitects.com | am.eeprofessionals@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO091605 | 3/2/2018 | 9:52:16 | bmccabe@dynamicsurgerycenter.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; akh9mm@yahoo.com | | |
| YAHOO091703 | 2/28/2018 | 16:02:56 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO091928 | 2/22/2018 | 14:15:28 | lgrell@rightwayservicesnyc.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com | | |
| YAHOO091929 | 2/22/2018 | 14:12:42 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com | lgrell@rightwayservicesnyc.com | |
| YAHOO092045 | 2/21/2018 | 8:24:26 | pierce@terjesenarchitects.com | adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO092086 | 2/20/2018 | 13:18:38 | adecapua@rightwayservicesnyc.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; slavabba@gmail.com; nazar@avaconbuilders.com; eeprofessionals@gmail.com | lgrell@rightwayservicesnyc.com; adecapua@rightwayservicesnyc.com | |
| YAHOO092090 | 2/20/2018 | 13:12:08 | pierce@terjesenarchitects.com | adecapua@rightwayservicesnyc.com; yanmoshe@yahoo.com; slavabba@gmail.com; nazar@avaconbuilders.com; eeprofessionals@gmail.com | lgrell@rightwayservicesnyc.com | |
| YAHOO092096 | 2/20/2018 | 12:27:26 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; slavabba@gmail.com; nazar@avaconbuilders.com; pierce@terjesenarchitects.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO092296 | 2/14/2018 | 11:57:58 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO092602 | 2/7/2018 | 14:39:38 | mts@themg.co | Yanmoshe@yahoo.com; rob7188090097@yahoo.com; nazarburak@yahoo.com | mrysmendiev@hudsonregionalhospital.com; WGV@themg.co | |
| YAHOO093091 | 1/29/2018 | 16:15:47 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; nazar@avaconbuilders.com | | |
| YAHOO093528 | 1/17/2018 | 15:32:04 | maxwelllife1@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO093537 | 1/17/2018 | 13:42:14 | maxwelllife1@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO094878 | 12/19/2017 | 10:55:01 | maxwelllife1@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | | |
| YAHOO095090 | 12/14/2017 | 9:18:39 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | reginamoshe5@gmail.com | |
| YAHOO095313 | 12/8/2017 | 11:18:37 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | reginamoshe5@gmail.com | |
| YAHOO095316 | 12/8/2017 | 11:01:05 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | reginamoshe5@gmail.com | |
| YAHOO095397 | 12/6/2017 | 11:37:13 | chrisp@epengineering.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; adecapua@rightwayservicesnyc.com; maxwelllife1@gmail.com; slavabba@gmail.com | | |
| YAHOO095398 | 12/6/2017 | 11:10:19 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; adecapua@rightwayservicesnyc.com; maxwelllife1@gmail.com; slavabba@gmail.com; chrisp@epengineering.com | | |
| YAHOO095399 | 12/6/2017 | 10:50:52 | chrisp@epengineering.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; nazarburak@yahoo.com; adecapua@rightwayservicesnyc.com; maxwelllife1@gmail.com; slavabba@gmail.com | | |
| YAHOO095431 | 12/5/2017 | 16:22:11 | pierce@terjesenarchitects.com | chrisp@epengineering.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO095891 | 11/17/2017 | 8:39:03 | chrisp@epengineering.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; slavabba@gmail.com; maxwelllife1@gmail.com; matt@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com | | |
| YAHOO095895 | 11/16/2017 | 19:07:15 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; slavabba@gmail.com; maxwelllife1@gmail.com; matt@epengineering.com; freund@terjesenarchitects.com; chrisp@epengineering.com; nazarburak@yahoo.com | | |
| YAHOO096869 | 10/16/2017 | 14:09:03 | maxwelllife1@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO097401 | 9/25/2017 | 14:11:03 | chrisp@epengineering.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; freund@terjesenarchitects.com; maxwelllife1@gmail.com; matt@epengineering.com; slavabba@gmail.com | |
| YAHOO097580 | 9/12/2017 | 16:55:06 | chrisp@epengineering.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; freund@terjesenarchitects.com; maxwelllife1@gmail.com; matt@epengineering.com; slavabba@gmail.com | |
| YAHOO097615 | 9/11/2017 | 17:24:56 | chrisp@epengineering.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; freund@terjesenarchitects.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | matt@epengineering.com; slavabba@gmail.com | |
| YAHOO098284 | 8/9/2017 | 16:53:52 | ralph@healthplussurgerycenter.com | nazarburak@yahoo.com | | |
| YAHOO098344 | 8/8/2017 | 14:39:46 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; slavabba@gmail.com; nazarburak@yahoo.com | | |
| YAHOO098682 | 7/25/2017 | 15:48:52 | rzaarchitect@earthlink.net | guy.schafer@getinge.com; james.mulqueen@getinge.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO098694 | 7/25/2017 | 11:54:05 | rob7188090097@yahoo.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO099011 | 7/12/2017 | 17:05:56 | ralph@healthplussurgerycenter.com | hope@excelsurgerycenter.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; MCLORA55@gmail.com; mmalay02@gmail.com; nazarburak@yahoo.com; valeria01@starssi.com; oguzman@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com | |
| YAHOO099039 | 7/12/2017 | 10:56:55 | ralph@healthplussurgerycenter.com | hope@excelsurgerycenter.com; millie@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com; MCLORA55@gmail.com; mmalay02@gmail.com; nazarburak@yahoo.com; valeria01@starssi.com; oguzman@excelsurgerycenter.com | leon@mdmtb.com; yanmoshe@yahoo.com | |
| YAHOO099158 | 7/7/2017 | 11:16:22 | ralph@healthplussurgerycenter.com | nazarburak@yahoo.com | millie@healthplussurgerycenter.com; hope@excelsurgerycenter.com; mccabeb71@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO099938 | 6/5/2017 | 10:57:07 | ralph@healthplussurgerycenter.com | nazarburak@yahoo.com | millie@healthplussurgerycenter.com; hope@excelsurgerycenter.com | |
| YAHOO100767 | 5/4/2017 | 10:43:15 | noemi.batista@related.com | yanmoshe@yahoo.com; nazar@avaconbuilders.com; deborah@avaconbuilders.com | | |
| YAHOO100851 | 5/2/2017 | 15:21:14 | deborah@avaconbuilders.com | nazar@avaconbuilders.com | yanmoshe@yahoo.com | |
| YAHOO102299 | 3/13/2017 | 12:15:33 | rzaarchitect@earthlink.net | yanmoshe@yahoo.com; nazarburak@yahoo.com; esc39@excelsurgerycenter.com | | |
| YAHOO104966 | 11/30/2016 | 10:42:29 | hope@excelsurgerycenter.com | ncaporino@rensc.com; nazarburak@yahoo.com | yanmoshe@yahoo.com; Ralph.vellon@gmail.com | |
| YAHOO104967 | 11/30/2016 | 10:33:32 | ncaporino@rensc.com | hope@excelsurgerycenter.com; nazarburak@yahoo.com | yanmoshe@yahoo.com; Ralph.vellon@gmail.com | |
| YAHOO104969 | 11/30/2016 | 10:20:48 | hope@excelsurgerycenter.com | ncaporino@rensc.com; nazarburak@yahoo.com | yanmoshe@yahoo.com; Ralph.vellon@gmail.com | |
| YAHOO104972 | 11/30/2016 | 10:02:45 | ncaporino@rensc.com | hope@excelsurgerycenter.com; nazarburak@yahoo.com | yanmoshe@yahoo.com; Ralph.vellon@gmail.com | |
| YAHOO104975 | 11/30/2016 | 9:52:15 | hope@excelsurgerycenter.com | ncaporino@rensc.com; nazarburak@yahoo.com | yanmoshe@yahoo.com; Ralph.vellon@gmail.com | |
| YAHOO104976 | 11/30/2016 | 9:19:26 | ncaporino@rensc.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; hope@excelsurgerycenter.com; Ralph.vellon@gmail.com | |
| YAHOO106227 | 10/19/2016 | 20:24:35 | cpremier@optonline.net | NAZARBURAK@YAHOO.COM; yanmoshe@yahoo.com; hope@excelsurgerycenter.com; esc02@excelsurgerycenter.com; oguzman@excelsurgerycenter.com | cpremier@optonline.net; mb@premierplus.biz | |
| YAHOO107589 | 9/2/2016 | 9:10:16 | ncaporino@rensc.com | yanmoshe@yahoo.com; esc39@excelsurgerycenter.com; nazarburak@yahoo.com | ksmd1@aol.com | |
| YAHOO111023 | 1/17/2024 | 11:27:39 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO111067 | 12/21/2023 | 10:03:35 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO111108 | 12/7/2023 | 10:54:51 | yanmoshe@yahoo.com | Nima.Ameri@amerilawfirm.com; maria@luxurylongisland.com; Nazarburak@yahoo.com | jaclyn.lancellotti@elliman.com; alexa.mizhiritsky@elliman.com | |
| YAHOO111195 | 10/13/2023 | 15:41:17 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO111223 | 10/5/2023 | 12:52:34 | yanmoshe@yahoo.com | steve@ghgarch.net; nazarburak@yahoo.com | | |
| YAHOO111266 | 9/13/2023 | 7:14:08 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO111299 | 4/27/2021 | 22:38:22 | yanmoshe@yahoo.com | rhorning@naihanson.com; nazarburak@yahoo.com; nima.ameri@amerilawfirm.com | DLizzack@naihanson.com | |
| YAHOO111306 | 4/23/2021 | 14:58:09 | yanmoshe@yahoo.com | rhorning@naihanson.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO111349 | 4/12/2021 | 16:52:26 | yanmoshe@yahoo.com | rhorning@naihanson.com; DLizzack@naihanson.com; nazarburak@yahoo.com | mmikowski@naihanson.com | |
| YAHOO111352 | 4/12/2021 | 14:15:07 | yanmoshe@yahoo.com | DLizzack@naihanson.com; nazarburak@yahoo.com | rhorning@naihanson.com; mmikowski@naihanson.com | |
| YAHOO111353 | 4/12/2021 | 14:01:41 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO111420 | 9/9/2020 | 12:56:50 | yanmoshe@yahoo.com | dminus@popular.com; nazarburak@yahoo.com | | |
| YAHOO111424 | 9/9/2020 | 12:20:22 | yanmoshe@yahoo.com | dminus@popular.com; nazarburak@yahoo.com | | |
| YAHOO111431 | 9/8/2020 | 21:29:39 | yanmoshe@yahoo.com | rhorning@naihanson.com; nazarburak@yahoo.com; rob7188090097@yahoo.com | DLizzack@naihanson.com | |
| YAHOO111435 | 8/1/2023 | 3:16:25 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO111486 | 7/12/2023 | 10:10:06 | yanmoshe@yahoo.com | krodriguez@popular.com; nazarburak@yahoo.com | | |
| YAHOO111666 | 4/4/2023 | 13:13:04 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO111751 | 2/23/2023 | 10:22:32 | yanmoshe@yahoo.com | nazarburak@yahoo.com; gr.law.johnson@gmail.com | | |
| YAHOO111781 | 2/13/2023 | 7:21:13 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO111807 | 1/25/2023 | 17:51:43 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO111839 | 1/10/2023 | 7:55:40 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO111989 | 11/14/2022 | 18:56:17 | yanmoshe@yahoo.com | tlipperman@popular.com; nazarburak@yahoo.com | aboland@popular.com | |
| YAHOO112021 | 10/31/2022 | 9:15:23 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO112025 | 10/27/2022 | 17:59:05 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO112063 | 10/19/2022 | 10:56:04 | yanmoshe@yahoo.com | nima.ameri@amerilawfirm.com; nazarburak@yahoo.com | | |
| YAHOO112064 | 10/19/2022 | 10:53:22 | yanmoshe@yahoo.com | nima.ameri@amerilawfirm.com; nazarburak@yahoo.com | | |
| YAHOO112164 | 9/2/2022 | 11:20:18 | yanmoshe@yahoo.com | rina@esterov.net; nazarburak@yahoo.com | | |
| YAHOO112178 | 8/24/2022 | 18:07:59 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO112218 | 8/10/2022 | 17:53:05 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO112254 | 7/20/2022 | 16:24:30 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO112258 | 7/19/2022 | 18:17:56 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO112259 | 7/19/2022 | 10:02:07 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO112379 | 5/3/2022 | 10:01:00 | yanmoshe@yahoo.com | DLizzack@naihanson.com; rhorning@naihanson.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | | |
| YAHOO112380 | 5/3/2022 | 9:49:02 | yanmoshe@yahoo.com | DLizzack@naihanson.com; rhorning@naihanson.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | | |
| YAHOO112381 | 5/3/2022 | 9:20:14 | yanmoshe@yahoo.com | rhorning@naihanson.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO112459 | 4/11/2022 | 10:25:35 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO112553 | 3/16/2022 | 15:08:14 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO112690 | 2/14/2022 | 16:15:07 | yanmoshe@yahoo.com | pflores@hudsonregionalhospital.com; nazarburak@yahoo.com | | |
| YAHOO112712 | 2/9/2022 | 14:43:13 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO112713 | 2/9/2022 | 14:42:21 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO112715 | 2/9/2022 | 12:52:19 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO112756 | 2/1/2022 | 15:02:49 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113135 | 10/6/2021 | 15:13:36 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113331 | 7/27/2021 | 9:04:45 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113340 | 7/26/2021 | 17:11:07 | yanmoshe@yahoo.com | rhorning@naihanson.com; Nima.Ameri@amerilawfirm.com; nazarburak@yahoo.com; DLizzack@naihanson.com; mpro@starssi.com | | |
| YAHOO113341 | 7/26/2021 | 17:01:02 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113383 | 7/15/2021 | 16:33:48 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO113443 | 7/5/2021 | 21:08:35 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113467 | 6/24/2021 | 9:08:02 | yanmoshe@yahoo.com | rhorning@naihanson.com; Nima.Ameri@amerilawfirm.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO113483 | 6/21/2021 | 19:08:22 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113495 | 6/17/2021 | 19:57:38 | yanmoshe@yahoo.com | margaritamoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO113553 | 5/28/2021 | 9:10:25 | yanmoshe@yahoo.com | DLizzack@naihanson.com; nazarburak@yahoo.com | rhorning@naihanson.com | |
| YAHOO113568 | 5/24/2021 | 11:03:21 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113589 | 5/19/2021 | 14:22:33 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113590 | 5/19/2021 | 14:10:46 | yanmoshe@yahoo.com | rhorning@naihanson.com; DLizzack@naihanson.com; Nima.Ameri@amerilawfirm.com; nazarburak@yahoo.com | | |
| YAHOO113640 | 5/6/2021 | 8:13:06 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113673 | 3/30/2021 | 21:22:27 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113752 | 2/25/2021 | 11:51:09 | yanmoshe@yahoo.com | steve@ghgarch.net; nazarburak@yahoo.com | mrant@northcoastcivil.com; jpiscitelli@harrisondesign.com; gary@ghgarch.net | |
| YAHOO113759 | 2/23/2021 | 11:08:03 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113780 | 2/18/2021 | 8:30:16 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113788 | 2/15/2021 | 11:43:08 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113791 | 2/12/2021 | 18:24:46 | yanmoshe@yahoo.com | gresa.uka@choicenewyork.com; Kristian.Mundija@choicenewyork.com; nazarburak@yahoo.com | | |
| YAHOO113842 | 1/21/2021 | 11:40:15 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113859 | 1/15/2021 | 10:46:48 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113860 | 1/15/2021 | 10:36:42 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113886 | 1/2/2021 | 13:35:38 | yanmoshe@yahoo.com | jaysalome@gmail.com; nazarburak@yahoo.com | | |
| YAHOO113908 | 12/24/2020 | 17:52:09 | yanmoshe@yahoo.com | Erika.Buffa@elliman.com; nazarburak@yahoo.com | IBACODARI@elliman.com | |
| YAHOO113909 | 12/24/2020 | 11:40:54 | yanmoshe@yahoo.com | Erika.Buffa@elliman.com; nazarburak@yahoo.com | IBACODARI@elliman.com | |
| YAHOO113917 | 12/22/2020 | 23:26:17 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO113938 | 12/17/2020 | 17:40:24 | yanmoshe@yahoo.com | rhorning@naihanson.com; nazarburak@yahoo.com | DLizzack@naihanson.com | |
| YAHOO113953 | 12/17/2020 | 10:27:41 | yanmoshe@yahoo.com | Rick.Vanderbeck@HartzMountain.com; nazarburak@yahoo.com | | |
| YAHOO113987 | 12/12/2020 | 17:47:46 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO114049 | 11/23/2020 | 9:41:38 | yanmoshe@yahoo.com | nazarburak@yahoo.com; pflores@hudsonregionalhospital.com | | |
| YAHOO114056 | 11/20/2020 | 11:13:12 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO114072 | 11/18/2020 | 9:30:04 | yanmoshe@yahoo.com | MLee@Halstead.com; Erika.Buffa@elliman.com; nazarburak@yahoo.com | JTerebelo@halstead.com; pat301cpp@aol.com | |
| YAHOO114095 | 11/9/2020 | 16:38:06 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO114099 | 11/7/2020 | 12:56:03 | yanmoshe@yahoo.com | relkin331@yahoo.com; nazarburak@yahoo.com; jjrose3@gmail.com | | |
| YAHOO114105 | 11/5/2020 | 9:02:49 | yanmoshe@yahoo.com | relkin331@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO114126 | 11/2/2020 | 8:23:54 | yanmoshe@yahoo.com | romanistudio.inc@gmail.com; nazarburak@yahoo.com | | |
| YAHOO114180 | 10/19/2020 | 10:48:01 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO114193 | 10/12/2020 | 12:37:01 | yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com; romanistudio.inc@gmail.com; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com | | |
| YAHOO114198 | 10/12/2020 | 9:29:12 | yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com; romanistudio.inc@gmail.com; nazarburak@yahoo.com | | |
| YAHOO114202 | 10/9/2020 | 10:27:25 | yanmoshe@yahoo.com | relkin331@yahoo.com; nazarburak@yahoo.com; jjrose3@gmail.com | | |
| YAHOO114211 | 10/6/2020 | 10:58:41 | yanmoshe@yahoo.com | relkin331@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO114212 | 10/6/2020 | 0:31:38 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO114219 | 10/1/2020 | 18:32:57 | yanmoshe@yahoo.com | Erika.Buffa@elliman.com; nazarburak@yahoo.com | IBACODARI@elliman.com | |
| YAHOO114232 | 9/30/2020 | 8:23:53 | yanmoshe@yahoo.com | Rick.Vanderbeck@HartzMountain.com; pkoren@hudsonregionalhospital.com; nazarburak@yahoo.com; jgrywalski@hudsonregionalhospital.com | | |
| YAHOO114253 | 9/22/2020 | 11:00:16 | yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com; romanistudio.inc@gmail.com | | |
| YAHOO114272 | 9/16/2020 | 13:36:32 | yanmoshe@yahoo.com | relkin331@yahoo.com; ibacodari@elliman.com; jjrose3@gmail.com; nazarburak@yahoo.com | | |
| YAHOO114287 | 9/14/2020 | 11:07:38 | yanmoshe@yahoo.com | dminus@popular.com; nazarburak@yahoo.com | | |
| YAHOO114332 | 8/25/2020 | 15:32:28 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO114341 | 8/24/2020 | 15:34:33 | yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com | billing@harrisondesign.com | |
| YAHOO114420 | 8/4/2020 | 9:38:54 | yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO114437 | 7/29/2020 | 21:44:29 | yanmoshe@yahoo.com | Nima.Ameri@amerilawfirm.com; nkifaieh@HudsonRegionalHospital.com; nazarburak@yahoo.com | | |
| YAHOO114451 | 7/24/2020 | 13:07:58 | yanmoshe@yahoo.com | nkifaieh@hudsonregionalhospital.com; nazarburak@yahoo.com; fkarsos@hudsonregionalhospital.com; iamjgrywalski@yahoo.com | | |
| YAHOO114538 | 7/3/2020 | 13:20:05 | yanmoshe@yahoo.com | steve@ghgarch.net; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO114540 | 7/3/2020 | 8:53:53 | yanmoshe@yahoo.com | rzl@rzlmd.com; fkarsos@hudsonregionalhospital.com; nazarburak@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO114547 | 7/1/2020 | 14:57:17 | yanmoshe@yahoo.com | Rick.Vanderbeck@HartzMountain.com; nazarburak@yahoo.com; nima.ameri@amerilawfirm.com | | |
| YAHOO114559 | 6/29/2020 | 21:24:54 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO114579 | 6/23/2020 | 12:23:03 | yanmoshe@yahoo.com | romanistudio.inc@gmail.com; nazarburak@yahoo.com | | |
| YAHOO114587 | 6/22/2020 | 20:40:16 | yanmoshe@yahoo.com | romanistudio.inc@gmail.com; jpiscitelli@harrisondesign.com; nazarburak@yahoo.com | | |
| YAHOO114589 | 6/22/2020 | 15:18:14 | yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com; steve@ghgarch.net | gary@ghgarch.net; mrant@panettasurveying.com; ahaupt@harrisondesign.com | |
| YAHOO114591 | 6/22/2020 | 9:31:29 | yanmoshe@yahoo.com | josephisaacs@astralenergyllc.com; nazarburak@yahoo.com; mike@kobacapital.com; pflores@hudsonregionalhospital.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO114592 | 6/19/2020 | 14:42:03 | yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com | | |
| YAHOO114602 | 6/18/2020 | 12:16:52 | yanmoshe@yahoo.com | gary@ghgarch.net; nazarburak@yahoo.com | | |
| YAHOO114682 | 6/9/2020 | 4:48:02 | yanmoshe@yahoo.com | romanistudio.inc@gmail.com; nazarburak@yahoo.com | | |
| YAHOO114714 | 6/2/2020 | 9:31:59 | yanmoshe@yahoo.com | rina@esterov.net; nazarburak@yahoo.com | | |
| YAHOO114720 | 6/1/2020 | 12:46:53 | yanmoshe@yahoo.com | nazarburak@yahoo.com; rina@esterov.net | | |
| YAHOO114775 | 5/15/2020 | 14:20:01 | yanmoshe@yahoo.com | rick.vanderbeck@hartzmountain.com; Zack.Myers@cbre.com; nazarburak@yahoo.com | | |
| YAHOO114776 | 5/15/2020 | 14:15:50 | yanmoshe@yahoo.com | rick.vanderbeck@hartzmountain.com; Zack.Myers@cbre.com; nazarburak@yahoo.com | | |
| YAHOO114882 | 4/28/2020 | 7:57:27 | yanmoshe@yahoo.com | steve@ghgarch.net; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO114886 | 4/27/2020 | 9:19:48 | yanmoshe@yahoo.com | steve@ghgarch.net; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO114893 | 4/23/2020 | 12:56:12 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO114894 | 4/22/2020 | 16:54:45 | yanmoshe@yahoo.com | steve@ghgarch.net; nazarburak@yahoo.com | gary@ghgarch.net; apatel@mppengineers.com | |
| YAHOO114925 | 4/17/2020 | 14:16:16 | yanmoshe@yahoo.com | pa2mikekoba@gmail.com; mike@kobacapital.com; nazarburak@yahoo.com | | |
| YAHOO114948 | 4/14/2020 | 22:14:26 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO114997 | 4/3/2020 | 16:33:54 | yanmoshe@yahoo.com | steve@ghgarch.net; nazarburak@yahoo.com | | |
| YAHOO115002 | 4/3/2020 | 10:40:26 | yanmoshe@yahoo.com | steve@ghgarch.net; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO115004 | 4/3/2020 | 10:26:09 | yanmoshe@yahoo.com | steve@ghgarch.net; nazarburak@yahoo.com | | |
| YAHOO115026 | 3/30/2020 | 19:03:18 | yanmoshe@yahoo.com | cleppin@secaucus.net; nazarburak@yahoo.com | | |
| YAHOO115027 | 3/30/2020 | 18:42:13 | yanmoshe@yahoo.com | cleppin@secaucus.net; nazarburak@yahoo.com | | |
| YAHOO115040 | 3/24/2020 | 11:01:45 | yanmoshe@yahoo.com | steve@ghgarch.net; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO115060 | 3/16/2020 | 15:13:53 | yanmoshe@yahoo.com | nburak@HudsonRegionalHospital.com; rick.vanderbeck@hartzmountain.com | | |
| YAHOO115072 | 3/11/2020 | 18:30:31 | yanmoshe@yahoo.com | pflores@hudsonregionalhospital.com; nazarburak@yahoo.com | | |
| YAHOO115074 | 3/11/2020 | 14:55:02 | yanmoshe@yahoo.com | msherbo@hkplaw.com; nazarburak@yahoo.com | | |
| YAHOO115075 | 3/11/2020 | 13:31:36 | yanmoshe@yahoo.com | msherbo@hkplaw.com; nazarburak@yahoo.com | | |
| YAHOO115089 | 3/6/2020 | 8:45:43 | yanmoshe@yahoo.com | MIke@kobacapital.com; nazarburak@yahoo.com | | |
| YAHOO115137 | 2/27/2020 | 10:00:36 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO115138 | 2/26/2020 | 13:12:07 | yanmoshe@yahoo.com | gfurci@vowny.org; nazarburak@yahoo.com; delltempmechanical@gmail.com | | |
| YAHOO115306 | 1/9/2020 | 16:31:10 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO115348 | 12/21/2019 | 18:25:28 | yanmoshe@yahoo.com | sam.tokar@gmail.com; TATYANAR@citimedny.com; tatyanar@citimedny.com; nazarburak@yahoo.com | | |
| YAHOO115445 | 12/4/2019 | 10:37:05 | yanmoshe@yahoo.com | romanistudio.inc@gmail.com; nazarburak@yahoo.com | | |
| YAHOO115446 | 12/4/2019 | 10:37:05 | yanmoshe@yahoo.com | romanistudio.inc@gmail.com; nazarburak@yahoo.com | | |
| YAHOO115457 | 12/2/2019 | 13:11:45 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO115506 | 11/20/2019 | 7:34:34 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO115507 | 11/20/2019 | 7:34:18 | yanmoshe@yahoo.com | alexk@mgnyconsulting.com; nazarburak@yahoo.com | pflores@hudsonregionalhospital.com; faina@mgnyconsulting.com; michael@mgnyconsulting.com | |
| YAHOO115511 | 11/20/2019 | 7:27:04 | yanmoshe@yahoo.com | mrbrickandstone@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO115529 | 11/18/2019 | 10:59:03 | yanmoshe@yahoo.com | nazarburak@yahoo.com; hvalestin@gmail.com | | |
| YAHOO115556 | 11/13/2019 | 7:55:25 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO115568 | 11/12/2019 | 7:17:55 | yanmoshe@yahoo.com | nazarburak@yahoo.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com; pierce@terjesenarchitects.com | | |
| YAHOO115632 | 10/23/2019 | 4:53:44 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO115679 | 10/10/2019 | 9:55:28 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO115680 | 10/10/2019 | 4:21:02 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO115692 | 10/4/2019 | 7:19:41 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO115769 | 9/23/2019 | 23:52:48 | yanmoshe@yahoo.com | nazarburak@yahoo.com; ablatt@pinnaclehealthny.com; Nazarburak@yahoo.com; pierce@terjesenarchitects.com | | |
| YAHOO115807 | 9/10/2019 | 14:33:58 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO115828 | 9/8/2019 | 22:38:15 | yanmoshe@yahoo.com | stewman59@gmail.com; Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO115844 | 9/3/2019 | 7:14:16 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO115855 | 8/29/2019 | 19:31:05 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO115879 | 8/26/2019 | 16:03:35 | yanmoshe@yahoo.com | gary@ghgarch.net; nazarburak@yahoo.com | steve@ghgarch.net | |
| YAHOO115890 | 8/23/2019 | 12:24:48 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | | |
| YAHOO115892 | 8/23/2019 | 8:14:02 | yanmoshe@yahoo.com | nazarburak@yahoo.com; stewman59@gmail.com | | |
| YAHOO115895 | 8/23/2019 | 2:44:13 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com; amir@kuche-cucina.com | | |
| YAHOO115951 | 8/13/2019 | 8:14:08 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO115977 | 8/8/2019 | 16:51:31 | yanmoshe@yahoo.com | krodriguez@popular.com; mcornelio@popular.com; nazarburak@yahoo.com | | |
| YAHOO116009 | 8/6/2019 | 18:21:05 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | | |
| YAHOO116033 | 7/31/2019 | 18:57:27 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | | |
| YAHOO116041 | 7/31/2019 | 17:35:08 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | | |
| YAHOO116135 | 7/8/2019 | 9:11:32 | yanmoshe@yahoo.com | steve@ghgarch.net; nazarburak@yahoo.com | gary@ghgarch.net | |
| YAHOO116147 | 7/2/2019 | 17:54:52 | yanmoshe@yahoo.com | lisa.hollmer@elliman.com; nazarburak@yahoo.com | | |
| YAHOO116151 | 7/1/2019 | 20:59:01 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO116165 | 6/25/2019 | 20:00:40 | yanmoshe@yahoo.com | albertd@rws.nyc; nazarburak@yahoo.com; ekalend87@gmail.com | albertd@rws.nyc; loug@rws.nyc | |
| YAHOO116232 | 6/17/2019 | 22:22:28 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO116236 | 6/17/2019 | 19:48:02 | yanmoshe@yahoo.com | albertd@rws.nyc; nazarburak@yahoo.com; ekalend87@gmail.com | albertd@rws.nyc; loug@rws.nyc | |
| YAHOO116238 | 6/17/2019 | 14:20:27 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO116242 | 6/14/2019 | 12:25:04 | yanmoshe@yahoo.com | albertd@rws.nyc; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com | albertd@rws.nyc; loug@rws.nyc | |
| YAHOO116243 | 6/14/2019 | 11:37:04 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO116245 | 6/13/2019 | 10:24:40 | yanmoshe@yahoo.com | scott.meyer@corinthian-usa.com; nazarburak@yahoo.com | | |
| YAHOO116285 | 6/10/2019 | 14:32:44 | yanmoshe@yahoo.com | scott.meyer@corinthian-usa.com; nazarburak@yahoo.com | | |
| YAHOO116314 | 6/4/2019 | 5:10:27 | yanmoshe@yahoo.com | nazarburak@yahoo.com; margaritamoshe@yahoo.com; britor@citimedny.com | | |
| YAHOO116496 | 4/26/2019 | 17:26:17 | yanmoshe@yahoo.com | nazarburak@yahoo.com; frank@fslcorp.net; stewman59@gmail.com; steve@ghgarch.net | | |
| YAHOO116539 | 4/23/2019 | 21:53:58 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO116584 | 4/18/2019 | 10:03:33 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO116659 | 4/10/2019 | 8:59:33 | yanmoshe@yahoo.com | mrbrickandstone@yahoo.com; nazarburak@yahoo.com | m_ribeiro1@ymail.com | |
| YAHOO116711 | 4/2/2019 | 20:57:41 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com; Steve@ghgarch.net | | |
| YAHOO116714 | 4/2/2019 | 14:21:23 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO116730 | 4/1/2019 | 15:40:07 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | a.shabaev@bellaporta.com; stewman59@gmail.com | |
| YAHOO116778 | 3/20/2019 | 10:20:51 | yanmoshe@yahoo.com | scott.meyer@corinthian-usa.com; nazarburak@yahoo.com | | |
| YAHOO116780 | 3/20/2019 | 9:43:52 | yanmoshe@yahoo.com | nazarburak@yahoo.com; scott.meyer@corinthian-usa.com | | |
| YAHOO116781 | 3/20/2019 | 9:28:59 | yanmoshe@yahoo.com | scott.meyer@corinthian-usa.com; nazarburak@yahoo.com | | |
| YAHOO116790 | 3/19/2019 | 11:18:48 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO116807 | 3/13/2019 | 12:42:30 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO116814 | 3/11/2019 | 23:01:51 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO116815 | 3/11/2019 | 23:01:05 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO116818 | 3/11/2019 | 9:27:05 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO116829 | 3/8/2019 | 10:25:07 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO116937 | 2/15/2019 | 16:16:35 | yanmoshe@yahoo.com | nazarburak@yahoo.com; bmccabe@dynamicsurgerycenter.com | | |
| YAHOO116954 | 2/15/2019 | 5:53:10 | yanmoshe@yahoo.com | bmccabe@dynamicsurgerycenter.com; nazarburak@yahoo.com | | |
| YAHOO116967 | 2/13/2019 | 18:07:42 | yanmoshe@yahoo.com | Penelope.Davis@choicenewyork.com; nazarburak@yahoo.com | | |
| YAHOO116976 | 2/12/2019 | 15:52:55 | yanmoshe@yahoo.com | msherbo@hkplaw.com; nazarburak@yahoo.com | | |
| YAHOO116978 | 2/12/2019 | 14:27:00 | yanmoshe@yahoo.com | msherbo@hkplaw.com; nazarburak@yahoo.com | | |
| YAHOO117001 | 2/11/2019 | 9:39:31 | yanmoshe@yahoo.com | scott.meyer@corinthian-usa.com; alex.pugliese@corinthian-usa.com; jason.hirschhorn@corinthian-usa.com; nazarburak@yahoo.com | | |
| YAHOO117018 | 2/6/2019 | 9:34:10 | yanmoshe@yahoo.com | jason.hirschhorn@corinthian-usa.com; scott.meyer@corinthian-usa.com; nazarburak@yahoo.com | | |
| YAHOO117021 | 2/5/2019 | 17:58:11 | yanmoshe@yahoo.com | scott.meyer@corinthian-usa.com; nazarburak@yahoo.com | | |
| YAHOO117029 | 2/4/2019 | 23:22:49 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO117071 | 1/25/2019 | 9:55:04 | yanmoshe@yahoo.com | MTS@themg.co; Yanmoshe@yahoo.com; rob7188090097@yahoo.com; nkifaieh@hudsonregionalhospital.com; mrysmendiev@hudsonregionalhospital.com; nburak@hudsonregionalhospital.com | | |
| YAHOO117093 | 1/22/2019 | 10:45:24 | yanmoshe@yahoo.com | MTS@themg.co; nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com; nburak@hudsonregionalhospital.com; rob7188090097@yahoo.com | | |
| YAHOO117142 | 1/11/2019 | 17:39:37 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO117156 | 1/10/2019 | 7:43:56 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO117268 | 12/19/2018 | 10:48:58 | yanmoshe@yahoo.com | scott.meyer@corinthian-usa.com; nazarburak@yahoo.com | | |
| YAHOO117275 | 12/18/2018 | 14:52:17 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO117290 | 12/18/2018 | 7:24:19 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO117326 | 12/10/2018 | 19:39:09 | yanmoshe@yahoo.com | info@omlanderickson.com; nazarburak@yahoo.com | | |
| YAHOO117344 | 12/4/2018 | 14:10:27 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO117416 | 11/16/2018 | 8:40:21 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; chorn@rfriedmanlaw.com; nazarburak@yahoo.com | | |
| YAHOO117417 | 11/16/2018 | 8:39:04 | yanmoshe@yahoo.com | nburak@hudsonregionalhospital.com | | |
| YAHOO117530 | 10/17/2018 | 20:45:59 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO117541 | 10/16/2018 | 14:59:32 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO117549 | 10/16/2018 | 7:08:40 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO117556 | 10/16/2018 | 6:46:01 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com; Delltempmechanical@gmail.com | | |
| YAHOO117594 | 10/5/2018 | 19:00:37 | yanmoshe@yahoo.com | alex.pugliese@corinthian-usa.com; nazarburak@yahoo.com; chorn@rfriedmanlaw.com | | |
| YAHOO117616 | 10/2/2018 | 22:49:29 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO117652 | 9/25/2018 | 9:19:14 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com; chorn@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com; ddecapua@rightwayservicesnyc.com | |
| YAHOO117657 | 9/24/2018 | 17:30:49 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com; Steve@ghgarch.net | | |
| YAHOO117667 | 9/21/2018 | 13:01:14 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO117686 | 9/18/2018 | 13:06:00 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO117698 | 9/18/2018 | 9:18:14 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO117699 | 9/18/2018 | 9:17:17 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO117777 | 8/20/2018 | 22:09:49 | yanmoshe@yahoo.com | guy.schafer@getinge.com; james.mulqueen@getinge.com; steve.smith@getinge.com; nazarburak@yahoo.com | guy.schafer@getinge.com | |
| YAHOO117778 | 8/20/2018 | 19:57:45 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO117789 | 8/17/2018 | 13:13:47 | yanmoshe@yahoo.com | fkarsos@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com; khyman@hudsonregionalhospital.com; nburak@hudsonregionalhospital.com | | |
| YAHOO117797 | 8/16/2018 | 10:19:03 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO117804 | 8/15/2018 | 10:09:31 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO117807 | 8/14/2018 | 15:40:31 | yanmoshe@yahoo.com | james.mulqueen@getinge.com; bmccabe@dynamicsurgerycenter.com; nazarburak@yahoo.com | james.mulqueen@getinge.com | |
| YAHOO117809 | 8/14/2018 | 15:20:49 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO117817 | 8/13/2018 | 12:41:02 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO117842 | 8/9/2018 | 14:34:08 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | | |
| YAHOO117848 | 8/7/2018 | 16:09:54 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO117870 | 7/31/2018 | 8:28:04 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO117883 | 7/26/2018 | 10:51:30 | yanmoshe@yahoo.com | stewman59@gmail.com; Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO117910 | 7/19/2018 | 8:13:09 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | | |
| YAHOO117946 | 7/12/2018 | 10:51:08 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com; slavabba@gmail.com | | |
| YAHOO117961 | 7/10/2018 | 12:06:07 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO118001 | 7/1/2018 | 18:08:16 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | | |
| YAHOO118016 | 6/27/2018 | 11:04:38 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | | |
| YAHOO118018 | 6/27/2018 | 11:03:01 | yanmoshe@yahoo.com | stewman59@gmail.com; margaritamoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO118023 | 6/26/2018 | 11:07:04 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO118043 | 6/19/2018 | 13:30:57 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com; slavabba@gmail.com | | |
| YAHOO118052 | 6/19/2018 | 9:52:15 | yanmoshe@yahoo.com | alex.pugliese@corinthian-usa.com; mrbrickandstone@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO118053 | 6/19/2018 | 9:52:04 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118092 | 6/12/2018 | 11:27:11 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com; slavabba@gmail.com | | |
| YAHOO118097 | 6/12/2018 | 8:00:19 | yanmoshe@yahoo.com | stewman59@gmail.com; Yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO118126 | 6/7/2018 | 8:52:06 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | | |
| YAHOO118134 | 6/6/2018 | 18:00:55 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | | |
| YAHOO118156 | 6/4/2018 | 14:12:51 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | | |
| YAHOO118200 | 5/30/2018 | 22:36:49 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO118201 | 5/30/2018 | 22:35:52 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118204 | 5/30/2018 | 22:32:08 | yanmoshe@yahoo.com | nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; elipsky@hudsonregionalhospital.com; nazarburak@yahoo.com | | |
| YAHOO118236 | 5/25/2018 | 19:13:26 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com | | |
| YAHOO118254 | 5/25/2018 | 7:01:59 | yanmoshe@yahoo.com | rzaarchitect@earthlink.net; nazarburak@yahoo.com | | |
| YAHOO118263 | 5/24/2018 | 12:03:33 | yanmoshe@yahoo.com | rzaarchitect@earthlink.net; nazarburak@yahoo.com | | |
| YAHOO118270 | 5/23/2018 | 23:35:59 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; nazarburak@yahoo.com | | |
| YAHOO118274 | 5/22/2018 | 18:41:02 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com; vsoppl@hotmail.com | | |
| YAHOO118276 | 5/22/2018 | 7:18:39 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118278 | 5/22/2018 | 6:07:33 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118305 | 5/14/2018 | 12:14:34 | yanmoshe@yahoo.com | stewman59@gmail.com; nazarburak@yahoo.com | | |
| YAHOO118333 | 5/8/2018 | 12:48:11 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com; slavabba@gmail.com | | |
| YAHOO118392 | 4/30/2018 | 15:07:58 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118397 | 4/29/2018 | 20:34:37 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118401 | 4/29/2018 | 20:26:56 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118402 | 4/29/2018 | 20:23:37 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118403 | 4/29/2018 | 20:22:50 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118438 | 4/24/2018 | 23:58:57 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118443 | 4/24/2018 | 23:50:42 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazarburak@yahoo.com | | |
| YAHOO118471 | 4/19/2018 | 7:38:13 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118474 | 4/19/2018 | 7:32:24 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118475 | 4/19/2018 | 7:32:15 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118495 | 4/17/2018 | 11:49:02 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazarburak@yahoo.com | | |
| YAHOO118505 | 4/16/2018 | 15:12:31 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118544 | 4/10/2018 | 14:28:12 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; nazarburak@yahoo.com; slavabba@gmail.com | | |
| YAHOO118559 | 4/9/2018 | 22:43:19 | yanmoshe@yahoo.com | alex.pugliese@corinthian-usa.com; nazarburak@yahoo.com | | |
| YAHOO118626 | 4/2/2018 | 12:42:54 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118627 | 4/2/2018 | 12:42:18 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118628 | 4/2/2018 | 12:42:11 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118629 | 4/2/2018 | 12:42:00 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118630 | 4/2/2018 | 12:41:34 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118631 | 4/2/2018 | 12:40:56 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118632 | 4/2/2018 | 12:40:23 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118633 | 4/2/2018 | 12:39:56 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO118665 | 3/27/2018 | 18:31:44 | yanmoshe@yahoo.com | nazarburak@yahoo.com; nkifaieh@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com | | |
| YAHOO118667 | 3/27/2018 | 15:53:43 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; nazarburak@yahoo.com | | |
| YAHOO118711 | 3/23/2018 | 8:59:21 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com | | |
| YAHOO118772 | 3/19/2018 | 9:45:11 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118805 | 3/15/2018 | 13:58:28 | yanmoshe@yahoo.com | Nima.Ameri@amerilawfirm.com; nazarburak@yahoo.com | | |
| YAHOO118806 | 3/15/2018 | 13:55:54 | yanmoshe@yahoo.com | Nima.Ameri@amerilawfirm.com; nazarburak@yahoo.com | | |
| YAHOO118852 | 3/10/2018 | 19:13:57 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118878 | 3/8/2018 | 13:08:16 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; nazarburak@yahoo.com | | |
| YAHOO118917 | 3/4/2018 | 10:20:08 | yanmoshe@yahoo.com | bmccabe@dynamicsurgerycenter.com; nazarburak@yahoo.com; akh9mm@yahoo.com | | |
| YAHOO118920 | 3/2/2018 | 15:25:17 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; nazarburak@yahoo.com | | |
| YAHOO118932 | 2/28/2018 | 20:54:55 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; nazarburak@yahoo.com | | |
| YAHOO118967 | 2/23/2018 | 9:21:37 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com | | |
| YAHOO118977 | 2/22/2018 | 9:53:27 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO118980 | 2/22/2018 | 9:26:41 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO118990 | 2/21/2018 | 8:06:19 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; pierce@terjesenarchitects.com | adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com | |
| YAHOO118998 | 2/20/2018 | 12:07:27 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; pierce@terjesenarchitects.com | | |
| YAHOO119018 | 2/19/2018 | 9:11:12 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO119121 | 2/6/2018 | 14:21:27 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO119138 | 2/2/2018 | 15:36:03 | yanmoshe@yahoo.com | nazar@avaconbuilders.com | | |
| YAHOO119178 | 1/29/2018 | 15:52:57 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; nazar@avaconbuilders.com | | |
| YAHOO119185 | 1/28/2018 | 18:42:56 | yanmoshe@yahoo.com | mts@themg.co; nazar@avaconbuilders.com | | |
| YAHOO119406 | 1/3/2018 | 7:50:19 | yanmoshe@yahoo.com | Maxwelllife1@gmail.com; slavabba@gmail.com; nazarburak@yahoo.com; romany@citimedny.com | | |
| YAHOO119567 | 12/14/2017 | 9:13:28 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | reginamoshe5@gmail.com | |
| YAHOO119608 | 12/8/2017 | 10:53:42 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | | |
| YAHOO119631 | 12/6/2017 | 9:06:16 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; chrisp@epengineering.com; nazarburak@yahoo.com; adecapua@rightwayservicesnyc.com; maxwelllife1@gmail.com; slavabba@gmail.com | | |
| YAHOO119863 | 10/26/2017 | 9:50:44 | yanmoshe@yahoo.com | maxwelllife1@gmail.com; nazar@avaconbuilders.com; slavabba@gmail.com | | |
| YAHOO119881 | 10/24/2017 | 22:22:40 | yanmoshe@yahoo.com | maxwelllife1@gmail.com; nazar@avaconbuilders.com | | |
| YAHOO120010 | 10/10/2017 | 8:15:05 | yanmoshe@yahoo.com | maxwelllife1@gmail.com; slavabba@gmail.com; nazar@avaconbuilders.com | | |
| YAHOO120017 | 10/5/2017 | 18:57:18 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO120070 | 9/27/2017 | 12:54:06 | yanmoshe@yahoo.com | maxwelllife1@gmail.com; nazar@avaconbuilders.com; slavabba@gmail.com | | |
| YAHOO120071 | 9/27/2017 | 0:25:36 | yanmoshe@yahoo.com | maxwelllife1@gmail.com; slavabba@gmail.com; nazar@avaconbuilders.com | | |
| YAHOO120095 | 9/19/2017 | 15:43:37 | yanmoshe@yahoo.com | parkimperialconcierge@related.com; nazar@avaconbuilders.com | | |
| YAHOO120138 | 9/11/2017 | 15:54:48 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | matt@epengineering.com; slavabba@gmail.com | |
| YAHOO120246 | 8/23/2017 | 11:29:04 | yanmoshe@yahoo.com | nazar@avaconbuilders.com | | |
| YAHOO120314 | 8/8/2017 | 14:38:26 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; slavabba@gmail.com; nazarburak@yahoo.com | | |
| YAHOO120381 | 7/23/2017 | 5:13:31 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO120669 | 6/2/2017 | 7:57:06 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO120839 | 5/2/2017 | 15:06:03 | yanmoshe@yahoo.com | noemi.batista@related.com; nazar@avaconbuilders.com; deborah@avaconbuilders.com | | |
| YAHOO120840 | 5/2/2017 | 13:37:17 | yanmoshe@yahoo.com | nazar@avaconbuilders.com; deborah@avaconbuilders.com | | |
| YAHOO120999 | 4/7/2017 | 11:35:59 | yanmoshe@yahoo.com | deborah@avaconbuilders.com; nazar@avaconbuilders.com | nazar@avaconbuilders.com | |
| YAHOO121013 | 4/6/2017 | 14:50:45 | yanmoshe@yahoo.com | deborah@avaconbuilders.com; nazarburak@yahoo.com | | |
| YAHOO121035 | 4/4/2017 | 17:03:10 | yanmoshe@yahoo.com | nazarburak@yahoo.com | deborah@avaconbuilders.com | |
| YAHOO121152 | 3/19/2017 | 12:26:01 | yanmoshe@yahoo.com | Nazar@avaconbuilders.com | | |
| YAHOO121199 | 3/13/2017 | 11:33:56 | yanmoshe@yahoo.com | rzaarchitect@earthlink.net; nazarburak@yahoo.com; esc39@excelsurgerycenter.com | | |
| YAHOO121278 | 2/24/2017 | 17:04:24 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO121291 | 2/23/2017 | 16:41:55 | yanmoshe@yahoo.com | parkimperialconcierge@related.com; nazarburak@yahoo.com | | |
| YAHOO121365 | 2/14/2017 | 1:36:05 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO121447 | 2/2/2017 | 13:33:11 | yanmoshe@yahoo.com | Nazar@avaconbuilders.com | | |
| YAHOO121474 | 1/31/2017 | 7:20:30 | yanmoshe@yahoo.com | rzaarchitect@earthlink.net; james.mulqueen@getinge.com; nazarburak@yahoo.com; ralph.vellon@gmail.com | hheng@optonline.net | |
| YAHOO121475 | 1/31/2017 | 7:19:28 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO121575 | 1/18/2017 | 14:37:55 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO122322 | 10/31/2016 | 14:46:28 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO122408 | 10/21/2016 | 13:02:35 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO122440 | 10/18/2016 | 15:24:25 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO123890 | 10/6/2020 | 10:58:07 | yanmoshe@yahoo.com | nazarburak@yahoo.com | | |
| YAHOO040307 | 12/8/2023 | 7:48:16 | maria@luxurylongisland.com | yanmoshe@yahoo.com; Nima.ameri@amerilawfirm.com | Nazarburak@yahoo.com; alexa.mizhiritsky@elliman.com | |
| YAHOO040333 | 12/5/2023 | 15:08:08 | maria@luxurylongisland.com | nima.ameri@amerilawfirm.com | Nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO041193 | 4/6/2022 | 16:57:10 | roberto@nesa-mobili.it | tecnico@nesa-mobili.it | nazarburak@yahoo.com; romanistudio.inc@gmail.com; yanmoshe@yahoo.com | |
| YAHOO041205 | 10/13/2023 | 16:17:06 | BrianGoldberg@dandslaw.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; Maria.Babaev@elliman.com | lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041210 | 10/13/2023 | 15:39:11 | Nima.Ameri@amerilawfirm.com | BrianGoldberg@dandslaw.com; yanmoshe@yahoo.com; Maria.Babaev@elliman.com | lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041212 | 10/13/2023 | 15:35:08 | BrianGoldberg@dandslaw.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; Maria.Babaev@elliman.com | lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041214 | 10/13/2023 | 15:31:39 | BrianGoldberg@dandslaw.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; Maria.Babaev@elliman.com | lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041216 | 10/13/2023 | 15:29:58 | Nima.Ameri@amerilawfirm.com | BrianGoldberg@dandslaw.com; yanmoshe@yahoo.com; Maria.Babaev@elliman.com | lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041218 | 10/13/2023 | 15:28:58 | BrianGoldberg@dandslaw.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; Maria.Babaev@elliman.com | lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041222 | 10/13/2023 | 15:27:22 | Nima.Ameri@amerilawfirm.com | BrianGoldberg@dandslaw.com; yanmoshe@yahoo.com; Maria.Babaev@elliman.com | lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041224 | 10/13/2023 | 15:16:44 | BrianGoldberg@dandslaw.com | yanmoshe@yahoo.com; Maria.Babaev@elliman.com | nima.ameri@amerilawfirm.com; lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041250 | 10/13/2023 | 10:43:46 | BrianGoldberg@dandslaw.com | Maria.Babaev@elliman.com; yanmoshe@yahoo.com | nima.ameri@amerilawfirm.com; lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041256 | 10/13/2023 | 9:08:33 | BrianGoldberg@dandslaw.com | Maria.Babaev@elliman.com; yanmoshe@yahoo.com | nima.ameri@amerilawfirm.com; lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041257 | 10/13/2023 | 9:07:50 | BrianGoldberg@dandslaw.com | Maria.Babaev@elliman.com; nima.ameri@amerilawfirm.com | lakhani@gmail.com; yanmshe@yahoo.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041262 | 10/13/2023 | 8:48:34 | Maria.Babaev@elliman.com | yanmoshe@yahoo.com | nima.ameri@amerilawfirm.com; BrianGoldberg@dandslaw.com; lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041265 | 10/13/2023 | 8:20:55 | Nima.Ameri@amerilawfirm.com | Maria.Babaev@elliman.com; BrianGoldberg@dandslaw.com | lakhani@gmail.com; yanmoshe@yahoo.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041267 | 10/13/2023 | 8:20:09 | Maria.Babaev@elliman.com | BrianGoldberg@dandslaw.com; nima.ameri@amerilawfirm.com | lakhani@gmail.com; yanmoshe@yahoo.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO041543 | 9/29/2023 | 11:48:04 | justina.gentili@langdontitle.com | BrianGoldberg@dandslaw.com; Nima.Ameri@amerilawfirm.com; susan.wang@rmglegal.com | TeamA@langdontitle.com; rgirtz@langdontitle.com; mvaughan@langdontitle.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO041544 | 9/29/2023 | 11:46:43 | justina.gentili@langdontitle.com | Nima.Ameri@amerilawfirm.com; BrianGoldberg@dandslaw.com; susan.wang@rmglegal.com | TeamA@langdontitle.com; rgirtz@langdontitle.com; mvaughan@langdontitle.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO041546 | 9/29/2023 | 11:34:12 | BrianGoldberg@dandslaw.com | justina.gentili@langdontitle.com; Nima.Ameri@amerilawfirm.com; susan.wang@rmglegal.com | TeamA@langdontitle.com; rgirtz@langdontitle.com; mvaughan@langdontitle.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO041548 | 9/29/2023 | 11:33:23 | Nima.Ameri@amerilawfirm.com | justina.gentili@langdontitle.com; BrianGoldberg@dandslaw.com; susan.wang@rmglegal.com | TeamA@langdontitle.com; rgirtz@langdontitle.com; mvaughan@langdontitle.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO041549 | 9/29/2023 | 11:31:08 | justina.gentili@langdontitle.com | Nima.Ameri@amerilawfirm.com; BrianGoldberg@dandslaw.com; susan.wang@rmglegal.com | TeamA@langdontitle.com; rgirtz@langdontitle.com; mvaughan@langdontitle.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO041553 | 9/29/2023 | 11:21:59 | justina.gentili@langdontitle.com | Nima.Ameri@amerilawfirm.com; BrianGoldberg@dandslaw.com; susan.wang@rmglegal.com | TeamA@langdontitle.com; rgirtz@langdontitle.com; mvaughan@langdontitle.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO041555 | 9/29/2023 | 11:21:02 | Nima.Ameri@amerilawfirm.com | justina.gentili@langdontitle.com; BrianGoldberg@dandslaw.com; susan.wang@rmglegal.com | TeamA@langdontitle.com; rgirtz@langdontitle.com; mvaughan@langdontitle.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO041556 | 9/29/2023 | 10:59:06 | justina.gentili@langdontitle.com | Nima.Ameri@amerilawfirm.com; BrianGoldberg@dandslaw.com; susan.wang@rmglegal.com | TeamA@langdontitle.com; rgirtz@langdontitle.com; mvaughan@langdontitle.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO041641 | 9/26/2023 | 9:55:33 | BrianGoldberg@dandslaw.com | Nima.Ameri@amerilawfirm.com; justina.gentili@langdontitle.com; susan.wang@rmglegal.com | TeamA@langdontitle.com; rgirtz@langdontitle.com; mvaughan@langdontitle.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO041643 | 9/26/2023 | 9:52:23 | justina.gentili@langdontitle.com | Nima.Ameri@amerilawfirm.com; BrianGoldberg@dandslaw.com; susan.wang@rmglegal.com | TeamA@langdontitle.com; rgirtz@langdontitle.com; mvaughan@langdontitle.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO041645 | 9/26/2023 | 9:50:06 | Nima.Ameri@amerilawfirm.com | BrianGoldberg@dandslaw.com; justina.gentili@langdontitle.com; susan.wang@rmglegal.com | TeamA@langdontitle.com; rgirtz@langdontitle.com; mvaughan@langdontitle.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO042558 | 7/27/2023 | 11:17:22 | dlizzack@naihanson.com | rhorning@naihanson.com; yanmoshe@yahoo.com | nkifaieh@hudsonregionalhospital.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | |
| YAHOO042596 | 7/24/2023 | 14:24:45 | rhorning@naihanson.com | dlizzack@naihanson.com; yanmoshe@yahoo.com | nkifaieh@hudsonregionalhospital.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | |
| YAHOO042598 | 7/24/2023 | 13:21:38 | dlizzack@naihanson.com | yanmoshe@yahoo.com; rhorning@naihanson.com | nkifaieh@hudsonregionalhospital.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | |
| YAHOO043098 | 5/22/2023 | 20:13:13 | ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; bmccabe@integratedspecialtyasc.com | yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | |
| YAHOO043102 | 5/22/2023 | 18:40:34 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | |
| YAHOO043109 | 5/22/2023 | 11:57:50 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com | yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | |
| YAHOO043115 | 5/19/2023 | 13:39:22 | Rina@esterov.net | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO043140 | 5/17/2023 | 17:20:39 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043149 | 5/17/2023 | 11:44:43 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043157 | 5/17/2023 | 9:04:06 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043199 | 5/16/2023 | 8:35:33 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043214 | 5/15/2023 | 18:02:15 | ngarcia@integratedspecialtyasc.com | Rina@esterov.net; Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043220 | 5/15/2023 | 14:28:49 | Rina@esterov.net | Mark.Zafrin@offitkurman.com | blee@horanmm.com; ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043228 | 5/15/2023 | 11:05:28 | Mark.Zafrin@offitkurman.com | blee@horanmm.com; ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043231 | 5/15/2023 | 10:06:11 | Rina@esterov.net | bmccabe@integratedspecialtyasc.com | blee@horanmm.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | |
| YAHOO043235 | 5/15/2023 | 9:42:22 | blee@horanmm.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043238 | 5/15/2023 | 8:40:24 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043239 | 5/15/2023 | 8:34:45 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043240 | 5/14/2023 | 20:48:46 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043242 | 5/12/2023 | 18:32:26 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043340 | 5/5/2023 | 16:35:42 | dima.iv@gmail.com | bmccabe@integratedspecialtyasc.com | blee@horanmm.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043343 | 5/5/2023 | 14:41:39 | bmccabe@integratedspecialtyasc.com | blee@horanmm.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043344 | 5/5/2023 | 14:34:07 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043345 | 5/5/2023 | 14:13:36 | blee@horanmm.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043348 | 5/5/2023 | 14:05:13 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043349 | 5/5/2023 | 13:45:32 | Mark.Zafrin@offitkurman.com | ngarcia@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; blee@horanmm.com; mpro@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | |
| YAHOO043350 | 5/5/2023 | 13:44:53 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | |
| YAHOO043358 | 5/5/2023 | 11:51:16 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | |
| YAHOO043359 | 5/5/2023 | 11:42:00 | ngarcia@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | |
| YAHOO043360 | 5/5/2023 | 11:39:03 | Mark.Zafrin@offitkurman.com | blee@horanmm.com; mpro@starssi.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ngarcia@integratedspecialtyasc.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO043365 | 5/5/2023 | 9:08:40 | blee@horanmm.com | mpro@starssi.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ngarcia@integratedspecialtyasc.com | |
| YAHOO043368 | 5/4/2023 | 19:03:01 | mpro@starssi.com | ablatt@pinnaclehealthny.com; blee@horanmm.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ngarcia@integratedspecialtyasc.com | |
| YAHOO043370 | 5/4/2023 | 18:06:58 | dima.iv@gmail.com | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com | |
| YAHOO043446 | 5/1/2023 | 11:25:00 | tiffany@fslcorp.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; admazangroup@gmail.com | |
| YAHOO043655 | 4/6/2023 | 16:08:48 | bmccabe@cmscny.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; Rina@esterov.net; Mark.Zafrin@offitkurman.com | irina@starssi.com; MRomano@pinnaclehealthny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043660 | 4/6/2023 | 10:00:38 | ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; Rina@esterov.net; Mark.Zafrin@offitkurman.com | irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043662 | 4/6/2023 | 9:49:11 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; Rina@esterov.net; Mark.Zafrin@offitkurman.com | irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043663 | 4/6/2023 | 9:05:39 | ablatt@pinnaclehealthny.com | Rina@esterov.net; Mark.Zafrin@offitkurman.com | ngarcia@cmscny.com; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043667 | 4/6/2023 | 7:25:14 | Rina@esterov.net | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043710 | 4/3/2023 | 17:27:18 | ngarcia@cmscny.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; irina@starssi.com; nazarburak@yahoo.com | |
| YAHOO043760 | 3/30/2023 | 14:32:41 | adobesign@adobesign.com | yanmoshe@yahoo.com; tiffany@fslcorp.net | nazarburak@yahoo.com; admazangroup@gmail.com | |
| YAHOO043885 | 3/22/2023 | 9:28:49 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; ngarcia@cmscny.com; Rina@esterov.net | |
| YAHOO044152 | 2/28/2023 | 22:57:44 | jmiller@njnectar.com | nkifaieh@hudsonregionalhospital.com | pflores@hudsonregionalhospital.com; alonsoadam@gmail.com; jbell@njnectar.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO044153 | 2/28/2023 | 19:46:56 | nkifaieh@hudsonregionalhospital.com | jmiller@njnectar.com | pflores@hudsonregionalhospital.com; alonsoadam@gmail.com; jbell@njnectar.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO044157 | 2/28/2023 | 14:43:18 | jmiller@njnectar.com | pflores@hudsonregionalhospital.com | alonsoadam@gmail.com; jbell@njnectar.com; nkifaieh@hudsonregionalhospital.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO044158 | 2/28/2023 | 14:17:31 | pflores@hudsonregionalhospital.com | jmiller@njnectar.com | nkifaieh@hudsonregionalhospital.com; nazarburak@yahoo.com; jbell@njnectar.com; alonsoadam@gmail.com; yanmoshe@yahoo.com | |
| YAHOO045573 | 10/31/2022 | 14:03:05 | tbremen@northcoastcivil.com | jpiscitelli@harrisondesign.com | nazarburak@yahoo.com; mrant@northcoastcivil.com; apalumbo@harrisondesign.com; steve@ghgarch.net; yanmoshe@yahoo.com | |
| YAHOO045581 | 10/31/2022 | 11:18:32 | DLizzack@naihanson.com | yanmoshe@yahoo.com | rhorning@naihanson.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | |
| YAHOO045582 | 10/31/2022 | 11:12:57 | kimberly@prfmgt.com | furat.alazzawi@doordash.com | yanmoshe@yahoo.com; ddauria@prfmgt.com; nazarburak@yahoo.com | |
| YAHOO045583 | 10/31/2022 | 10:56:46 | furat.alazzawi@doordash.com | kimberly@prfmgt.com | yanmoshe@yahoo.com; ddauria@prfmgt.com; nazarburak@yahoo.com | |
| YAHOO045585 | 10/31/2022 | 10:41:03 | kimberly@prfmgt.com | furat.alazzawi@doordash.com; yanmoshe@yahoo.com | ddauria@prfmgt.com; nazarburak@yahoo.com | |
| YAHOO045588 | 10/31/2022 | 9:03:14 | jpiscitelli@harrisondesign.com | tbremen@northcoastcivil.com | mrant@northcoastcivil.com; apalumbo@harrisondesign.com; steve@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO045589 | 10/31/2022 | 8:33:22 | jpiscitelli@harrisondesign.com | mrant@northcoastcivil.com; tbremen@northcoastcivil.com | apalumbo@harrisondesign.com; steve@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO045805 | 10/17/2022 | 8:32:16 | steve@ghgarch.net | treese@vowny.org | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net; mmalatino@vowny.org | |
| YAHOO046385 | 9/2/2022 | 13:47:07 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| YAHOO046386 | 9/2/2022 | 12:32:59 | Rina@esterov.net | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO046403 | 9/1/2022 | 13:04:37 | bmccabe@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; MRomano@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | |
| YAHOO046422 | 9/1/2022 | 9:04:21 | bmccabe@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; MRomano@pinnaclehealthny.com | |
| YAHOO046435 | 8/31/2022 | 20:03:33 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; MRomano@pinnaclehealthny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO046436 | 8/31/2022 | 19:55:23 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| YAHOO046458 | 8/31/2022 | 14:29:25 | bmccabe@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com | MRomano@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO047734 | 6/17/2022 | 12:21:52 | mrant@northcoastcivil.com | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com; jpiscitelli@harrisondesign.com; gary@ghgarch.net | |
| YAHOO047750 | 6/16/2022 | 12:23:54 | steve@ghgarch.net | mmalatino@vowny.org | gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO047792 | 6/10/2022 | 11:42:33 | steve@ghgarch.net | jpiscitelli@harrisondesign.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO047800 | 6/10/2022 | 10:44:10 | steve@ghgarch.net | jpiscitelli@harrisondesign.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO048140 | 5/19/2022 | 8:47:31 | steve@ghgarch.net | mrant@northcoastcivil.com | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO048141 | 5/18/2022 | 21:04:24 | mrant@northcoastcivil.com | steve@ghgarch.net | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO051045 | 12/23/2021 | 17:21:49 | pflores@hudsonregionalhospital.com | hrhstaff@hudsonregionalhospital.com; deptheads@hudsonregionalhospital.com; MedicalStaff@HudsonRegionalHospital.com; ym@HudsonRegionalHospital.com; rfriedman@rfriedmanlaw.com; mike@kobacapital.com; drmiglietta@gmail.com; jgrywalski@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; hkapralos@hudsonregionalhospital.com; reillyjo17@aol.com; dberlingieri@rfriedmanlaw.com; mayor@secaucus.net; mbellifemine@HudsonRegionalHospital.com; klopez@hudsonregionalhospital.com; MTS@themg.co | plapas@HudsonRegionalHospital.com; Droshidar227@outlook.com; sarak@citimedny.com; mtorres@citimedny.com; alonsoadam@gmail.com; RonS@axiominc.net; nburak@hudsonregionalhospital.com; TatyanaR@citimedny.com | |
| YAHOO051604 | 11/24/2021 | 15:05:19 | pflores@hudsonregionalhospital.com | hrhstaff@hudsonregionalhospital.com; deptheads@hudsonregionalhospital.com; supervisors@hudsonregionalhospital.com | dcamacho@hudsonregionalhospital.com; mgarcia@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; plapas@HudsonRegionalHospital.com; nhaque@HudsonRegionalHospital.com; sruiz@hudsonregionalhospital.com; sarak@citimedny.com; mtorres@citimedny.com; nazarburak@yahoo.com; ayisa.vargas201@yahoo.com; wdeiasi@hudsonregionalhospital.com | |
| YAHOO052520 | 10/11/2021 | 17:27:17 | kimberly@prfmgt.com | furat.alazzawi@doordash.com | nazarburak@yahoo.com; ddauria@prfmgt.com; yanmoshe@yahoo.com | |
| YAHOO052706 | 10/4/2021 | 14:08:58 | mike@kobacapital.com | mike@kobacapital.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO054247 | 7/26/2021 | 18:04:27 | rhorning@naihanson.com | yanmoshe@yahoo.com | Nima.Ameri@amerilawfirm.com; nazarburak@yahoo.com; DLizzack@naihanson.com; mpro@starssi.com | |
| YAHOO054745 | 7/19/2021 | 9:09:10 | DLizzack@naihanson.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com; rhorning@naihanson.com | nazarburak@yahoo.com | |
| YAHOO054746 | 7/19/2021 | 9:08:45 | Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; rhorning@naihanson.com | nazarburak@yahoo.com | |
| YAHOO054747 | 7/19/2021 | 9:08:10 | Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; rhorning@naihanson.com | nazarburak@yahoo.com | |
| YAHOO054748 | 7/19/2021 | 8:32:59 | DLizzack@naihanson.com | yanmoshe@yahoo.com; Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com | nazarburak@yahoo.com | |
| YAHOO054919 | 7/13/2021 | 16:56:53 | DLizzack@naihanson.com | Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO055766 | 6/11/2021 | 10:37:09 | steve@ghgarch.net | mmalatino@vowny.org; treese@vowny.org | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO055883 | 6/8/2021 | 11:17:34 | steve@ghgarch.net | mmalatino@vowny.org | nazarburak@yahoo.com; gary@ghgarch.net; yanmoshe@yahoo.com | |
| YAHOO056055 | 6/2/2021 | 6:46:06 | DLizzack@naihanson.com | Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056062 | 6/1/2021 | 15:59:58 | Nima.Ameri@amerilawfirm.com | rhorning@naihanson.com; DLizzack@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056063 | 6/1/2021 | 15:58:14 | rhorning@naihanson.com | DLizzack@naihanson.com; Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056150 | 5/25/2021 | 18:28:24 | DLizzack@naihanson.com | Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056154 | 5/25/2021 | 17:46:19 | Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056169 | 5/25/2021 | 13:18:30 | DLizzack@naihanson.com | Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056323 | 5/18/2021 | 14:34:08 | DLizzack@naihanson.com | Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056325 | 5/18/2021 | 12:37:36 | Nima.Ameri@amerilawfirm.com | rhorning@naihanson.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056340 | 5/17/2021 | 18:17:20 | DLizzack@naihanson.com | Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056341 | 5/17/2021 | 18:14:58 | Nima.Ameri@amerilawfirm.com | rhorning@naihanson.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056356 | 5/15/2021 | 14:03:16 | rhorning@naihanson.com | Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056359 | 5/14/2021 | 18:46:16 | Nima.Ameri@amerilawfirm.com | rhorning@naihanson.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056388 | 5/13/2021 | 15:45:04 | ddauria@prfmgt.com | rhorning@naihanson.com | kimberly@prfmgt.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; DLizzack@naihanson.com | |
| YAHOO056477 | 5/11/2021 | 21:23:44 | Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; Alvin.Barsky@amerilawfirm.com | |
| YAHOO056478 | 5/11/2021 | 20:58:00 | DLizzack@naihanson.com | Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; Alvin.Barsky@amerilawfirm.com | |
| YAHOO056479 | 5/11/2021 | 20:47:08 | Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; Alvin.Barsky@amerilawfirm.com | |
| YAHOO056482 | 5/11/2021 | 19:33:33 | DLizzack@naihanson.com | Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056483 | 5/11/2021 | 19:33:27 | Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056484 | 5/11/2021 | 19:30:02 | DLizzack@naihanson.com | Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056489 | 5/11/2021 | 18:02:42 | Nima.Ameri@amerilawfirm.com | rhorning@naihanson.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056595 | 5/5/2021 | 21:40:19 | rhorning@naihanson.com | yanmoshe@yahoo.com; Nima.Ameri@amerilawfirm.com; Alvin.Barsky@amerilawfirm.com | DLizzack@naihanson.com; nazarburak@yahoo.com | |
| YAHOO056596 | 5/5/2021 | 21:36:57 | Nima.Ameri@amerilawfirm.com | rhorning@naihanson.com; yanmoshe@yahoo.com; Alvin.Barsky@amerilawfirm.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056597 | 5/5/2021 | 21:12:30 | rhorning@naihanson.com | Nima.Ameri@amerilawfirm.com; yanmoshe@yahoo.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO056599 | 5/5/2021 | 20:47:00 | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; rhorning@naihanson.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056601 | 5/5/2021 | 19:58:20 | rhorning@naihanson.com | Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056602 | 5/5/2021 | 19:55:29 | Nima.Ameri@amerilawfirm.com | rhorning@naihanson.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056603 | 5/5/2021 | 19:17:10 | rhorning@naihanson.com | Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056653 | 5/4/2021 | 15:53:19 | rhorning@naihanson.com | Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056678 | 5/3/2021 | 19:46:47 | rhorning@naihanson.com | Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056791 | 4/28/2021 | 13:30:15 | rhorning@naihanson.com | Nima.Ameri@amerilawfirm.com | DLizzack@naihanson.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO056801 | 4/28/2021 | 9:25:32 | Marilyn@ghgarch.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; steve@ghgarch.net; gary@ghgarch.net | |
| YAHOO057022 | 4/14/2021 | 11:13:17 | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com; margaritamoshe@yahoo.com | nazarburak@yahoo.com; ROMANISTUDIO.INC@GMAIL.COM | |
| YAHOO057144 | 4/7/2021 | 12:25:46 | mike@kobacapital.com | yanmoshe@yahoo.com | mike@kobacapital.com; amandalopez@kobacapital.com; nazarburak@yahoo.com | |
| YAHOO057148 | 4/7/2021 | 12:11:00 | mike@kobacapital.com | yanmoshe@yahoo.com | amandalopez@kobacapital.com; mike@kobacapital.com; nazarburak@yahoo.com | |
| YAHOO057349 | 7/20/2023 | 9:18:00 | dlizzack@naihanson.com | yanmoshe@yahoo.com; rhorning@naihanson.com | nkifaieh@hudsonregionalhospital.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | |
| YAHOO057377 | 7/19/2023 | 9:56:20 | jgrywalski@hudsonregionalhospital.com | jrueb@ncfunding.com | yanmoshe@yahoo.com; nburak@hudsonregionalhospital.com | |
| YAHOO057379 | 7/19/2023 | 9:54:50 | jrueb@ncfunding.com | jgrywalski@hudsonregionalhospital.com | yanmoshe@yahoo.com; nburak@hudsonregionalhospital.com | |
| YAHOO057405 | 7/18/2023 | 8:45:09 | jgrywalski@hudsonregionalhospital.com | jrueb@ncfunding.com | yanmoshe@yahoo.com; nburak@hudsonregionalhospital.com | |
| YAHOO057493 | 3/23/2023 | 10:12:09 | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com; margaritamoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO057505 | 7/12/2023 | 10:22:38 | krodriguez@popular.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO057515 | 7/11/2023 | 15:01:40 | Mark.Zafrin@offitkurman.com | ngarcia@cmscny.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com | Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com | |
| YAHOO057519 | 7/11/2023 | 14:57:28 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com | mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com | |
| YAHOO057752 | 3/11/2021 | 19:32:20 | DLizzack@naihanson.com | yanmoshe@yahoo.com | rhorning@naihanson.com; pflores@hudsonregionalhospital.com; nazarburak@yahoo.com | |
| YAHOO058262 | 2/18/2021 | 6:10:09 | DLizzack@naihanson.com | yanmoshe@yahoo.com | rhorning@naihanson.com; pflores@hudsonregionalhospital.com; nazarburak@yahoo.com | |
| YAHOO058329 | 2/12/2021 | 13:48:03 | mrant@northcoastcivil.com | steve@ghgarch.net | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO058330 | 2/12/2021 | 13:37:08 | steve@ghgarch.net | mrant@northcoastcivil.com; jpiscitelli@harrisondesign.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO058338 | 2/12/2021 | 8:06:59 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; mrant@northcoastcivil.com | ahaupt@harrisondesign.com; gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO058339 | 2/12/2021 | 7:49:56 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; mrant@northcoastcivil.com | ahaupt@harrisondesign.com; gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO058341 | 2/12/2021 | 7:33:25 | jpiscitelli@harrisondesign.com | mrant@northcoastcivil.com; steve@ghgarch.net | ahaupt@harrisondesign.com; gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO058345 | 2/11/2021 | 18:19:24 | mrant@northcoastcivil.com | steve@ghgarch.net | jpiscitelli@harrisondesign.com; ahaupt@harrisondesign.com; gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO058348 | 2/11/2021 | 17:55:00 | steve@ghgarch.net | mrant@northcoastcivil.com | jpiscitelli@harrisondesign.com; ahaupt@harrisondesign.com; gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO058349 | 2/11/2021 | 17:48:47 | steve@ghgarch.net | mrant@northcoastcivil.com | jpiscitelli@harrisondesign.com; ahaupt@harrisondesign.com; gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO058350 | 2/11/2021 | 17:43:44 | mrant@northcoastcivil.com | steve@ghgarch.net | jpiscitelli@harrisondesign.com; ahaupt@harrisondesign.com; gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO058352 | 2/11/2021 | 17:06:13 | steve@ghgarch.net | mrant@northcoastcivil.com | jpiscitelli@harrisondesign.com; ahaupt@harrisondesign.com; gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO058353 | 2/11/2021 | 16:56:05 | mrant@northcoastcivil.com | steve@ghgarch.net | jpiscitelli@harrisondesign.com; ahaupt@harrisondesign.com; gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO058358 | 2/11/2021 | 15:47:28 | steve@ghgarch.net | mrant@northcoastcivil.com; jpiscitelli@harrisondesign.com; ahaupt@harrisondesign.com | gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO058364 | 2/11/2021 | 14:10:23 | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com; ROMANISTUDIO.INC@GMAIL.COM; tecnico@nesa-mobili.it; tecnico@nesa-mobili.it | nazarburak@yahoo.com | |
| YAHOO058372 | 2/11/2021 | 11:54:37 | mmalatino@vowny.org | steve@ghgarch.net; treese@vowny.org | gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO058373 | 2/11/2021 | 11:43:59 | steve@ghgarch.net | treese@vowny.org; mmalatino@vowny.org | gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO058580 | 1/29/2021 | 12:03:57 | jpiscitelli@harrisondesign.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO058748 | 1/19/2021 | 13:17:28 | albertd@rws.nyc | radkurek@gmail.com | nazarburak@yahoo.com; loug@rws.nyc; Albertd@RWS.nyc.com; yanmoshe@yahoo.com; albertd@rws.nyc | |
| YAHOO059020 | 1/4/2021 | 11:49:08 | msherbo@hkplaw.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | nazarburak@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO059143 | 12/23/2020 | 17:24:36 | pflores@hudsonregionalhospital.com | hrhstaff@hudsonregionalhospital.com; deptheads@hudsonregionalhospital.com; MedicalStaff@HudsonRegionalHospital.com; ym@HudsonRegionalHospital.com; rfriedman@rfriedmanlaw.com; mike@kobacapital.com; drmiglietta@gmail.com; jgrywalski@hudsonregionalhospital.com; fkarsos@hudsonregionalhospital.com; hkapralos@hudsonregionalhospital.com; reillyjo17@aol.com; dberlingieri@rfriedmanlaw.com; mayor@secaucus.net; mbellifemine@HudsonRegionalHospital.com; klopez@hudsonregionalhospital.com; MTS@themg.co | dcamacho@hudsonregionalhospital.com; mkatayeva@hudsonregionalhospital.com; mgarcia@hudsonregionalhospital.com; rob7188090097@yahoo.com; Mtorres.beshert@gmail.com; Droshidar227@outlook.com; RonS@axiominc.net; alonsoadam@gmail.com; nazarburak@yahoo.com | |
| YAHOO059227 | 12/19/2020 | 12:04:45 | eeprofessionals@gmail.com | Quickbookseep@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com | |
| YAHOO059319 | 12/15/2020 | 14:11:34 | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO059354 | 12/14/2020 | 16:43:30 | info@issacstern.com | r.kurek@raddes.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO059367 | 12/14/2020 | 11:05:26 | r.kurek@raddes.com | ramy@issacstern.com; info@issacstern.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO059781 | 11/20/2020 | 13:21:13 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | |
| YAHOO059784 | 11/20/2020 | 12:46:10 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO059786 | 11/20/2020 | 12:36:14 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO059835 | 11/19/2020 | 10:49:53 | quickbookseep@gmail.com | yanmoshe@yahoo.com | eeprofessionals@gmail.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com | |
| YAHOO059898 | 11/16/2020 | 16:10:34 | eeprofessionals@gmail.com | quickbookseep@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | |
| YAHOO059899 | 11/16/2020 | 16:10:21 | eeprofessionals@gmail.com | quickbookseep@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | |
| YAHOO060029 | 11/7/2020 | 13:02:36 | relkin331@yahoo.com | yanmoshe@yahoo.com | nazarburak@yahoo.com; jjrose3@gmail.com | |
| YAHOO060078 | 11/5/2020 | 11:40:25 | CLucier@Related.com | relkin331@yahoo.com | jjrose3@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO060079 | 11/5/2020 | 11:38:21 | relkin331@yahoo.com | CLucier@related.com | jjrose3@gmail.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO060080 | 11/5/2020 | 11:34:40 | CLucier@Related.com | jjrose3@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; relkin331@yahoo.com | |
| YAHOO060081 | 11/5/2020 | 11:13:08 | jjrose3@gmail.com | clucier@related.com; och@related.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; relkin331@yahoo.com | |
| YAHOO060089 | 11/4/2020 | 18:51:29 | andy@aquaticconsultantsinc.com | wg@sjpoolsandlandscaping.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; brian@aquaticconsultantsinc.com | |
| YAHOO060127 | 11/4/2020 | 9:08:33 | wg@sjpoolsandlandscaping.com | andy@aquaticconsultantsinc.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; brian@aquaticconsultantsinc.com | |
| YAHOO060128 | 11/4/2020 | 9:03:25 | andy@aquaticconsultantsinc.com | wg@sjpoolsandlandscaping.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; brian@aquaticconsultantsinc.com | |
| YAHOO060140 | 11/3/2020 | 14:26:09 | wg@sjpoolsandlandscaping.com | andy@aquaticconsultantsinc.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; brian@aquaticconsultantsinc.com | |
| YAHOO060150 | 11/3/2020 | 12:57:50 | quickbookseep@gmail.com | EEProfessionals@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | |
| YAHOO060426 | 10/22/2020 | 12:50:13 | jpiscitelli@harrisondesign.com | pflores@HudsonRegionalHospital.com | yanmoshe@yahoo.com; romanistudio.inc@gmail.com; nazarburak@yahoo.com | |
| YAHOO060499 | 10/19/2020 | 15:04:03 | jpiscitelli@harrisondesign.com | pflores@HudsonRegionalHospital.com | Yanmoshe@yahoo.com; romanistudio.inc@gmail.com; nazarburak@yahoo.com | |
| YAHOO060567 | 10/14/2020 | 11:22:14 | pflores@HudsonRegionalHospital.com | jpiscitelli@harrisondesign.com | Yanmoshe@yahoo.com; romanistudio.inc@gmail.com; nazarburak@yahoo.com | |
| YAHOO060606 | 10/12/2020 | 12:56:44 | pflores@HudsonRegionalHospital.com | jpiscitelli@harrisondesign.com | Yanmoshe@yahoo.com; romanistudio.inc@gmail.com; nazarburak@yahoo.com | |
| YAHOO060807 | 10/1/2020 | 8:00:35 | Marilyn@ghgarch.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; gary@ghgarch.net; steve@ghgarch.net | |
| YAHOO061067 | 9/17/2020 | 14:10:27 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061069 | 9/17/2020 | 14:01:34 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061073 | 9/17/2020 | 14:03:46 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061455 | 9/1/2020 | 14:29:31 | Marilyn@ghgarch.net | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO061772 | 8/19/2020 | 10:58:19 | rhorning@naihanson.com | yanmoshe@yahoo.com | nazarburak@yahoo.com; DLizzack@naihanson.com | |
| YAHOO061870 | 8/14/2020 | 13:34:32 | mrant@northcoastcivil.com | gary@ghgarch.net | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; steve@ghgarch.net; mrant@panettasurveying.com | |
| YAHOO062114 | 8/6/2020 | 15:25:56 | steve@ghgarch.net | mrant@northcoastcivil.com | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; gary@ghgarch.net; ahaupt@harrisondesign.com | |
| YAHOO062115 | 8/6/2020 | 15:18:52 | mrant@northcoastcivil.com | steve@ghgarch.net | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; gary@ghgarch.net; ahaupt@harrisondesign.com | |
| YAHOO062116 | 8/6/2020 | 14:46:19 | steve@ghgarch.net | mrant@northcoastcivil.com | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; gary@ghgarch.net; ahaupt@harrisondesign.com | |
| YAHOO062119 | 8/6/2020 | 12:52:23 | mrant@northcoastcivil.com | steve@ghgarch.net | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; gary@ghgarch.net; ahaupt@harrisondesign.com | |
| YAHOO062120 | 8/6/2020 | 12:17:43 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com | nazarburak@yahoo.com; gary@ghgarch.net; mrant@northcoastcivil.com; ahaupt@harrisondesign.com | |
| YAHOO062131 | 8/6/2020 | 10:25:51 | jpiscitelli@harrisondesign.com | yanmoshe@yahoo.com | nazarburak@yahoo.com; steve@ghgarch.net; gary@ghgarch.net; mrant@northcoastcivil.com; ahaupt@harrisondesign.com | |
| YAHOO062232 | 8/4/2020 | 10:03:24 | mrant@northcoastcivil.com | gary@ghgarch.net | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; steve@ghgarch.net | |
| YAHOO062235 | 8/4/2020 | 9:36:36 | gary@ghgarch.net | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com | nazarburak@yahoo.com; steve@ghgarch.net; mrant@panettasurveying.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO062304 | 8/1/2020 | 11:57:43 | pflores@HudsonRegionalHospital.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO062419 | 7/29/2020 | 11:41:11 | Marilyn@ghgarch.net | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO062517 | 7/24/2020 | 13:36:53 | fkarsos@HudsonRegionalHospital.com | iamjgrywalski@yahoo.com; yanmoshe@yahoo.com | nkifaieh@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO062519 | 7/24/2020 | 13:26:47 | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com | nkifaieh@hudsonregionalhospital.com; nazarburak@yahoo.com; fkarsos@hudsonregionalhospital.com | |
| YAHOO062977 | 7/9/2020 | 17:53:13 | steve@ghgarch.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; gary@ghgarch.net | |
| YAHOO062978 | 7/9/2020 | 17:51:29 | steve@ghgarch.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; gary@ghgarch.net | |
| YAHOO063036 | 7/7/2020 | 16:43:08 | mrant@northcoastcivil.com | steve@ghgarch.net | gary@ghgarch.net; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO063039 | 7/7/2020 | 14:21:33 | ahaupt@harrisondesign.com | steve@ghgarch.net | gary@ghgarch.net; mrant@panettasurveying.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; jpiscitelli@harrisondesign.com | |
| YAHOO063046 | 7/7/2020 | 11:08:44 | mrant@northcoastcivil.com | steve@ghgarch.net | gary@ghgarch.net; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO063047 | 7/7/2020 | 11:06:26 | jpiscitelli@harrisondesign.com | steve@ghgarch.net | gary@ghgarch.net; mrant@panettasurveying.com; ahaupt@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO063050 | 7/7/2020 | 10:31:10 | steve@ghgarch.net | mrant@northcoastcivil.com | gary@ghgarch.net; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO063053 | 7/7/2020 | 10:07:00 | steve@ghgarch.net | jpiscitelli@harrisondesign.com | gary@ghgarch.net; mrant@panettasurveying.com; ahaupt@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO063056 | 7/7/2020 | 9:18:19 | jpiscitelli@harrisondesign.com | steve@ghgarch.net | gary@ghgarch.net; mrant@panettasurveying.com; ahaupt@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO063227 | 7/1/2020 | 9:23:58 | jpiscitelli@harrisondesign.com | mrant@northcoastcivil.com; steve@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com; gary@ghgarch.net; ahaupt@harrisondesign.com | |
| YAHOO063229 | 7/1/2020 | 8:38:23 | mrant@northcoastcivil.com | steve@ghgarch.net | jpiscitelli@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; gary@ghgarch.net; ahaupt@harrisondesign.com | |
| YAHOO063432 | 6/23/2020 | 12:07:40 | mrant@northcoastcivil.com | ahaupt@harrisondesign.com | yanmoshe@yahoo.com; steve@ghgarch.net; nazarburak@yahoo.com; jpiscitelli@harrisondesign.com; frank@fslcorp.net | |
| YAHOO063490 | 6/22/2020 | 11:07:55 | Marilyn@ghgarch.net | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO063497 | 6/19/2020 | 9:03:09 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; mrant@northcoastcivil.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO063520 | 6/19/2020 | 13:34:28 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; mrant@northcoastcivil.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO063548 | 6/19/2020 | 9:05:26 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; mrant@northcoastcivil.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO063550 | 6/19/2020 | 8:40:01 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; mrant@northcoastcivil.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO063551 | 6/19/2020 | 8:37:13 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; mrant@northcoastcivil.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO063641 | 6/17/2020 | 9:41:03 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; mrant@northcoastcivil.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO063678 | 6/16/2020 | 10:41:56 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; mrant@northcoastcivil.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO063986 | 6/5/2020 | 15:27:09 | steve@ghgarch.net | mrant@northcoastcivil.com | jpiscitelli@harrisondesign.com; gary@ghgarch.net; ahaupt@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO063987 | 6/5/2020 | 15:19:02 | mrant@northcoastcivil.com | steve@ghgarch.net | jpiscitelli@harrisondesign.com; gary@ghgarch.net; ahaupt@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO063991 | 6/5/2020 | 14:58:03 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; mrant@northcoastcivil.com | gary@ghgarch.net; ahaupt@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO063992 | 6/5/2020 | 14:53:03 | jpiscitelli@harrisondesign.com | mrant@northcoastcivil.com | steve@ghgarch.net; gary@ghgarch.net; ahaupt@harrisondesign.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO064099 | 6/2/2020 | 20:28:10 | steve@ghgarch.net | mmalatino@villageofoldwestbury.org; gfurci@vowny.org | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO064119 | 6/2/2020 | 11:50:13 | Rina@esterov.net | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO064151 | 6/1/2020 | 12:56:03 | Rina@esterov.net | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO064360 | 5/26/2020 | 9:54:15 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; mrant@northcoastcivil.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net; ahaupt@harrisondesign.com | |
| YAHOO064383 | 5/22/2020 | 15:50:20 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; mrant@northcoastcivil.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net; ahaupt@harrisondesign.com | |
| YAHOO064386 | 5/22/2020 | 15:13:00 | jpiscitelli@harrisondesign.com | steve@ghgarch.net; mrant@northcoastcivil.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net; ahaupt@harrisondesign.com | |
| YAHOO064569 | 5/15/2020 | 14:38:11 | jpiscitelli@harrisondesign.com | mrant@northcoastcivil.com; steve@ghgarch.net; frank@fslcorp.net | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO064570 | 5/15/2020 | 14:28:54 | mrant@northcoastcivil.com | steve@ghgarch.net | jpiscitelli@harrisondesign.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO064571 | 5/15/2020 | 14:27:12 | Rick.Vanderbeck@HartzMountain.com | yanmoshe@yahoo.com | Zack.Myers@cbre.com; nazarburak@yahoo.com | |
| YAHOO064572 | 5/15/2020 | 14:25:45 | Zack.Myers@cbre.com | Rick.Vanderbeck@HartzMountain.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO064573 | 5/15/2020 | 14:24:14 | Rick.Vanderbeck@HartzMountain.com | yanmoshe@yahoo.com | Zack.Myers@cbre.com; nazarburak@yahoo.com | |
| YAHOO064574 | 5/15/2020 | 14:19:58 | steve@ghgarch.net | mrant@northcoastcivil.com; jpiscitelli@harrisondesign.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO064921 | 5/4/2020 | 10:30:51 | irinamriq@citimedny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; nazarburak@yahoo.com | |
| YAHOO064925 | 5/4/2020 | 8:20:37 | yanmoshe@yahoo.com | irinamriq@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; nazarburak@yahoo.com | |
| YAHOO065264 | 4/21/2020 | 14:41:00 | mkequity14@gmail.com | yanmoshe@yahoo.com | pa2mikekoba@gmail.com; nazarburak@yahoo.com | |
| YAHOO065418 | 4/15/2020 | 13:25:53 | Marilyn@ghgarch.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; steve@ghgarch.net | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO065464 | 4/14/2020 | 10:14:34 | steve@ghgarch.net | gfurci@vowny.org; mmalatino@villageofoldwestbury.org | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO065807 | 3/31/2020 | 23:20:33 | mkequity14@gmail.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO066016 | 3/19/2020 | 15:32:17 | steve@ghgarch.net | gfurci@vowny.org | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO066039 | 3/18/2020 | 16:18:37 | mkequity14@gmail.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO066109 | 3/16/2020 | 15:22:45 | Rick.Vanderbeck@HartzMountain.com | yanmoshe@yahoo.com | nburak@hudsonregionalhospital.com | |
| YAHOO066144 | 3/13/2020 | 11:16:40 | steve@ghgarch.net | yanmoshe@yahoo.com; gfurci@vowny.org; gfurci@villageofoldwestbury.org | nazarburak@yahoo.com; gary@ghgarch.net | |
| YAHOO066145 | 3/13/2020 | 11:13:41 | yanmoshe@yahoo.com | steve@ghgarch.net; gfurci@vowny.org; gfurci@villageofoldwestbury.org | nazarburak@yahoo.com; Yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO066147 | 3/13/2020 | 10:53:02 | steve@ghgarch.net | gfurci@vowny.org; gfurci@villageofoldwestbury.org | nazarburak@yahoo.com; Yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO066637 | 2/19/2020 | 9:49:52 | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO066639 | 2/19/2020 | 9:38:05 | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO067124 | 1/29/2020 | 14:47:59 | Anthony@fslcorp.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; frank@fslcorp.net; vinny@fslcorp.net | |
| YAHOO067175 | 1/28/2020 | 13:01:49 | pat301cpp@aol.com | Federica.Floris@elliman; MLee@Halstead.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; JTerebelo@halstead.com | |
| YAHOO067177 | 1/28/2020 | 11:44:22 | Federica.Floris@elliman.com | MLee@Halstead.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; JTerebelo@halstead.com; pat301cpp@aol.com | |
| YAHOO067178 | 1/28/2020 | 11:42:20 | MLee@Halstead.com | Federica.Floris@elliman.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; JTerebelo@halstead.com; pat301cpp@aol.com | |
| YAHOO067346 | 1/22/2020 | 14:56:54 | rosemary@fslcorp.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; frank@fslcorp.net; rosemary@fslcorp.net | |
| YAHOO067869 | 12/26/2019 | 11:30:27 | sam.tokar@gmail.com | TatyanaR@citimedny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO067870 | 12/26/2019 | 11:27:26 | rosemary@fslcorp.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; frank@fslcorp.net; rosemary@fslcorp.net | |
| YAHOO067928 | 12/23/2019 | 12:20:51 | sam.tokar@gmail.com | TatyanaR@citimedny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO067931 | 12/23/2019 | 12:12:41 | TatyanaR@citimedny.com | sam.tokar@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO067940 | 12/23/2019 | 7:07:49 | sam.tokar@gmail.com | yanmoshe@yahoo.com | TATYANAR@citimedny.com; nazarburak@yahoo.com | |
| YAHOO068201 | 12/13/2019 | 13:28:09 | rosemary@fslcorp.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; frank@fslcorp.net; rosemary@fslcorp.net | |
| YAHOO068892 | 11/21/2019 | 10:40:11 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO068990 | 11/20/2019 | 7:45:25 | alexk@mgnyconsulting.com | yanmoshe@yahoo.com | nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; faina@mgnyconsulting.com; michael@mgnyconsulting.com | |
| YAHOO069156 | 11/13/2019 | 13:34:46 | pierce@terjesenarchitects.com | Giovanni@epengineering.com | chrisp@epengineering.com; john@epengineering.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com | |
| YAHOO069164 | 11/13/2019 | 11:00:45 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069729 | 10/23/2019 | 7:53:15 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069746 | 10/22/2019 | 14:36:15 | ablatt@pinnaclehealthny.com | Giovanni@epengineering.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO069747 | 10/22/2019 | 14:16:19 | pierce@terjesenarchitects.com | Giovanni@epengineering.com; ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO069748 | 10/22/2019 | 14:11:28 | Giovanni@epengineering.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO069781 | 10/21/2019 | 16:59:40 | ablatt@pinnaclehealthny.com | Giovanni@epengineering.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO069787 | 10/21/2019 | 16:23:06 | ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069789 | 10/21/2019 | 16:18:10 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069795 | 10/21/2019 | 15:13:05 | ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069809 | 10/21/2019 | 13:09:57 | ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069812 | 10/21/2019 | 12:42:07 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO070094 | 10/11/2019 | 9:10:29 | JHandelsman@meridiancapital.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; nburak@hudsonregionalhospital.com | |
| YAHOO070096 | 10/11/2019 | 5:58:36 | iamjgrywalski@yahoo.com | JHandelsman@meridiancapital.com | yanmoshe@yahoo.com; nburak@hudsonregionalhospital.com | |
| YAHOO070097 | 10/11/2019 | 4:39:45 | JHandelsman@meridiancapital.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; nburak@hudsonregionalhospital.com | |
| YAHOO070099 | 10/10/2019 | 22:17:21 | iamjgrywalski@yahoo.com | JHandelsman@meridiancapital.com | yanmoshe@yahoo.com; nburak@hudsonregionalhospital.com | |
| YAHOO070230 | 10/4/2019 | 13:52:55 | stewman59@gmail.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO071006 | 9/16/2019 | 11:51:57 | steve@ghgarch.net | apatel@mppengineers.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO071227 | 9/9/2019 | 10:27:56 | stewman59@gmail.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO071228 | 9/9/2019 | 10:13:11 | steve@ghgarch.net | gfurci@vowny.org | gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com; delltempmechanical@gmail.com | |
| YAHOO071233 | 9/8/2019 | 22:26:35 | yanmoshe@yahoo.com | stewart.silverman@icloud.com; Yanmoshe@yahoo.com | nazarburak@yahoo.com; stewman59@gmail.com | |
| YAHOO071234 | 9/8/2019 | 21:25:13 | stewart.silverman@icloud.com | Yanmoshe@yahoo.com | nazarburak@yahoo.com; stewman59@gmail.com | |
| YAHOO071235 | 9/8/2019 | 21:23:53 | stewart.silverman@icloud.com | Yanmoshe@yahoo.com | nazarburak@yahoo.com; stewman59@gmail.com | |
| YAHOO071236 | 9/8/2019 | 21:19:54 | stewart.silverman@icloud.com | Yanmoshe@yahoo.com | nazarburak@yahoo.com; stewman59@gmail.com | |
| YAHOO071293 | 9/5/2019 | 14:41:53 | steve@ghgarch.net | gfurci@vowny.org | gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com; delltempmechanical@gmail.com | |
| YAHOO071590 | 8/29/2019 | 10:40:51 | Giovanni@epengineering.com | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071714 | 8/27/2019 | 11:06:11 | Giovanni@epengineering.com | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071716 | 8/27/2019 | 11:03:35 | pierce@terjesenarchitects.com | giovanni@epengineering.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071728 | 8/27/2019 | 9:51:07 | gary@ghgarch.net | gfurci@vowny.org | yanmoshe@yahoo.com; nazarburak@yahoo.com; delltempmechanical@gmail.com; steve@ghgarch.net | |
| YAHOO071734 | 8/27/2019 | 8:41:01 | Giovanni@epengineering.com | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071756 | 8/26/2019 | 16:25:29 | gary@ghgarch.net | gfurci@vowny.org | yanmoshe@yahoo.com; nazarburak@yahoo.com; delltempmechanical@gmail.com; steve@ghgarch.net | |
| YAHOO071758 | 8/26/2019 | 16:16:40 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; Giovanni@epengineering.com; freund@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071761 | 8/26/2019 | 16:13:00 | gary@ghgarch.net | delltempmechanical@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com; steve@ghgarch.net | |
| YAHOO071763 | 8/26/2019 | 16:04:19 | delltempmechanical@gmail.com | gary@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com; stewman59@gmail.com; steve@ghgarch.net | |
| YAHOO071772 | 8/26/2019 | 14:44:48 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071803 | 8/26/2019 | 11:10:54 | stewman59@gmail.com | Amir@kuche-cucina.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO071849 | 8/23/2019 | 10:54:37 | stewman59@gmail.com | yanmoshe@yahoo.com | nazarburak@yahoo.com; amir@kuche-cucina.com | |
| YAHOO071850 | 8/23/2019 | 10:50:08 | stewman59@gmail.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO071906 | 8/21/2019 | 14:31:21 | steve@ghgarch.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; gary@ghgarch.net | |
| YAHOO071911 | 8/21/2019 | 13:35:47 | steve@ghgarch.net | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO071932 | 8/20/2019 | 15:51:11 | fkarsos@HudsonRegionalHospital.com | yanmoshe@yahoo.com; jlora@HudsonRegionalHospital.com | nburak@HudsonRegionalHospital.com | |
| YAHOO072171 | 8/13/2019 | 15:36:09 | steve@ghgarch.net | jpiscitelli@harrisondesign.com; mrant@panettasurveying.com; frank@fslcorp.net; ahaupt@harrisondesign.com | gary@ghgarch.net; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO072270 | 8/10/2019 | 13:45:54 | mrbrickandstone@yahoo.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO072507 | 8/6/2019 | 18:52:58 | stewman59@gmail.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO072520 | 8/6/2019 | 17:48:50 | jason.hirschhorn@corinthian-usa.com | yanmoshe@yahoo.com | alex.pugliese@corinthian-usa.com; nazarburak@yahoo.com; sam.garfunkle@corinthian-usa.com | |
| YAHOO072556 | 8/6/2019 | 11:15:21 | jason.hirschhorn@corinthian-usa.com | yanmoshe@yahoo.com | alex.pugliese@corinthian-usa.com; nazarburak@yahoo.com; sam.garfunkle@corinthian-usa.com | |
| YAHOO072829 | 7/29/2019 | 16:38:40 | lisa.hollmer@elliman.com | jjrose3@gmail.com; relkin331@yahoo.com | Federica.Floris@elliman.com; IBACODARI@elliman.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO072841 | 7/29/2019 | 15:19:51 | Federica.Floris@elliman.com | jjrose3@gmail.com | relkin331@yahoo.com; lisa.hollmer@elliman.com; IBACODARI@elliman.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO072852 | 7/29/2019 | 13:45:52 | jjrose3@gmail.com | relkin331@yahoo.com | Federica.Floris@elliman.com; lisa.hollmer@elliman.com; IBACODARI@elliman.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO072892 | 7/26/2019 | 14:37:33 | relkin331@yahoo.com | lisa.hollmer@elliman.com; IBACODARI@elliman.com | jjrose3@gmail.com; Federica.Floris@elliman.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO072943 | 7/24/2019 | 17:26:16 | lisa.hollmer@elliman.com | jjrose3@gmail.com | relkin331@yahoo.com; IBACODARI@elliman.com; Federica.Floris@elliman.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO073258 | 7/15/2019 | 12:19:18 | administrator@cmscny.com | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| YAHOO073567 | 7/2/2019 | 18:21:20 | lisa.hollmer@elliman.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO073697 | 6/27/2019 | 9:53:05 | steve@ghgarch.net | yanmoshe@yahoo.com | gary@ghgarch.net; nazarburak@yahoo.com | |
| YAHOO073786 | 6/25/2019 | 8:07:40 | steve@ghgarch.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; gary@ghgarch.net | |
| YAHOO073993 | 6/19/2019 | 11:17:55 | steve@ghgarch.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; gary@ghgarch.net | |
| YAHOO074002 | 6/19/2019 | 8:37:49 | delltempmechanical@gmail.com | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO074044 | 6/18/2019 | 12:22:24 | albertd@rws.nyc | DLEVIN@LEVIN-ENGINEERING.COM | loug@rws.nyc; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO074080 | 6/17/2019 | 17:49:15 | albertd@rws.nyc | DMITRY@LEVIN-ENGINEERING.COM; DLEVIN@LEVIN-ENGINEERING.COM | albertd@rws.nyc; loug@rws.nyc; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO074082 | 6/17/2019 | 17:33:56 | albertd@rws.nyc | PIERCE@TERJESENARCHITECTS.COM; PIERCE@TERJESENARCHITECTS.COM | albertd@rws.nyc; loug@rws.nyc; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO074083 | 6/17/2019 | 17:22:56 | albertd@rws.nyc | goshen147@gmail.com | albertd@rws.nyc; loug@rws.nyc; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO074111 | 6/17/2019 | 12:24:14 | stewman59@gmail.com | Yanmoshe@yahoo.com | nazarburak@yahoo.com; stewman59@gmail.com | |
| YAHOO074228 | 6/13/2019 | 11:16:25 | scott.meyer@corinthian-usa.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO074231 | 6/13/2019 | 10:55:39 | scott.meyer@corinthian-usa.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO074482 | 6/6/2019 | 7:08:34 | islandelectricservices@gmail.com | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO074483 | 6/6/2019 | 7:07:38 | stewman59@gmail.com | islandelectricservices@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO074484 | 6/6/2019 | 7:01:48 | islandelectricservices@gmail.com | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO075044 | 5/17/2019 | 16:05:53 | iamjgrywalski@yahoo.com | John.W.Watkins@cushwake.com | yanmoshe@yahoo.com; dminus@popular.com; ecastro@popular.com; ssalim@hudsonregionalhospital.com; nazarburak@yahoo.com | |
| YAHOO075300 | 5/10/2019 | 10:45:18 | steve@ghgarch.net | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO075334 | 5/8/2019 | 21:41:53 | stewman59@gmail.com | steve@ghgarch.net | nazarburak@yahoo.com; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO075868 | 4/24/2019 | 22:18:12 | stewman59@gmail.com | steve@ghgarch.net | yanmoshe@yahoo.com; frank@fslcorp.net; nazarburak@yahoo.com; gary@ghgarch.net | |
| YAHOO075919 | 4/24/2019 | 8:38:27 | scaban@HudsonRegionalHospital.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO076586 | 4/10/2019 | 11:32:25 | mrbrickandstone@yahoo.com | yanmoshe@yahoo.com | nazarburak@yahoo.com; m_ribeiro1@ymail.com | |
| YAHOO076836 | 4/3/2019 | 9:46:39 | stewman59@gmail.com | steve@ghgarch.net | Yanmoshe@yahoo.com; nazarburak@yahoo.com; frank@fslcorp.net; gary@ghgarch.net | |
| YAHOO076946 | 3/29/2019 | 17:09:36 | Bacodariteam@elliman.com | onecarnegiehillconcierge@related.com | yanmoshe@yahoo.com; Nazarburak@yahoo.com; IBACODARI@elliman.com | |
| YAHOO076952 | 3/29/2019 | 16:03:28 | stewman59@gmail.com | steve@ghgarch.net | nazarburak@yahoo.com; frank@fslcorp.net; yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO077268 | 3/21/2019 | 11:04:13 | lisa.hollmer@elliman.com | spazmino@related.com | carnegiehillmanager@related.com; IBACODARI@elliman.com; Federica.Floris@elliman.com; Nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO077328 | 3/20/2019 | 12:36:45 | lisa.hollmer@elliman.com | spazmino@related.com | carnegiehillmanager@related.com; IBACODARI@elliman.com; Federica.Floris@elliman.com; Nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO077365 | 3/20/2019 | 9:30:37 | scott.meyer@corinthian-usa.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO077610 | 3/11/2019 | 16:12:28 | james.mulqueen@getinge.com | nsdiazrn@gmail.com | yanmoshe@yahoo.com; GBurke@sovms.com; nazarburak@yahoo.com; administrator@cmscny.com; DON1@healthplussurgerycenter.com; Nursedirector@dynamicssurgerycenter.com; bmccabe@dynamicssurgerycenter.com | |
| YAHOO077623 | 3/11/2019 | 11:16:53 | nsdiazrn@gmail.com | james.mulqueen@getinge.com | yanmoshe@yahoo.com; GBurke@sovms.com; nazarburak@yahoo.com; administrator@cmscny.com; DON1@healthplussurgerycenter.com; Nursedirector@dynamicssurgerycenter.com; bmccabe@dynamicssurgerycenter.com | |
| YAHOO078231 | 2/19/2019 | 15:07:03 | scott.meyer@corinthian-usa.com | chris.argila@corinthian-usa.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; alex.pugliese@corinthian-usa.com | |
| YAHOO078333 | 2/15/2019 | 16:19:43 | bmccabe@dynamicsurgerycenter.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO078421 | 2/13/2019 | 18:27:34 | Penelope.Davis@choicenewyork.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO079043 | 1/25/2019 | 10:38:51 | nkifaieh@HudsonRegionalHospital.com | MTS@themg.co | Yanmoshe@yahoo.com; rob7188090097@yahoo.com; mrysmendiev@HudsonRegionalHospital.com; nburak@HudsonRegionalHospital.com | |
| YAHOO079130 | 1/22/2019 | 18:29:03 | MTS@themg.co | yanmoshe@yahoo.com | nkifaieh@hudsonregionalhospital.com; nburak@hudsonregionalhospital.com; rob7188090097@yahoo.com | |
| YAHOO079154 | 1/22/2019 | 13:21:18 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com | MTS@themg.co; nburak@HudsonRegionalHospital.com; rob7188090097@yahoo.com | |
| YAHOO079163 | 1/22/2019 | 11:50:49 | MTS@themg.co | yanmoshe@yahoo.com | nkifaieh@hudsonregionalhospital.com; nburak@hudsonregionalhospital.com; rob7188090097@yahoo.com | |
| YAHOO079169 | 1/22/2019 | 10:47:50 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com | MTS@themg.co; nburak@HudsonRegionalHospital.com; rob7188090097@yahoo.com | |
| YAHOO079880 | 1/3/2019 | 16:02:57 | pierce@terjesenarchitects.com | administrator@cmscny.com; bshapiro@pinnaclehealthny.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| YAHOO079884 | 1/3/2019 | 15:50:34 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; pierce@terjesenarchitects.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| YAHOO079901 | 1/3/2019 | 13:13:12 | scott.meyer@corinthian-usa.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO080002 | 1/2/2019 | 11:54:34 | scott.meyer@corinthian-usa.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO080421 | 12/21/2018 | 13:26:49 | hsteinitz@medartssupport.com | administrator@cmscny.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| YAHOO080565 | 12/19/2018 | 10:52:01 | scott.meyer@corinthian-usa.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO080677 | 12/17/2018 | 15:55:15 | chrisp@epengineering.com | hsteinitz@medartssupport.com; administrator@cmscny.com | Giovanni@epengineering.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080693 | 12/17/2018 | 12:33:29 | administrator@cmscny.com | hsteinitz@medartssupport.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| YAHOO080694 | 12/17/2018 | 12:29:13 | hsteinitz@medartssupport.com | administrator@cmscny.com; chrisp@epengineering.com | Giovanni@epengineering.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080695 | 12/17/2018 | 12:01:16 | chrisp@epengineering.com | administrator@cmscny.com | Giovanni@epengineering.com; hsteinitz@medartssupport.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080696 | 12/17/2018 | 11:59:09 | administrator@cmscny.com | chrisp@epengineering.com | Giovanni@epengineering.com; hsteinitz@medartssupport.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080746 | 12/14/2018 | 14:55:53 | administrator@cmscny.com | chrisp@epengineering.com | Giovanni@epengineering.com; hsteinitz@medartssupport.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080759 | 12/14/2018 | 13:55:23 | chrisp@epengineering.com | administrator@cmscny.com | Giovanni@epengineering.com; hsteinitz@medartssupport.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080762 | 12/14/2018 | 13:47:30 | administrator@cmscny.com | chrisp@epengineering.com | Giovanni@epengineering.com; hsteinitz@medartssupport.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080764 | 12/14/2018 | 13:40:21 | chrisp@epengineering.com | administrator@cmscny.com | Giovanni@epengineering.com; hsteinitz@medartssupport.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080767 | 12/14/2018 | 13:36:40 | administrator@cmscny.com | chrisp@epengineering.com | Giovanni@epengineering.com; hsteinitz@medartssupport.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080786 | 12/14/2018 | 10:33:47 | chrisp@epengineering.com | hsteinitz@medartssupport.com; administrator@cmscny.com; epomilio@medartssupport.com; luke@hospitalsavings.com | Giovanni@epengineering.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080788 | 12/14/2018 | 9:52:24 | hsteinitz@medartssupport.com | chrisp@epengineering.com; administrator@cmscny.com; epomilio@medartssupport.com; luke@hospitalsavings.com | Giovanni@epengineering.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080789 | 12/14/2018 | 9:44:38 | chrisp@epengineering.com | administrator@cmscny.com | Giovanni@epengineering.com; hsteinitz@medartssupport.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080862 | 12/13/2018 | 11:26:15 | administrator@cmscny.com | chrisp@epengineering.com | Giovanni@epengineering.com; hsteinitz@medartssupport.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080871 | 12/13/2018 | 10:40:23 | administrator@cmscny.com | chrisp@epengineering.com | Giovanni@epengineering.com; hsteinitz@medartssupport.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080889 | 12/12/2018 | 17:51:24 | administrator@cmscny.com | chrisp@epengineering.com | Giovanni@epengineering.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080903 | 12/12/2018 | 15:48:58 | chrisp@epengineering.com | administrator@cmscny.com; Giovanni@epengineering.com | nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080937 | 12/12/2018 | 9:00:01 | chrisp@epengineering.com | administrator@cmscny.com; Giovanni@epengineering.com | nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080938 | 12/12/2018 | 8:17:15 | yanmoshe@yahoo.com | administrator@cmscny.com; jmatias@hudsonregionalhospital.com; scaban@hudsonregionalhospital.com; Yanmoshe@yahoo.com; oguzman@starssi.com | nazarburak@yahoo.com | |
| YAHOO080940 | 12/12/2018 | 0:50:08 | administrator@cmscny.com | jmatias@hudsonregionalhospital.com; scaban@hudsonregionalhospital.com; Yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO080942 | 12/12/2018 | 0:15:20 | administrator@cmscny.com | chrisp@epengineering.com; Giovanni@epengineering.com | nazarburak@yahoo.com; pierce@terjesenarchitects.com; Yanmoshe@yahoo.com | |
| YAHOO080988 | 12/11/2018 | 8:33:32 | administrator@cmscny.com | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO081173 | 12/4/2018 | 17:51:01 | administrator@cmscny.com | TatyanaR@citimedny.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| YAHOO081394 | 11/27/2018 | 17:00:33 | mike@kobacapital.com | m.rothadj@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO081503 | 11/21/2018 | 10:56:09 | mike@kobacapital.com | m.rothadj@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO081505 | 11/21/2018 | 10:26:01 | administrator@cmscny.com | pierce@terjesenarchitects.com | nazarburak@yahoo.com; bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO081622 | 11/19/2018 | 5:02:15 | m.rothadj@gmail.com | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO081855 | 11/12/2018 | 11:52:37 | m.rothadj@gmail.com | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO081856 | 11/12/2018 | 11:39:36 | mike@kobacapital.com | m.rothadj@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO081891 | 11/9/2018 | 15:12:40 | mike@kobacapital.com | m.rothadj@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO081892 | 11/9/2018 | 15:07:05 | m.rothadj@gmail.com | mike@kobacapital.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO082378 | 10/26/2018 | 16:33:26 | stewman59@gmail.com | ryan@digitalhomecreations.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO082388 | 10/26/2018 | 15:04:16 | ryan@digitalhomecreations.com | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO082392 | 10/26/2018 | 14:29:08 | stewman59@gmail.com | ryan@digitalhomecreations.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO082473 | 10/24/2018 | 9:26:14 | ekalend87@gmail.com | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com; adecapua@rightwayservicesnyc.com | |
| YAHOO082559 | 10/19/2018 | 17:30:45 | stewman59@gmail.com | delltempmechanical@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO082563 | 10/19/2018 | 16:49:50 | delltempmechanical@gmail.com | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO082564 | 10/19/2018 | 16:45:33 | stewman59@gmail.com | Meghan.Baumann@ferguson.com | yanmoshe@yahoo.com; Jackie.Giraldo@ferguson.com; nazarburak@yahoo.com; Delltempmechanical@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO082570 | 10/19/2018 | 15:56:23 | Meghan.Baumann@Ferguson.com | stewman59@gmail.com; yanmoshe@yahoo.com | Jackie.Giraldo@Ferguson.com; nazarburak@yahoo.com; Delltempmechanical@gmail.com | |
| YAHOO082634 | 10/17/2018 | 21:35:33 | stewman59@gmail.com | yanmoshe@yahoo.com | Meghan.Baumann@Ferguson.com; Jackie.Giraldo@Ferguson.com; nazarburak@yahoo.com; Delltempmechanical@gmail.com | |
| YAHOO082635 | 10/17/2018 | 21:34:12 | stewman59@gmail.com | Meghan.Baumann@Ferguson.com | yanmoshe@yahoo.com; Jackie.Giraldo@Ferguson.com; nazarburak@yahoo.com; Delltempmechanical@gmail.com | |
| YAHOO082696 | 10/17/2018 | 10:22:44 | Meghan.Baumann@Ferguson.com | stewman59@gmail.com; yanmoshe@yahoo.com; Jackie.Giraldo@Ferguson.com | nazarburak@yahoo.com; Delltempmechanical@gmail.com | |
| YAHOO082755 | 10/16/2018 | 10:44:42 | stewman59@gmail.com | yanmoshe@yahoo.com; Meghan.Baumann@ferguson.com; Jackie.Giraldo@ferguson.com | nazarburak@yahoo.com; Delltempmechanical@gmail.com | |
| YAHOO082809 | 10/14/2018 | 11:01:18 | sales@lacontessina.com | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO082831 | 10/12/2018 | 14:49:22 | stewman59@gmail.com | sales@lacontessina.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO082965 | 10/10/2018 | 14:39:52 | ekalend87@gmail.com | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com | |
| YAHOO083502 | 9/26/2018 | 18:52:38 | adecapua@rightwayservicesnyc.com | ekalend87@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com; adecapua@rightwayservicesnyc.com | |
| YAHOO083578 | 9/25/2018 | 10:03:52 | stewman59@gmail.com | steve@ghgarch.net | yanmoshe@yahoo.com; nazarburak@yahoo.com; gary@ghgarch.net | |
| YAHOO083603 | 9/24/2018 | 19:17:49 | stewman59@gmail.com | yanmoshe@yahoo.com | nazarburak@yahoo.com; Steve@ghgarch.net | |
| YAHOO083639 | 9/24/2018 | 12:01:51 | adecapua@rightwayservicesnyc.com | ekalend87@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com; adecapua@rightwayservicesnyc.com | |
| YAHOO083642 | 9/24/2018 | 11:44:40 | ekalend87@gmail.com | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com | |
| YAHOO083643 | 9/24/2018 | 11:32:56 | adecapua@rightwayservicesnyc.com | ekalend87@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com; adecapua@rightwayservicesnyc.com | |
| YAHOO083648 | 9/24/2018 | 11:17:13 | ekalend87@gmail.com | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com | |
| YAHOO084403 | 8/27/2018 | 15:51:38 | scaban@HudsonRegionalHospital.com | yanmoshe@yahoo.com | bmccabe@dynamicsurgerycenter.com; mm@healthplussurgerycenter.com; nazarburak@yahoo.com | |
| YAHOO084444 | 8/23/2018 | 17:09:40 | Kelly.Morse@healogics.com | fkarsos@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; jgrywalski@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nburak@HudsonRegionalHospital.com; Ronald.Shireman@healogics.com | |
| YAHOO084448 | 8/23/2018 | 14:48:37 | fkarsos@HudsonRegionalHospital.com | Kelly.Morse@healogics.com | nkifaieh@HudsonRegionalHospital.com; jgrywalski@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nburak@HudsonRegionalHospital.com | |
| YAHOO084557 | 8/20/2018 | 22:22:39 | guy.schafer@getinge.com | yanmoshe@yahoo.com | james.mulqueen@getinge.com; steve.smith@getinge.com; nazarburak@yahoo.com | |
| YAHOO084610 | 8/17/2018 | 16:10:37 | nkifaieh@HudsonRegionalHospital.com | fkarsos@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nburak@HudsonRegionalHospital.com; jgrywalski@HudsonRegionalHospital.com | |
| YAHOO084715 | 8/14/2018 | 18:11:16 | bmccabe@dynamicsurgerycenter.com | conorj.sweeney@thehartford.com; timothy.mogelesky@thehartford.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; jrandolph@jrlaw.net | |
| YAHOO084720 | 8/14/2018 | 15:47:39 | james.mulqueen@getinge.com | yanmoshe@yahoo.com | bmccabe@dynamicsurgerycenter.com; nazarburak@yahoo.com | |
| YAHOO084922 | 8/8/2018 | 15:19:52 | Meghan.Baumann@Ferguson.com | stewman59@gmail.com; delltempmechical@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO085009 | 8/7/2018 | 10:06:21 | stewman59@gmail.com | Meghan.Baumann@ferguson.com; delltempmechical@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO085642 | 7/17/2018 | 12:00:09 | sales@lacontessina.com | stewman59@gmail.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO085643 | 7/17/2018 | 11:50:29 | stewman59@gmail.com | sales@lacontessina.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO085656 | 7/17/2018 | 9:10:32 | Meghan.Baumann@Ferguson.com | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; Jackie.Giraldo@Ferguson.com | |
| YAHOO085662 | 7/16/2018 | 19:58:29 | stewman59@gmail.com | Meghan.Baumann@Ferguson.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; Jackie.Giraldo@Ferguson.com | |
| YAHOO085695 | 7/16/2018 | 9:35:53 | mrbrickandstone@yahoo.com | alex.exceus@corinthian-usa.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO085765 | 7/12/2018 | 18:27:29 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com | nazarburak@yahoo.com; slavabba@gmail.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com; adecapua@rightwayservicesnyc.com | |
| YAHOO085791 | 7/12/2018 | 12:49:28 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com | nazarburak@yahoo.com; slavabba@gmail.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com; adecapua@rightwayservicesnyc.com | |
| YAHOO085808 | 7/12/2018 | 11:01:25 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com | nazarburak@yahoo.com; slavabba@gmail.com; adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com | |
| YAHOO085981 | 7/6/2018 | 9:14:51 | fkarsos@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; klopez@HudsonRegionalHospital.com; macquaviva@HudsonRegionalHospital.com | sgalichenko@HudsonRegionalHospital.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO085998 | 7/5/2018 | 15:32:03 | stewman59@gmail.com | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO086110 | 7/2/2018 | 9:43:14 | rzaarchitect@earthlink.net | John.Paluchowski@dca.nj.gov | nazarburak@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO086433 | 6/20/2018 | 12:54:43 | Ronald.Shireman@healogics.com | fkarsos@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nburak@HudsonRegionalHospital.com | |
| YAHOO086436 | 6/20/2018 | 12:06:45 | fkarsos@HudsonRegionalHospital.com | nkifaieh@HudsonRegionalHospital.com; Ronald.Shireman@healogics.com | yanmoshe@yahoo.com; nburak@HudsonRegionalHospital.com | |
| YAHOO086437 | 6/20/2018 | 12:05:20 | nkifaieh@HudsonRegionalHospital.com | Ronald.Shireman@healogics.com | fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com; nburak@HudsonRegionalHospital.com | |
| YAHOO086511 | 6/19/2018 | 11:24:36 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; elipsky@HudsonRegionalHospital.com | nburak@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com | |
| YAHOO086515 | 6/19/2018 | 10:05:43 | nkifaieh@HudsonRegionalHospital.com | yanmoshe@yahoo.com; elipsky@HudsonRegionalHospital.com | nburak@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com | |
| YAHOO086527 | 6/18/2018 | 19:27:20 | nkifaieh@HudsonRegionalHospital.com | elipsky@HudsonRegionalHospital.com | yanmoshe@yahoo.com; nburak@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com | |
| YAHOO086675 | 6/13/2018 | 15:43:24 | Jackie.Giraldo@Ferguson.com | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO086688 | 6/13/2018 | 13:41:40 | stewman59@gmail.com | Jackie.Giraldo@Ferguson.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO086690 | 6/13/2018 | 12:38:03 | Jackie.Giraldo@Ferguson.com | stewman59@gmail.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO086718 | 6/12/2018 | 19:01:38 | stewman59@gmail.com | Jackie.Giraldo@ferguson.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; stewman59@gmail.com | |
| YAHOO086741 | 6/12/2018 | 13:30:22 | bmccabe@dynamicsurgerycenter.com | leon@mdmtb.com; arimmer@HudsonRegionalHospital.com; mmalay02@gmail.com | Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO086770 | 6/12/2018 | 8:13:44 | stewman59@gmail.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO086827 | 6/8/2018 | 16:22:24 | arimmer@HudsonRegionalHospital.com | leon@mdmtb.com; mmalay02@gmail.com | Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; bmccabe@dynamicsurgerycenter.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO086829 | 6/8/2018 | 16:23:23 | leon@mdmtb.com | arimmer@HudsonRegionalHospital.com; mmalay02@gmail.com | Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; bmccabe@dynamicsurgerycenter.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO086902 | 6/7/2018 | 9:47:38 | stewman59@gmail.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO086912 | 6/6/2018 | 18:18:25 | bmccabe@dynamicsurgerycenter.com | conorj.sweeney@thehartford.com; timothy.mogelesky@thehartford.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO086914 | 6/6/2018 | 18:05:43 | bmccabe@dynamicsurgerycenter.com | conorj.sweeney@thehartford.com; timothy.mogelesky@thehartford.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO087218 | 6/4/2018 | 13:57:17 | leon@mdmtb.com | mmalay02@gmail.com | arimmer@HudsonRegionalHospital.com; Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087227 | 6/4/2018 | 13:27:30 | arimmer@HudsonRegionalHospital.com | bmccabe@dynamicsurgerycenter.com; bgeorgieva@HudsonRegionalHospital.com; mmalay02@gmail.com; leon@mdmtb.com | Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; yanmoshe@yahoo.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087229 | 6/4/2018 | 13:17:38 | bmccabe@dynamicsurgerycenter.com | arimmer@HudsonRegionalHospital.com; bgeorgieva@HudsonRegionalHospital.com; mmalay02@gmail.com; leon@mdmtb.com | Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; yanmoshe@yahoo.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087232 | 6/4/2018 | 13:13:52 | arimmer@HudsonRegionalHospital.com | bgeorgieva@HudsonRegionalHospital.com; mmalay02@gmail.com; leon@mdmtb.com | Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087238 | 6/4/2018 | 13:03:25 | bgeorgieva@HudsonRegionalHospital.com | mmalay02@gmail.com; leon@mdmtb.com | arimmer@HudsonRegionalHospital.com; Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO087249 | 6/4/2018 | 12:34:32 | mmalay02@gmail.com | leon@mdmtb.com | arimmer@HudsonRegionalHospital.com; Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com; bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087422 | 6/1/2018 | 11:34:45 | leon@mdmtb.com | arimmer@HudsonRegionalHospital.com; mmalay02@gmail.com; Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com | bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087453 | 6/1/2018 | 8:27:37 | nkifaieh@HudsonRegionalHospital.com | elipsky@HudsonRegionalHospital.com | nburak@HudsonRegionalHospital.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | |
| YAHOO087482 | 5/31/2018 | 16:45:52 | arimmer@HudsonRegionalHospital.com | leon@mdmtb.com; mmalay02@gmail.com; Jesseniagonzalez87@yahoo.com; joana@docsnopain.com; david@docsnopain.com | bmccabe@dynamicsurgerycenter.com; yanmoshe@yahoo.com; bgeorgieva@HudsonRegionalHospital.com; MWhitaker@HudsonRegionalHospital.com; bsoto@HudsonRegionalHospital.com; veloy@HudsonRegionalHospital.com; nazarburak@yahoo.com | |
| YAHOO087578 | 5/30/2018 | 14:59:03 | rzaarchitect@earthlink.net | pricej@hitachihealthcare.com | nazarburak@yahoo.com; SussmanP@hitachihealthcare.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com; odonnellj@hitachihealthcare.com | |
| YAHOO087598 | 5/30/2018 | 11:58:08 | pricej@hitachihealthcare.com | rzaarchitect@earthlink.net | nazarburak@yahoo.com; SussmanP@hitachihealthcare.com; yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com; odonnellj@hitachihealthcare.com | |
| YAHOO087893 | 5/23/2018 | 10:06:13 | adecapua@rightwayservicesnyc.com | yanmoshe@yahoo.com | nazarburak@yahoo.com; vsoppl@hotmail.com; adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com; stevenabba@gmail.com | |
| YAHOO088690 | 4/30/2018 | 15:13:24 | alex.pugliese@corinthian-usa.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO088887 | 4/24/2018 | 19:34:21 | eeprofessionals@gmail.com | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; nazarburak@yahoo.com | |
| YAHOO089115 | 4/19/2018 | 11:39:33 | rzaarchitect@earthlink.net | John.Paluchowski@dca.nj.gov | nazarburak@yahoo.com; fkarsos@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO089224 | 4/17/2018 | 7:39:55 | eeprofessionals@gmail.com | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; nazarburak@yahoo.com | |
| YAHOO089242 | 4/16/2018 | 18:03:07 | eeprofessionals@gmail.com | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO089340 | 4/13/2018 | 8:21:32 | alex.pugliese@corinthian-usa.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO089621 | 4/9/2018 | 12:49:39 | fkarsos@HudsonRegionalHospital.com | rzaarchitect@earthlink.net | yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO092070 | 2/20/2018 | 15:54:56 | adecapua@rightwayservicesnyc.com | pierce@terjesenarchitects.com; lgrell@rightwayservicesnyc.com; eeprofessionals@gmail.com | yanmoshe@yahoo.com; slavabba@gmail.com; nazar@avaconbuilders.com; adecapua@rightwayservicesnyc.com | |
| YAHOO092071 | 2/20/2018 | 15:43:09 | pierce@terjesenarchitects.com | lgrell@rightwayservicesnyc.com; adecapua@rightwayservicesnyc.com; eeprofessionals@gmail.com | yanmoshe@yahoo.com; slavabba@gmail.com; nazar@avaconbuilders.com | |
| YAHOO092073 | 2/20/2018 | 15:21:16 | lgrell@rightwayservicesnyc.com | pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; eeprofessionals@gmail.com | yanmoshe@yahoo.com; slavabba@gmail.com; nazar@avaconbuilders.com | |
| YAHOO092081 | 2/20/2018 | 14:01:11 | adecapua@rightwayservicesnyc.com | pierce@terjesenarchitects.com; eeprofessionals@gmail.com | yanmoshe@yahoo.com; slavabba@gmail.com; nazar@avaconbuilders.com; lgrell@rightwayservicesnyc.com; adecapua@rightwayservicesnyc.com | |
| YAHOO092084 | 2/20/2018 | 13:56:22 | pierce@terjesenarchitects.com | adecapua@rightwayservicesnyc.com; eeprofessionals@gmail.com | yanmoshe@yahoo.com; slavabba@gmail.com; nazar@avaconbuilders.com; lgrell@rightwayservicesnyc.com | |
| YAHOO092085 | 2/20/2018 | 13:27:21 | adecapua@rightwayservicesnyc.com | eeprofessionals@gmail.com; pierce@terjesenarchitects.com | yanmoshe@yahoo.com; slavabba@gmail.com; nazar@avaconbuilders.com; lgrell@rightwayservicesnyc.com; adecapua@rightwayservicesnyc.com | |
| YAHOO092088 | 2/20/2018 | 13:16:53 | eeprofessionals@gmail.com | pierce@terjesenarchitects.com | adecapua@rightwayservicesnyc.com; yanmoshe@yahoo.com; slavabba@gmail.com; nazar@avaconbuilders.com; lgrell@rightwayservicesnyc.com | |
| YAHOO092616 | 2/7/2018 | 13:14:53 | khyman@HudsonRegionalHospital.com | mts@themg.co | Yanmoshe@yahoo.com; rob7188090097@yahoo.com; nazarburak@yahoo.com; mrysmendiev@HudsonRegionalHospital.com | |
| YAHOO092627 | 2/7/2018 | 12:06:41 | mts@themg.co | Yanmoshe@yahoo.com; rob7188090097@yahoo.com | nazarburak@yahoo.com; mrysmendiev@hudsonregionalhospital.com; khyman@hudsonregionalhospital.com | |
| YAHOO093138 | 1/28/2018 | 19:05:21 | mts@themg.co | yanmoshe@yahoo.com | nazar@avaconbuilders.com | |
| YAHOO094259 | 1/3/2018 | 8:57:17 | maxwelllife1@gmail.com | yanmoshe@yahoo.com | slavabba@gmail.com; nazarburak@yahoo.com; romany@citimedny.com | |
| YAHOO095529 | 12/1/2017 | 14:52:18 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO095875 | 11/17/2017 | 15:17:50 | chrisp@epengineering.com | maxwelllife1@gmail.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; slavabba@gmail.com; matt@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com | |
| YAHOO095876 | 11/17/2017 | 15:09:31 | maxwelllife1@gmail.com | chrisp@epengineering.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; slavabba@gmail.com; matt@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO095879 | 11/17/2017 | 14:34:37 | pierce@terjesenarchitects.com | maxwelllife1@gmail.com | yanmoshe@yahoo.com; slavabba@gmail.com; matt@epengineering.com; freund@terjesenarchitects.com; chrisp@epengineering.com; nazarburak@yahoo.com | |
| YAHOO095880 | 11/17/2017 | 14:30:53 | maxwelllife1@gmail.com | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; slavabba@gmail.com; matt@epengineering.com; freund@terjesenarchitects.com; chrisp@epengineering.com; nazarburak@yahoo.com | |
| YAHOO095909 | 11/16/2017 | 15:31:43 | maxwelllife1@gmail.com | yanmoshe@yahoo.com | nazarburak@yahoo.com | |
| YAHOO097375 | 9/26/2017 | 11:36:48 | chrisp@epengineering.com | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; pierceman66@gmail.com; freund@terjesenarchitects.com; jwfreund@gmail.com; robert@epengineering.com; nazarburak@yahoo.com | |
| YAHOO098609 | 7/28/2017 | 15:16:58 | ralph@healthplussurgerycenter.com | millie@healthplussurgerycenter.com | oguzman@excelsurgerycenter.com; nazarburak@yahoo.com | |
| YAHOO098677 | 7/25/2017 | 17:58:25 | guy.schafer@getinge.com | rzaarchitect@earthlink.net | james.mulqueen@getinge.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | |
| YAHOO099084 | 7/10/2017 | 20:18:38 | ralph.vellon@gmail.com | guy.schafer@getinge.com | ralph@healthplussurgerycenter.com; nazarburak@yahoo.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; hope@excelsurgerycenter.com | yanmoshe@yahoo.com |
| YAHOO099089 | 7/10/2017 | 16:51:29 | ralph.vellon@gmail.com | steve@ame-inc.com | millie@healthplussurgerycenter.com; nazarburak@yahoo.com | yanmoshe@yahoo.com |
| YAHOO099141 | 7/10/2017 | 9:09:54 | ralph@healthplussurgerycenter.com | guy.schafer@getinge.com | nazarburak@yahoo.com; ralph.vellon@gmail.com; millie@healthplussurgerycenter.com; mmalay02@gmail.com; MCLORA55@gmail.com; hope@excelsurgerycenter.com | |
| YAHOO099484 | 6/23/2017 | 13:43:00 | ralph@healthplussurgerycenter.com | hope@excelsurgerycenter.com | nazarburak@yahoo.com | |
| YAHOO099492 | 6/23/2017 | 10:44:19 | ralph@healthplussurgerycenter.com | hope@excelsurgerycenter.com | nazarburak@yahoo.com | |
| YAHOO099495 | 6/23/2017 | 10:08:41 | ralph@healthplussurgerycenter.com | arrowelv@warwick.net | nazarburak@yahoo.com; oguzman@excelsurgerycenter.com; hope@excelsurgerycenter.com; millie@healthplussurgerycenter.com | |
| YAHOO099819 | 6/8/2017 | 18:20:15 | ralph.vellon@gmail.com | guy.schafer@getinge.com; ralph@healthplussurgerycenter.com | nazarburak@yahoo.com | yanmoshe@yahoo.com |
| YAHOO100330 | 5/16/2017 | 11:16:54 | rzaarchitect@earthlink.net | yanmoshe@yahoo.com | nazarburak@yahoo.com; James.Mulqueen@getinge.com | |
| YAHOO100433 | 5/12/2017 | 15:38:30 | deborah@avaconbuilders.com | noemi.batista@related.com | yanmoshe@yahoo.com; nazar@avaconbuilders.com | |
| YAHOO100542 | 5/10/2017 | 15:25:33 | deborah@avaconbuilders.com | noemi.batista@related.com | yanmoshe@yahoo.com; nazar@avaconbuilders.com | |
| YAHOO100690 | 5/8/2017 | 9:58:24 | ralph@healthplussurgerycenter.com | esc39@excelsurgerycenter.com | hope@excelsurgerycenter.com; nazarburak@yahoo.com | |
| YAHOO100764 | 5/4/2017 | 11:13:14 | deborah@avaconbuilders.com | noemi.batista@related.com | yanmoshe@yahoo.com; nazar@avaconbuilders.com | |
| YAHOO100848 | 5/2/2017 | 15:35:34 | ralph.vellon@gmail.com | esc39@excelsurgerycenter.com | nazarburak@yahoo.com; hope@excelsurgerycenter.com | yanmoshe@yahoo.com |
| YAHOO100963 | 4/27/2017 | 16:37:31 | deborah@avaconbuilders.com | noemi.batista@related.com | nazar@avaconbuilders.com; yanmoshe@yahoo.com | |
| YAHOO101088 | 4/24/2017 | 13:25:22 | deborah@avaconbuilders.com | yanmoshe@yahoo.com | noemi.batista@related.com; nazar@avaconbuilders.com | |
| YAHOO101144 | 4/21/2017 | 10:59:35 | deborah@avaconbuilders.com | yanmoshe@yahoo.com | nazar@avaconbuilders.com | |
| YAHOO101148 | 4/21/2017 | 9:30:21 | deborah@avaconbuilders.com | yanmoshe@yahoo.com | nazar@avaconbuilders.com | |
| YAHOO101241 | 4/19/2017 | 10:48:49 | ralph@healthplussurgerycenter.com | esc39@excelsurgerycenter.com | nazarburak@yahoo.com | |
| YAHOO101269 | 4/18/2017 | 13:18:35 | ralph@healthplussurgerycenter.com | esc39@excelsurgerycenter.com | hope@excelsurgerycenter.com; nazarburak@yahoo.com | |
| YAHOO101504 | 4/7/2017 | 15:42:59 | deborah@avaconbuilders.com | yanmoshe@yahoo.com | nazar@avaconbuilders.com | |
| YAHOO101543 | 4/6/2017 | 15:26:28 | deborah@avaconbuilders.com | yanmoshe@yahoo.com | nazar@avaconbuilders.com | |
| YAHOO111198 | 10/13/2023 | 11:28:53 | yanmoshe@yahoo.com | BrianGoldberg@dandslaw.com; Maria.Babaev@elliman.com | nima.ameri@amerilawfirm.com; lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO111201 | 10/13/2023 | 8:38:23 | yanmoshe@yahoo.com | Nima.Ameri@amerilawfirm.com; Maria.Babaev@elliman.com; BrianGoldberg@dandslaw.com | lakhani@gmail.com; Nazarburak@yahoo.com; Jaclyn.Lancellotti@elliman.com | |
| YAHOO111385 | 4/7/2021 | 15:26:34 | yanmoshe@yahoo.com | steve@ghgarch.net | nazarburak@yahoo.com; gary@ghgarch.net; Marilyn@ghgarch.net | |
| YAHOO111398 | 4/7/2021 | 12:19:32 | yanmoshe@yahoo.com | mike@kobacapital.com | amandalopez@kobacapital.com; mike@kobacapital.com; nazarburak@yahoo.com | |
| YAHOO111408 | 4/6/2021 | 10:43:22 | yanmoshe@yahoo.com | amandalopez@kobacapital.com | amandalopez@kobacapital.com; mike@kobacapital.com; nazarburak@yahoo.com | |
| YAHOO111473 | 7/20/2023 | 8:30:22 | yanmoshe@yahoo.com | dlizzack@naihanson.com; rhorning@naihanson.com | nkifaieh@hudsonregionalhospital.com; acote@hudsonregionalhospital.com; nazarburak@yahoo.com | |
| YAHOO111741 | 2/28/2023 | 18:15:21 | yanmoshe@yahoo.com | jmiller@njnectar.com; pflores@hudsonregionalhospital.com | alonsoadam@gmail.com; jbell@njnectar.com; nkifaieh@hudsonregionalhospital.com; nazarburak@yahoo.com | |
| YAHOO112009 | 11/3/2022 | 9:12:03 | yanmoshe@yahoo.com | kimberly@prfmgt.com; furat.alazzawi@doordash.com | ddauria@prfmgt.com; nazarburak@yahoo.com | |
| YAHOO113379 | 7/19/2021 | 9:17:53 | yanmoshe@yahoo.com | Nima.Ameri@amerilawfirm.com; DLizzack@naihanson.com; rhorning@naihanson.com; mike@kobacapital.com | nazarburak@yahoo.com | |
| YAHOO113384 | 7/15/2021 | 16:33:08 | yanmoshe@yahoo.com | DLizzack@naihanson.com; Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com | nazarburak@yahoo.com | |
| YAHOO113641 | 5/5/2021 | 21:38:48 | yanmoshe@yahoo.com | Nima.Ameri@amerilawfirm.com; rhorning@naihanson.com; Alvin.Barsky@amerilawfirm.com | DLizzack@naihanson.com; nazarburak@yahoo.com | |
| YAHOO113674 | 3/30/2021 | 21:22:16 | yanmoshe@yahoo.com | blowe@harrisondesign.com | jpiscitelli@harrisondesign.com; tnagley@harrisondesign.com; rwilliamson@harrisondesign.com; nazarburak@yahoo.com | |
| YAHOO114054 | 11/20/2020 | 13:56:25 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | |
| YAHOO114055 | 11/20/2020 | 13:06:45 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | |
| YAHOO114073 | 11/18/2020 | 8:57:12 | yanmoshe@yahoo.com | eeprofessionals@gmail.com; quickbookseep@gmail.com | nazarburak@yahoo.com; pierce@terjesenarchitects.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO114596 | 6/19/2020 | 13:57:55 | yanmoshe@yahoo.com | jpiscitelli@harrisondesign.com; steve@ghgarch.net; mrant@northcoastcivil.com | nazarburak@yahoo.com; gary@ghgarch.net | |
| YAHOO114719 | 6/1/2020 | 14:24:24 | yanmoshe@yahoo.com | Rina@esterov.net | nazarburak@yahoo.com | |
| YAHOO114846 | 5/4/2020 | 8:20:37 | yanmoshe@yahoo.com | irinamriq@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; nazarburak@yahoo.com | |
| YAHOO115059 | 3/16/2020 | 16:11:52 | yanmoshe@yahoo.com | Rick.Vanderbeck@HartzMountain.com | nburak@hudsonregionalhospital.com | |
| YAHOO115064 | 3/13/2020 | 11:13:41 | yanmoshe@yahoo.com | steve@ghgarch.net; gfurci@vowny.org; gfurci@villageofoldwestbury.org | nazarburak@yahoo.com; Yanmoshe@yahoo.com; gary@ghgarch.net | |
| YAHOO115324 | 1/6/2020 | 18:06:13 | yanmoshe@yahoo.com | Federica.Floris@elliman.com | Bacodariteam@elliman.com; IBACODARI@elliman.com; nazarburak@yahoo.com | |
| YAHOO115823 | 9/9/2019 | 10:57:41 | yanmoshe@yahoo.com | stewman59@gmail.com | nazarburak@yahoo.com | |
| YAHOO115829 | 9/8/2019 | 22:26:35 | yanmoshe@yahoo.com | stewart.silverman@icloud.com; Yanmoshe@yahoo.com | nazarburak@yahoo.com; stewman59@gmail.com | |
| YAHOO115902 | 8/21/2019 | 14:29:23 | yanmoshe@yahoo.com | steve@ghgarch.net | nazarburak@yahoo.com | |
| YAHOO116011 | 8/6/2019 | 17:46:43 | yanmoshe@yahoo.com | jason.hirschhorn@corinthian-usa.com | alex.pugliese@corinthian-usa.com; nazarburak@yahoo.com; sam.garfunkle@corinthian-usa.com | |
| YAHOO116172 | 6/25/2019 | 7:33:18 | yanmoshe@yahoo.com | steve@ghgarch.net | nazarburak@yahoo.com; gary@ghgarch.net | |
| YAHOO116214 | 6/19/2019 | 12:32:01 | yanmoshe@yahoo.com | steve@ghgarch.net | nazarburak@yahoo.com; gary@ghgarch.net | |
| YAHOO116244 | 6/13/2019 | 11:07:00 | yanmoshe@yahoo.com | scott.meyer@corinthian-usa.com | nazarburak@yahoo.com | |
| YAHOO116440 | 5/12/2019 | 10:54:01 | yanmoshe@yahoo.com | steve@ghgarch.net; stewman59@gmail.com | nazarburak@yahoo.com; gary@ghgarch.net | |
| YAHOO116779 | 3/20/2019 | 9:44:40 | yanmoshe@yahoo.com | scott.meyer@corinthian-usa.com | nazarburak@yahoo.com | |
| YAHOO117089 | 1/22/2019 | 13:19:55 | yanmoshe@yahoo.com | MTS@themg.co | nkifaieh@hudsonregionalhospital.com; nburak@hudsonregionalhospital.com; rob7188090097@yahoo.com | |
| YAHOO117090 | 1/22/2019 | 13:18:50 | yanmoshe@yahoo.com | nkifaieh@HudsonRegionalHospital.com | MTS@themg.co; nburak@HudsonRegionalHospital.com; rob7188090097@yahoo.com | |
| YAHOO117188 | 1/6/2019 | 10:15:58 | yanmoshe@yahoo.com | scott.meyer@corinthian-usa.com | nazarburak@yahoo.com | |
| YAHOO117313 | 12/12/2018 | 8:17:15 | yanmoshe@yahoo.com | administrator@cmscny.com; jmatias@hudsonregionalhospital.com; scaban@hudsonregionalhospital.com; Yanmoshe@yahoo.com; oguzman@starssi.com | nazarburak@yahoo.com | |
| YAHOO117503 | 10/31/2018 | 9:00:39 | yanmoshe@yahoo.com | ekalend87@gmail.com; adecapua@rightwayservicesnyc.com | nazarburak@yahoo.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com; adecapua@rightwayservicesnyc.com | |
| YAHOO117524 | 10/19/2018 | 16:03:41 | yanmoshe@yahoo.com | Meghan.Baumann@Ferguson.com; stewman59@gmail.com | Jackie.Giraldo@Ferguson.com; nazarburak@yahoo.com; Delltempmechanical@gmail.com | |
| YAHOO117529 | 10/17/2018 | 20:56:43 | yanmoshe@yahoo.com | Meghan.Baumann@Ferguson.com; stewman59@gmail.com; Jackie.Giraldo@Ferguson.com | nazarburak@yahoo.com; Delltempmechanical@gmail.com | |
| YAHOO117932 | 7/17/2018 | 11:53:48 | yanmoshe@yahoo.com | stewman59@gmail.com; sales@lacontessina.com | nazarburak@yahoo.com | |
| YAHOO117945 | 7/12/2018 | 11:33:42 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com | nazarburak@yahoo.com; slavabba@gmail.com; adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com; ddecapua@RightWayServicesNYC.com | |
| YAHOO118048 | 6/19/2018 | 11:17:30 | yanmoshe@yahoo.com | nkifaieh@HudsonRegionalHospital.com; elipsky@HudsonRegionalHospital.com | nburak@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com | |
| YAHOO118049 | 6/19/2018 | 10:02:36 | yanmoshe@yahoo.com | nkifaieh@HudsonRegionalHospital.com; elipsky@HudsonRegionalHospital.com | nburak@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com | |
| YAHOO118259 | 5/24/2018 | 14:08:38 | yanmoshe@yahoo.com | adecapua@rightwayservicesnyc.com | nazarburak@yahoo.com; vsoppl@hotmail.com; adecapua@rightwayservicesnyc.com; lgrell@rightwayservicesnyc.com; stevenabba@gmail.com | |
| YAHOO118499 | 4/17/2018 | 7:39:21 | yanmoshe@yahoo.com | eeprofessionals@gmail.com; pierce@terjesenarchitects.com | nazarburak@yahoo.com | |
| YAHOO120896 | 4/24/2017 | 16:11:07 | yanmoshe@yahoo.com | deborah@avaconbuilders.com | noemi.batista@related.com; nazar@avaconbuilders.com | |
| YAHOO120902 | 4/21/2017 | 10:45:53 | yanmoshe@yahoo.com | deborah@avaconbuilders.com | nazar@avaconbuilders.com | |

# Exhibit 12O

*(truncated due to size)*

Case 1:21-cv-05523-MKB-PK     Document 730-12     Filed 04/13/26     Page 506 of 576
PageID #: 12258

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO045377 | 11/9/2022 | 12:23:12 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO047062 | 8/5/2022 | 10:36:28 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO050341 | 1/27/2022 | 13:51:14 | exclusivetimepiecesnyc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO050373 | 1/26/2022 | 14:21:43 | exclusivetimepiecesnyc@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO051040 | 12/27/2021 | 10:00:46 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO051147 | 12/18/2021 | 14:10:04 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO052005 | 11/5/2021 | 16:45:10 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO052419 | 10/18/2021 | 10:44:26 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO053051 | 9/18/2021 | 15:22:31 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO053330 | 9/1/2021 | 20:58:03 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO054733 | 7/19/2021 | 12:07:12 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO056534 | 5/10/2021 | 11:29:07 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO057229 | 4/5/2021 | 12:49:25 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO059988 | 11/10/2020 | 13:46:18 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO060851 | 9/29/2020 | 15:56:11 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO062497 | 7/27/2020 | 12:07:05 | Michael@MichaelFDiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO066860 | 2/10/2020 | 17:01:38 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO068137 | 12/17/2019 | 11:37:16 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO068737 | 11/26/2019 | 15:49:52 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO069188 | 11/12/2019 | 15:30:47 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO069882 | 10/18/2019 | 11:04:34 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO071140 | 9/11/2019 | 11:26:36 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO071269 | 9/6/2019 | 12:44:23 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO071314 | 9/5/2019 | 10:11:14 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO073829 | 6/24/2019 | 12:22:22 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO073919 | 6/20/2019 | 16:26:49 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO074818 | 5/28/2019 | 11:03:34 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO075399 | 5/7/2019 | 11:32:34 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO075405 | 5/7/2019 | 11:06:13 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO076522 | 4/11/2019 | 10:48:45 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO076775 | 4/4/2019 | 15:34:47 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO076801 | 4/3/2019 | 17:08:28 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO076814 | 4/3/2019 | 13:20:11 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO078222 | 2/19/2019 | 16:48:58 | michael@michaelfdiamonds.com | lolashimon@aol.com; exclusivetime47@yahoo.com; yanmoshe@yahoo.com; sergeyshimon@gmail.com | | |
| YAHOO078242 | 2/19/2019 | 14:00:28 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO078565 | 2/11/2019 | 13:21:56 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO079044 | 1/25/2019 | 10:37:36 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO079048 | 1/25/2019 | 10:04:14 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO081203 | 12/3/2018 | 17:50:54 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO087744 | 5/27/2018 | 17:15:31 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO087745 | 5/27/2018 | 17:15:03 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO088594 | 5/2/2018 | 10:36:03 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO088624 | 5/1/2018 | 14:40:18 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO091580 | 3/2/2018 | 14:02:56 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |
| YAHOO110383 | 5/20/2016 | 12:37:56 | michael@michaelfdiamonds.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO077068 | 3/27/2019 | 10:10:19 | krwinningways@gmail.com | Aaron@zeffertandgold.com; abrambrustein2@gmail.com; avim@live.com; schavis504@aol.com; duckett_adam@yahoo.com; adam.siper@gmail.com; akatzenberg@coseklaw.com; alshir2000@yahoo.com; novatrials@gmail.com; jay_di_26@hotmail.com; andrewkatzenberg@gmail.com; akephalas@gmail.com; madison.andrew@gmail.com; andrew.young@capitalone.com; andy@baumbach.com; agbudd@msn.com; laaustin2011@hotmail.com; andy.midway@gmail.com; andy@lighthousewlth.com; anitatalwar@gmail.com; Page_Ann@msn.com; aksmug@yahoo.com; anthonyavino@aol.com; adamelio44@gmail.com; tmancuso317@hotmail.com; antmartelli1980@gmail.com; paul-arlene@comcast.net; atfoley@comcast.net; asokm@aol.com; bambi.landew@gmail.com; Barry.Brantley@southstatebank.com; kbdobkin@aol.com; barry.landew@gmail.com; barry@wolfdenassociates.com; louie777@aol.com; bkirat@aol.com; bernkern@aol.com; bmeizlish@gmail.com; bweltens@gmail.com; bevlockhart@comcast.net; wgrebe@icloud.com; wgrebe@mac.com; billfuism@aol.com; billyvan12@gmail.com; smckee65@yahoo.com; blake.curtis62@yahoo.com; BPeterson8227@gmail.com; dorjee@badiamond.com; durickovic@yahoo.com; bbarr89279@aol.com; bcornrich@gmail.com; brian.a.dileo@gmail.com; BKearney@kearneyco.com; obx1515@yahoo.com; ratfish1216@optonline.net; brians0207@yahoo.com; bdwagne@gmail.com; bruce@kitchenworldvermont.com; beisenberg@coseklaw.com; BKP420@comcast.net; BUTCHOTEY@gmail.com; cklausner@kba-cpa.com; c.villeneuve@multivesco.com; graneseturbocaca@aol.com; carolsamson18@gmail.com; ambassatour@comcast.net; cathyloomis@comcast.net; chazconnelly3@yahoo.com; cjfcpa@verizon.net; ccurran17@verizon.net; chasjohnson@cox.net; leighton.ct@gmail.com; czourdos@comcast.net; ChrisC@innonfifth.com; ckc489@gmail.com; cadarr@frontier.com; CAtack@atackproperties.com; thia@optonline.net; dcraighorn@carolina.rr.com; dangonzales315@gmail.com; dgough@baycapitalmortgage.com; schwimerd@gao.gov; dwwise07@yahoo.com; danielle_burness@ml.com; dannytuggle@gmail.com; dave.youronesurebet@gmail.com; dkarczeski@gmail.com; dgichner@yahoo.com; dreicher@datatrace.com; druthenberg@comcast.net; zloty34@yahoo.com; dgeorgedeb@aol.com; dchanin@gmail.com; dgiacobba@hotmail.com; daragon080@gmail.com; CBDL@verizon.net; ladyriders36@comcast.net; panslif@yahoo.com; ddixie1942@aol.com; Rjg8338169@cs.com; daholzworth@gmail.com; dhallgren@live.com; dsutor@msn.com; airtimemd@aol.com; dougthomasinc@hotmail.com; drewfrumkin@yahoo.com; drew@centralfloridaautomotive.com; ed.cassity.b3m0@statefarm.com; efk4650@gmail.com; eokunak@callecho.com; ephelps-pei@usa.net; elia1818@gmail.com; ebruth1@verizon.net; erica@microrecord.com; ebtsreb@aol.com; fsantos@rinaldinyc.com; frankcracolici@gmail.com; cpogrif@yahoo.com; grosenberg@spartansurfaces.com; gailsamson@gmail.com; gailscher1@gmail.com; rforestor@aol.com; gary.carpenter.bxeq@statefarm.com; garylubin@gmail.com; gmcglothlin@cox.net; gary.pinkard@idearc.com; garys29@verizon.net; gstevens.home@verizon.net; | | |
| YAHOO111042 | 1/4/2024 | 18:15:21 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO111083 | 12/17/2023 | 17:29:57 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO111091 | 12/13/2023 | 16:46:46 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO111481 | 7/17/2023 | 12:51:30 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO112110 | 10/4/2022 | 10:23:23 | yanmoshe@yahoo.com | Sales@bulliontradingllc.com | | |
| YAHOO112204 | 8/15/2022 | 17:05:11 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO112276 | 6/30/2022 | 16:20:56 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO112782 | 1/27/2022 | 14:26:02 | yanmoshe@yahoo.com | exclusivetimepiecesnyc@gmail.com | | |
| YAHOO112791 | 1/26/2022 | 14:06:46 | yanmoshe@yahoo.com | exclusivetimepiecesnyc@gmail.com | | |
| YAHOO113291 | 8/4/2021 | 18:15:05 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com; margaritamoshe@yahoo.com | | |
| YAHOO113294 | 8/4/2021 | 18:08:41 | yanmoshe@yahoo.com | margaritamoshe@yahoo.com; michael@michaelfdiamonds.com | | |
| YAHOO113832 | 1/26/2021 | 11:49:06 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO114053 | 11/20/2020 | 15:25:06 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO114161 | 10/27/2020 | 13:02:11 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO115821 | 9/9/2019 | 13:50:17 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO115831 | 9/5/2019 | 18:36:12 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO115832 | 9/5/2019 | 18:35:57 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO115835 | 9/5/2019 | 10:07:26 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO116190 | 6/21/2019 | 19:15:15 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO116212 | 6/19/2019 | 15:41:19 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO116651 | 4/11/2019 | 12:17:52 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO116653 | 4/11/2019 | 8:06:34 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO117068 | 1/25/2019 | 12:46:31 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO119087 | 2/9/2018 | 20:43:56 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO119088 | 2/9/2018 | 20:43:40 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO119089 | 2/9/2018 | 20:43:29 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO119090 | 2/9/2018 | 20:43:12 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO119091 | 2/9/2018 | 20:42:59 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO120585 | 6/20/2017 | 11:09:41 | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | | |
| YAHOO099928 | 6/5/2017 | 19:44:45 | tanya.m.cherry@aexp.com | yanmoshe@yahoo.com | michael@michaelfdiamonds.com | |
| YAHOO120650 | 6/7/2017 | 10:03:13 | yanmoshe@yahoo.com | tanya.m.cherry@aexp.com | michael@michaelfdiamonds.com | |

# *Exhibit 12P*

### *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO071825 | 8/24/2019 | 11:51:40 | yannav.ebs@gmail.com | denos@rfriedmanlaw.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; rob7188090097@yahoo.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO078756 | 2/4/2019 | 18:09:00 | lbarsky.ebs@gmail.com | AGABRIEL@gabrielshapiro.com; leon@docsnopain.com; JELANI.WRAY@gmail.com; yanmoshe@yahoo.com; DOLSKYLAC@yahoo.com | | |
| YAHOO081666 | 11/15/2018 | 15:52:24 | lbarsky.ebs@gmail.com | yanmoshe@yahoo.com; JELANI.WRAY@gmail.com | | |
| YAHOO084831 | 8/10/2018 | 14:26:41 | lbarsky.ebs@gmail.com | leon@docsnopain.com | agabriel@gabrielshapiro.com; jelani.wray@gmail.com; yanmoshe@yahoo.com | |
| YAHOO055230 | 7/1/2021 | 17:34:21 | patricksitu@gmail.com | yanna.ebs@gmail.com | rob7188090097@yahoo.com | yanmoshe@yahoo.com |
| YAHOO072157 | 8/13/2019 | 18:40:02 | denos@rfriedmanlaw.com | yannav.ebs@gmail.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; rob7188090097@yahoo.com; robalon@me.com; yanmoshe@yahoo.com | |
| YAHOO075526 | 5/2/2019 | 16:07:34 | denos@rfriedmanlaw.com | yannav.ebs@gmail.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; robalon@me.com; rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO084823 | 8/10/2018 | 15:41:09 | jelaniwray@gmail.com | lbarsky.ebs@gmail.com | leon@docsnopain.com; agabriel@gabrielshapiro.com; jelani.wray@gmail.com; yanmoshe@yahoo.com | |
| YAHOO084835 | 8/10/2018 | 12:45:45 | leon@docsnopain.com | agabriel@gabrielshapiro.com; LBARSKY.EBS@GMAIL.COM; jelani.wray@gmail.com | yanmoshe@yahoo.com | |
| YAHOO100224 | 5/18/2017 | 16:22:14 | dhunt@massoodlaw.com | juliet375@gmail.com ; askdocnaveron@aol.com; nick.rentas@pleasantdaleambulatorycare.org ; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com''; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwias@hospitalreceivables.com'; 'barnest@sjhmc.org'; 'tepperb@sjhmc.org'; 'tae.acupuncture@gmail.com'; | jmassood@massoodlaw.com | |

1 of 4

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO100242 | 5/18/2017 | 10:43:55 | dhunt@massoodlaw.com | 'juliet375@gmail.com'; 'askdochaveron@aol.com'; 'nick.rentas@pleasantdaleambulatorycare.org'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com''; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwjas@hospitalreceivables.com'; 'harnest@sjhmc.org'; 'tannarh@sjhmc.org'; 'tao.acupuncture@gmail.com'; | jmassood@massoodlaw.com | |
| YAHOO100246 | 5/18/2017 | 10:33:18 | dhunt@massoodlaw.com | 'juliet375@gmail.com'; 'askdochaveron@aol.com'; 'nick.rentas@pleasantdaleambulatorycare.org'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com''; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwjas@hospitalreceivables.com'; 'harnest@sjhmc.org'; 'tannarh@sjhmc.org'; 'tao.acupuncture@gmail.com'; | jmassood@massoodlaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO100256 | 5/18/2017 | 9:42:28 | dhunt@massoodlaw.com | juliet375@gmail.com'; 'nick.rentas@pleasantdaleambulatorycare.org'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com''; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwiac@hospitalreceivables.com'; 'harpest@sjhmc.org'; 'tepperb@sjhmc.org'; 'tao.acupuncture@gmail.com'; | jmassood@massoodlaw.com | |
| YAHOO100288 | 5/17/2017 | 12:12:33 | dhunt@massoodlaw.com | juliet375@gmail.com'; 'nick.rentas@pleasantdaleambulatorycare.org'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'salverez.nbw@gmail.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com''; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwiac@hospitalreceivables.com'; 'harpest@sjhmc.org'; 'tepperb@sjhmc.org'; 'tao.acupuncture@gmail.com'; | | |
| YAHOO117824 | 8/10/2018 | 15:47:21 | yanmoshe@yahoo.com | jelaniwray@gmail.com; lbarsky.ebs@gmail.com | leon@docsnopain.com; agabriel@gabrielshapiro.com; jelani.wray@gmail.com | |
| YAHOO084821 | 8/10/2018 | 15:56:33 | jelaniwray@gmail.com | yanmoshe@yahoo.com | lbarsky.ebs@gmail.com; leon@docsnopain.com; agabriel@gabrielshapiro.com; jelani.wray@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO085922 | 7/9/2018 | 18:13:59 | denos@rfriedmanlaw.com | rob7188090097@yahoo.com; robalon@me.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO086532 | 6/18/2018 | 16:39:39 | denos@rfriedmanlaw.com | rob7188090097@yahoo.com; robalon@me.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO087752 | 5/25/2018 | 17:38:57 | denos@rfriedmanlaw.com | rob7188090097@yahoo.com; robalon@me.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO089729 | 4/6/2018 | 16:00:13 | denos@rfriedmanlaw.com | rob7188090097@yahoo.com; robalon@me.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO095233 | 12/11/2017 | 19:16:38 | denos@rfriedmanlaw.com | rob7188090097@yahoo.com; robalon@me.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO097339 | 9/27/2017 | 12:30:55 | denos@rfriedmanlaw.com | rob7188090097@yahoo.com; rfriedman@rfriedmanlaw.com | estamper@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO097341 | 9/27/2017 | 12:26:58 | rob7188090097@yahoo.com | denos@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | estamper@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO097358 | 9/26/2017 | 15:29:45 | rfriedman@rfriedmanlaw.com | rob7188090097@yahoo.com; denos@rfriedmanlaw.com | estamper@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO097384 | 9/25/2017 | 21:05:01 | rob7188090097@yahoo.com | denos@rfriedmanlaw.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO097396 | 9/25/2017 | 15:58:51 | denos@rfriedmanlaw.com | rob7188090097@yahoo.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO097701 | 9/7/2017 | 14:14:56 | denos@rfriedmanlaw.com | rob7188090097@yahoo.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO098425 | 8/3/2017 | 17:25:54 | denos@rfriedmanlaw.com | rob7188090097@yahoo.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO098764 | 7/19/2017 | 16:25:48 | rfriedman@rfriedmanlaw.com | rob7188090097@yahoo.com; denos@rfriedmanlaw.com | estamper@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO098789 | 7/19/2017 | 11:16:08 | denos@rfriedmanlaw.com | rob7188090097@yahoo.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO098790 | 7/19/2017 | 11:12:11 | rob7188090097@yahoo.com | denos@rfriedmanlaw.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO098793 | 7/19/2017 | 10:14:14 | denos@rfriedmanlaw.com | rob7188090097@yahoo.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO098797 | 7/18/2017 | 20:46:31 | rob7188090097@yahoo.com | denos@rfriedmanlaw.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |
| YAHOO098815 | 7/18/2017 | 13:40:13 | denos@rfriedmanlaw.com | rob7188090097@yahoo.com | estamper@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yannav.ebs@gmail.com; yanmoshe@yahoo.com | |

# *Exhibit 12Q*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO040267 | 12/13/2023 | 13:17:46 | tony@bsbny.cpa | mpro@starssi.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO041281 | 4/5/2022 | 11:43:55 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO045783 | 10/18/2022 | 18:02:53 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO045833 | 10/11/2022 | 11:59:45 | tony@bsbny.cpa | ADemoura@nyspine.com; yanmoshe@yahoo.com | | |
| YAHOO050869 | 1/6/2022 | 13:42:02 | tony@bsbny.cpa | mpro@starssi.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO051635 | 11/23/2021 | 14:43:36 | tonybellissimobsb@gmail.com | ademoura@nyspine.com; yanmoshe@yahoo.com | | |
| YAHOO051693 | 11/21/2021 | 20:35:50 | tonybellissimobsb@gmail.com | ademoura@nyspine.com | | |
| YAHOO051821 | 11/15/2021 | 14:34:27 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO051828 | 11/15/2021 | 12:25:32 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO052759 | 10/1/2021 | 12:10:44 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO053272 | 9/3/2021 | 13:37:08 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO053273 | 9/3/2021 | 13:36:45 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO053274 | 9/3/2021 | 13:36:24 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO055347 | 6/28/2021 | 17:12:06 | tonybellissimobsb@gmail.com | ademoura@nyspine.com; yanmoshe@yahoo.com | | |
| YAHOO055471 | 6/22/2021 | 6:22:45 | tonybellissimobsb@gmail.com | ADemoura@nyspine.com; yanmoshe@yahoo.com | | |
| YAHOO055989 | 6/3/2021 | 16:52:53 | tonybellissimobsb@gmail.com | ademoura@nyspine.com; yanmoshe@yahoo.com | | |
| YAHOO056594 | 5/6/2021 | 6:58:01 | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com | | |
| YAHOO056598 | 5/5/2021 | 21:10:45 | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com | | |
| YAHOO056799 | 4/28/2021 | 10:02:08 | barbara@bsbassocltd.com | yanmoshe@yahoo.com | | |
| YAHOO057927 | 3/8/2021 | 11:49:34 | tricia@bsbassocltd.com | yanmoshe@yahoo.com | tbellissimo@bsbassocltd.com | |
| YAHOO057959 | 3/4/2021 | 17:45:32 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO058460 | 2/5/2021 | 18:30:15 | tbellissimo@bsbassocltd.com | mpro@starssi.com | yanmoshe@yahoo.com | |
| YAHOO059887 | 11/17/2020 | 9:25:30 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO061153 | 9/14/2020 | 19:45:01 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | jeff1gutt@aol.com; rmoshe@citimedny.com; scorsomd@gmail.com | |
| YAHOO061154 | 9/14/2020 | 19:27:53 | tonybellissimobsb@gmail.com | jeff1gutt@aol.com; rmoshe@citimedny.com; scorsomd@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO061196 | 9/11/2020 | 18:32:15 | tonybellissimobsb@gmail.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO061230 | 9/10/2020 | 16:23:16 | tonybellissimobsb@gmail.com | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO062170 | 8/5/2020 | 12:24:00 | tonybellissimobsb@gmail.com | tatyanar@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO062880 | 7/13/2020 | 17:55:16 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO062968 | 7/10/2020 | 6:50:55 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | asoliman@abramslaw.com; rmoshe@citimedny.com | |
| YAHOO063061 | 7/6/2020 | 20:30:37 | tbellissimo@bsbassocltd.com | rmoshe@citimedny.com | gmuhlbauer@nyspine.com; yanmoshe@yahoo.com | |
| YAHOO063117 | 7/5/2020 | 19:29:10 | tbellissimo@bsbassocltd.com | rmoshe@citimedny.com | gmuhlbauer@nyspine.com; yanmoshe@yahoo.com | |
| YAHOO065252 | 4/21/2020 | 16:38:58 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO065278 | 4/21/2020 | 12:46:46 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO065351 | 4/19/2020 | 6:27:58 | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | rmoshe@citimedny.com | |
| YAHOO065773 | 4/1/2020 | 18:46:09 | tonybellissimobsb@gmail.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO068049 | 12/19/2019 | 13:24:22 | scorsomd@gmail.com | britor@citimedny.com | iveh@citimedny.com; janets@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; drmendozamco@gmail.com; twmhoffice@gmail.com | |
| YAHOO068051 | 12/19/2019 | 13:22:40 | scorsomd@gmail.com | britor@citimedny.com | iveh@citimedny.com; janets@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; drmendozamco@gmail.com; twmhoffice@gmail.com | |
| YAHOO079337 | 1/17/2019 | 12:50:49 | scorsomd@gmail.com | MRogers@nyspine.com | rob7188090097@yahoo.com; marinak@citimedny.com; yanmoshe@yahoo.com; jeff1gutt@aol.com | |
| YAHOO040270 | 12/13/2023 | 12:54:58 | mpro@starssi.com | tony@bsbny.cpa | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO041245 | 4/6/2022 | 9:02:00 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO042455 | 8/3/2023 | 13:45:41 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO043289 | 5/10/2023 | 11:19:35 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO044704 | 1/10/2023 | 13:04:35 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO045451 | 11/4/2022 | 10:56:42 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO045874 | 10/6/2022 | 8:48:57 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO046338 | 9/7/2022 | 10:02:09 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO047076 | 8/4/2022 | 10:45:28 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO047411 | 7/8/2022 | 15:11:45 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO048263 | 5/4/2022 | 16:23:38 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO049348 | 3/3/2022 | 15:17:04 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO050052 | 2/7/2022 | 14:44:04 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO050098 | 2/4/2022 | 14:01:07 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO050119 | 2/4/2022 | 9:34:42 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO050392 | 1/25/2022 | 10:31:14 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO050538 | 1/19/2022 | 14:35:44 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO050552 | 1/19/2022 | 11:41:57 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO050586 | 1/18/2022 | 14:43:00 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |

1 of 3

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO050744 | 1/11/2022 | 11:36:04 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO050874 | 1/6/2022 | 12:20:49 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO050876 | 1/6/2022 | 11:42:16 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO050927 | 1/4/2022 | 12:44:11 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO050989 | 12/29/2021 | 9:35:09 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO051021 | 12/27/2021 | 15:01:16 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO051043 | 12/24/2021 | 10:39:11 | byorio@unitedrealtyinc.com | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | |
| YAHOO051085 | 12/22/2021 | 10:36:10 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO051134 | 12/20/2021 | 15:14:45 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO051157 | 12/17/2021 | 12:36:40 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO051159 | 12/17/2021 | 11:24:09 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO051193 | 12/15/2021 | 12:16:46 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | pflores@hudsonregionalhospital.com | |
| YAHOO051374 | 12/6/2021 | 13:19:47 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO052073 | 11/3/2021 | 17:02:31 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO052682 | 10/5/2021 | 10:54:48 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO052877 | 9/28/2021 | 11:00:12 | cdalton@hudsonregionalhospital.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO053244 | 9/7/2021 | 14:06:56 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO053820 | 8/4/2021 | 17:10:03 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO055158 | 7/6/2021 | 18:13:48 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bmccabe@integratedspecialtyasc.com; tatyanar@citimedny.com | |
| YAHOO055880 | 6/8/2021 | 13:03:46 | mpro@starssi.com | yanmoshe@yahoo.com; tbellissimo@bsbassocltd.com; tatyanar@citimedny.com; rmoshe@citimedny.com | sonia@starssi.com | |
| YAHOO055988 | 6/3/2021 | 16:53:45 | ADemoura@nyspine.com | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | |
| YAHOO056003 | 6/3/2021 | 12:56:58 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; sonia@starssi.com | |
| YAHOO056616 | 5/5/2021 | 15:25:00 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com | |
| YAHOO057227 | 4/5/2021 | 12:51:57 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com | |
| YAHOO057958 | 3/4/2021 | 18:55:27 | plapas@HudsonRegionalHospital.com | tonybellissimobsb@gmail.com | nkifaieh@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO057990 | 3/3/2021 | 16:17:54 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com | |
| YAHOO058408 | 2/9/2021 | 18:39:59 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO058463 | 2/5/2021 | 17:29:24 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com | |
| YAHOO058954 | 1/6/2021 | 16:46:51 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com | |
| YAHOO059632 | 12/2/2020 | 18:13:50 | mpro@starssi.com | tbellissimo@bsbassocltd.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO060530 | 10/15/2020 | 19:22:34 | TatyanaR@citimedny.com | tonybellissimoBSB@gmail.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO060990 | 9/22/2020 | 10:22:05 | TatyanaR@citimedny.com | rmoshe@citimedny.com; tonybellissimobsb@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO061231 | 9/10/2020 | 16:19:04 | TatyanaR@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | | |
| YAHOO062174 | 8/5/2020 | 11:30:32 | TatyanaR@citimedny.com | tonybellissimobsb@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO062810 | 7/14/2020 | 19:05:37 | GMuhlbauer@nyspine.com | tonybellissimobsb@gmail.com; rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO062819 | 7/14/2020 | 17:00:59 | rmoshe@citimedny.com | gmuhlbauer@nyspine.com; tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | |
| YAHOO063035 | 7/7/2020 | 22:47:40 | rmoshe@citimedny.com | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | |
| YAHOO063063 | 7/6/2020 | 19:04:14 | rmoshe@citimedny.com | tbellissimo@bsbassocltd.com | gmuhlbauer@nyspine.com; yanmoshe@yahoo.com | |
| YAHOO063502 | 6/19/2020 | 18:07:08 | rmoshe@citimedny.com | tonybellissimobsb@gmail.com; gmuhlbauer@nyspine.com | yanmoshe@yahoo.com | |
| YAHOO065610 | 4/7/2020 | 12:04:01 | rmoshe@citimedny.com | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | |
| YAHOO065775 | 4/1/2020 | 18:16:45 | rmoshe@citimedny.com | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | |
| YAHOO068050 | 12/19/2019 | 13:23:41 | britor@citimedny.com | scorsomd@gmail.com | iveh@citimedny.com; janets@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; drmendozamco@gmail.com; twmhoffice@gmail.com | |
| YAHOO068054 | 12/19/2019 | 12:55:57 | britor@citimedny.com | twmhoffice@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; janets@citimedny.com; scorsomd@gmail.com; drmendozamco@gmail.com; iveh@citimedny.com | | |
| YAHOO069805 | 10/21/2019 | 14:12:02 | rmoshe@citimedny.com | tonybellissimobsb@gmail.com | yanmoshe@yahoo.com | |
| YAHOO079338 | 1/17/2019 | 12:46:53 | MRogers@nyspine.com | marinak@citimedny.com; scorsomd@gmail.com; jeff1gutt@aol.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO079340 | 1/17/2019 | 11:56:36 | marinak@citimedny.com | scorsomd@gmail.com; jeff1gutt@aol.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; MRogers@nyspine.com | |
| YAHOO112481 | 4/5/2022 | 11:48:57 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; pflores@hudsonregionalhospital.com | | |
| YAHOO112482 | 4/5/2022 | 10:35:32 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; rmoshe@citimedny.com | | |
| YAHOO112920 | 12/15/2021 | 14:37:32 | yanmoshe@yahoo.com | byorio@unitedrealtyinc.com; tonybellissimobsb@gmail.com | pflores@hudsonregionalhospital.com | |
| YAHOO113017 | 11/15/2021 | 14:06:36 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com | | |
| YAHOO113154 | 9/28/2021 | 10:18:20 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; cdalton@hudsonregionalhospital.com | | |
| YAHOO113482 | 6/22/2021 | 8:39:25 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; ADemoura@nyspine.com | | |
| YAHOO113522 | 6/8/2021 | 10:52:06 | yanmoshe@yahoo.com | mpro@starssi.com; tbellissimo@bsbassocltd.com; tatyanar@citimedny.com; rmoshe@citimedny.com | sonia@starssi.com | |
| YAHOO113719 | 3/4/2021 | 17:53:47 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; plapas@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO114252 | 9/22/2020 | 13:29:54 | yanmoshe@yahoo.com | TatyanaR@citimedny.com; rmoshe@citimedny.com; tonybellissimobsb@gmail.com; oguzman@starssi.com; bmccabe@dynamicsurgerycenter.com; ccioffi@starssi.com; mpro@starssi.com | | |
| YAHOO114278 | 9/15/2020 | 13:03:20 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com | jeff1gutt@aol.com; rmoshe@citimedny.com; scorsomd@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO114281 | 9/14/2020 | 21:21:14 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com | jeff1gutt@aol.com; rmoshe@citimedny.com; scorsomd@gmail.com | |
| YAHOO114282 | 9/14/2020 | 19:34:49 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; jeff1gutt@aol.com; rmoshe@citimedny.com; scorsomd@gmail.com | | |
| YAHOO114283 | 9/14/2020 | 19:12:11 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; TatyanaR@citimedny.com | rmoshe@citimedny.com | |
| YAHOO114505 | 7/10/2020 | 14:26:17 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; tatyanar@citimedny.com | asoliman@abramslaw.com; rmoshe@citimedny.com | |
| YAHOO114510 | 7/9/2020 | 20:48:35 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; asoliman@abramslaw.com; rmoshe@citimedny.com | | |
| YAHOO114773 | 5/15/2020 | 18:20:12 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; rmoshe@citimedny.com | | |
| YAHOO114902 | 4/21/2020 | 14:42:00 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; rmoshe@citimedny.com; trcommedny@gmail.com | | |
| YAHOO114905 | 4/21/2020 | 12:28:53 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com | | |
| YAHOO114920 | 4/19/2020 | 6:20:48 | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; rmoshe@citimedny.com | | |
| YAHOO047853 | 6/7/2022 | 14:34:41 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com | |
| YAHOO050175 | 2/3/2022 | 10:14:55 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com | |
| YAHOO051070 | 12/22/2021 | 14:43:02 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com | |
| YAHOO051138 | 12/20/2021 | 13:53:36 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com | |
| YAHOO051244 | 12/13/2021 | 15:40:51 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; pflores@hudsonregionalhospital.com | |
| YAHOO051341 | 12/7/2021 | 15:26:07 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com; pflores@hudsonregionalhospital.com | |
| YAHOO051371 | 12/6/2021 | 14:58:21 | byorio@unitedrealtyinc.com | pflores@hudsonregionalhospital.com | yanmoshe@yahoo.com; tonybellissimobsb@gmail.com | |
| YAHOO051458 | 12/2/2021 | 13:39:47 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com | |
| YAHOO051530 | 11/30/2021 | 14:20:40 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com | |
| YAHOO051564 | 11/29/2021 | 11:32:31 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com | |
| YAHOO052824 | 9/29/2021 | 12:23:39 | byorio@unitedrealtyinc.com | yanmoshe@yahoo.com | tonybellissimobsb@gmail.com | |
| YAHOO061750 | 8/19/2020 | 17:06:31 | sadykf@yahoo.com | yanmoshe@yahoo.com | medrecords@starssi.com; oguzman@starssi.com; britor@citimedny.com; jeff1gutt@aol.com | |
| YAHOO062947 | 7/10/2020 | 14:17:59 | sadykf@yahoo.com | oguzman@starssi.com; medrecords@starssi.com; inna05@starssi.com | jeff1gutt@aol.com; yanmoshe@yahoo.com | |
| YAHOO112950 | 12/2/2021 | 19:49:50 | yanmoshe@yahoo.com | byorio@unitedrealtyinc.com; pflores@hudsonregionalhospital.com | tonybellissimobsb@gmail.com | |

# *Exhibit 12R*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO060588 | 10/13/2020 | 14:34:35 | dsadati@sovms.com | oguzman@starssi.com; yanmoshe@yahoo.com | | |
| YAHOO060636 | 10/9/2020 | 15:30:28 | dsadati@sovms.com | oguzman@starssi.com; hajjar@sovms.com; mleonessa@sovms.com; yanmoshe@yahoo.com | srose@sovms.com | |
| YAHOO060727 | 10/5/2020 | 17:13:22 | dsadati@sovms.com | oguzman@starssi.com; mleonessa@sovms.com; hajjar@sovms.com; yanmoshe@yahoo.com | srose@sovms.com | |
| YAHOO060750 | 10/2/2020 | 13:19:53 | mleonessa@sovms.com | oguzman@starssi.com | yanmoshe@yahoo.com; hajjar@sovms.com; pky@sovms.com; srose@sovms.com | |
| YAHOO061219 | 9/11/2020 | 10:34:44 | mleonessa@sovms.com | oguzman@starssi.com | yanmoshe@yahoo.com; hajjar@sovms.com | |
| YAHOO063277 | 6/30/2020 | 10:09:07 | pyachmetz@sovms.com | oguzman@starssi.com; mleonessa@sovms.com; hajjar@sovms.com | yanmoshe@yahoo.com | |
| YAHOO064152 | 6/1/2020 | 12:46:31 | mleonessa@sovms.com | oguzman@starssi.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; dsadati@sovms.com | |
| YAHOO064241 | 5/28/2020 | 13:15:45 | pyachmetz@sovms.com | yanmoshe@yahoo.com; oguzman@starssi.com | kbuzi@sovms.com; calfano@sovms.com | |
| YAHOO064247 | 5/28/2020 | 11:39:34 | pyachmetz@sovms.com | oguzman@starssi.com; yanmoshe@yahoo.com | kbuzi@sovms.com; calfano@sovms.com | |
| YAHOO065811 | 3/31/2020 | 15:13:03 | calfano@sovms.com | oguzman@starssi.com; kbuzi@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mpro@starssi.com; ccioffi@starssi.com; sonia@starssi.com | |
| YAHOO066223 | 3/9/2020 | 17:06:01 | kbuzi@sovms.com | oguzman@starssi.com | yanmoshe@yahoo.com; sonia@starssi.com; mpro@starssi.com; pyachmetz@sovms.com | |
| YAHOO066574 | 2/20/2020 | 16:28:21 | kbuzi@sovms.com | sonia@starssi.com; oguzman@starssi.com | mpro@starssi.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO066581 | 2/20/2020 | 14:36:08 | kbuzi@sovms.com | oguzman@starssi.com | sonia@starssi.com; mpro@starssi.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO066626 | 2/19/2020 | 11:15:07 | pyachmetz@sovms.com | oguzman@starssi.com | kbuzi@sovms.com; sonia@starssi.com; mpro@starssi.com; yanmoshe@yahoo.com; dsadati@sovms.com | |
| YAHOO066655 | 2/18/2020 | 12:11:02 | pyachmetz@sovms.com | oguzman@starssi.com; yanmoshe@yahoo.com | kbuzi@sovms.com; sonia@starssi.com; mpro@starssi.com | |
| YAHOO066842 | 2/11/2020 | 12:08:12 | pyachmetz@sovms.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com | |
| YAHOO066850 | 2/11/2020 | 10:31:08 | pyachmetz@sovms.com | Rina@esterov.net; yanmoshe@yahoo.com | hajjar@sovms.com; wkawam@skcandco.com | |
| YAHOO067496 | 1/14/2020 | 11:10:42 | pyachmetz@sovms.com | yanmoshe@yahoo.com; jlora@HudsonRegionalHospital.com; oguzman@starssi.com | tcapobianco@garfunkelwild.com; cmerims@garfunkelwild.com; ddowd@garfunkelwild.com | |
| YAHOO068233 | 12/12/2019 | 15:36:37 | pyachmetz@sovms.com | yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068234 | 12/12/2019 | 15:35:18 | hajjar@sovms.com | yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; pyachmetz@sovms.com | |
| YAHOO068244 | 12/12/2019 | 14:50:17 | pyachmetz@sovms.com | yanmoshe@yahoo.com | | |
| YAHOO068250 | 12/12/2019 | 14:01:22 | pyachmetz@sovms.com | mzafrin@mrllp.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068260 | 12/12/2019 | 11:37:26 | pyachmetz@sovms.com | yanmoshe@yahoo.com | oguzman@starssi.com | |
| YAHOO068271 | 12/12/2019 | 9:55:52 | pyachmetz@sovms.com | mzafrin@mrllp.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068283 | 12/11/2019 | 17:06:08 | pyachmetz@sovms.com | mzafrin@mrllp.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068298 | 12/11/2019 | 11:46:51 | pyachmetz@sovms.com | yanmoshe@yahoo.com; jlora@HudsonRegionalHospital.com | | |
| YAHOO068299 | 12/11/2019 | 11:41:53 | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO068300 | 12/11/2019 | 11:35:19 | pyachmetz@sovms.com | yanmoshe@yahoo.com; jlora@HudsonRegionalHospital.com | | |
| YAHOO068320 | 12/10/2019 | 16:29:12 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO068326 | 12/10/2019 | 15:03:32 | pyachmetz@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrllp.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO068327 | 12/10/2019 | 14:39:03 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO068338 | 12/10/2019 | 11:03:41 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO068363 | 12/9/2019 | 17:25:27 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO068384 | 12/9/2019 | 15:35:23 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| YAHOO068397 | 12/9/2019 | 13:25:29 | pyachmetz@sovms.com | oguzman@starssi.com | hajjar@sovms.com; jlora@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO068398 | 12/9/2019 | 13:20:45 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | hajjar@sovms.com; yanmoshe@yahoo.com | |
| YAHOO068399 | 12/9/2019 | 13:20:00 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | hajjar@sovms.com; yanmoshe@yahoo.com | |
| YAHOO068406 | 12/9/2019 | 11:25:57 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | hajjar@sovms.com; yanmoshe@yahoo.com | |
| YAHOO068491 | 12/5/2019 | 14:39:15 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO068492 | 12/5/2019 | 14:38:38 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO068494 | 12/5/2019 | 14:33:15 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO068497 | 12/5/2019 | 14:09:59 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068526 | 12/5/2019 | 10:51:21 | pyachmetz@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | |
| YAHOO068558 | 12/4/2019 | 12:05:25 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068563 | 12/4/2019 | 11:30:33 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| YAHOO068564 | 12/4/2019 | 11:13:54 | pyachmetz@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| YAHOO068567 | 12/4/2019 | 10:47:03 | pyachmetz@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| YAHOO069284 | 11/8/2019 | 10:38:22 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| YAHOO069286 | 11/8/2019 | 10:26:45 | pyachmetz@sovms.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com | hajjar@sovms.com | |
| YAHOO070172 | 10/8/2019 | 11:30:55 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| YAHOO070253 | 10/3/2019 | 17:25:09 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| YAHOO070639 | 9/24/2019 | 17:06:27 | pyachmetz@sovms.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com | |
| YAHOO070643 | 9/24/2019 | 16:46:37 | pyachmetz@sovms.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com | |
| YAHOO070652 | 9/24/2019 | 15:45:53 | pyachmetz@sovms.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| YAHOO070658 | 9/24/2019 | 15:29:39 | pyachmetz@sovms.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| YAHOO070674 | 9/24/2019 | 13:53:23 | pyachmetz@sovms.com | Nima.Ameri@amerilawfirm.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| YAHOO070970 | 9/17/2019 | 9:26:28 | pyachmetz@sovms.com | mcornelio@popular.com; ofeingold@sovms.com; ofeingold@gmail.com | yanmoshe@yahoo.com | |
| YAHOO070989 | 9/16/2019 | 16:14:11 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; acolon@healthplussurgerycenter.com; yanmoshe@yahoo.com | pyachmetz@sovms.com; pbodner@thetritechgroup.com | |
| YAHOO070993 | 9/16/2019 | 15:56:32 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; acolon@healthplussurgerycenter.com; yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| YAHOO070998 | 9/16/2019 | 14:38:13 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; acolon@healthplussurgerycenter.com; yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| YAHOO071214 | 9/9/2019 | 13:24:25 | pyachmetz@sovms.com | mcornelio@popular.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |
| YAHOO071658 | 8/28/2019 | 12:03:26 | pyachmetz@sovms.com | mcornelio@popular.com | yanmoshe@yahoo.com | |
| YAHOO071663 | 8/28/2019 | 11:32:21 | pyachmetz@sovms.com | mcornelio@popular.com | yanmoshe@yahoo.com | |
| YAHOO071664 | 8/28/2019 | 11:23:06 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO071667 | 8/28/2019 | 11:12:05 | pyachmetz@sovms.com | JLora@HudsonRegionalHospital.com | yanmoshe@yahoo.com | |
| YAHOO071897 | 8/21/2019 | 17:17:27 | pyachmetz@sovms.com | yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; hajjar@sovms.com; mfrimmel@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO072591 | 8/5/2019 | 12:14:30 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| YAHOO072603 | 8/5/2019 | 9:27:41 | pyachmetz@sovms.com | yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; hajjar@sovms.com; mfrimmel@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO072677 | 8/1/2019 | 13:03:02 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| YAHOO072795 | 7/30/2019 | 14:19:23 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com; mhaq@sovms.com | |
| YAHOO072830 | 7/29/2019 | 16:29:11 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| YAHOO072833 | 7/29/2019 | 16:22:15 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| YAHOO072836 | 7/29/2019 | 16:01:50 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| YAHOO072840 | 7/29/2019 | 15:27:19 | mhaq@sovms.com | jlora@HudsonRegionalHospital.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| YAHOO072847 | 7/29/2019 | 14:41:41 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com; mhaq@sovms.com | |
| YAHOO072851 | 7/29/2019 | 14:12:03 | pyachmetz@sovms.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | JLora@HudsonRegionalHospital.com; ofeingold@sovms.com; hajjar@sovms.com; pyachmetz@sovms.com | |
| YAHOO072890 | 7/26/2019 | 15:23:13 | ofeingold@sovms.com | JManning@valley.com; yanmoshe@yahoo.com | EButler@valley.com; hajjar@sovms.com; GBorris@valley.com | |
| YAHOO073122 | 7/18/2019 | 16:40:40 | ofeingold@sovms.com | KTrefsgerLamin@valley.com; jmanning@valleynationalbank.com | ccostello@sovms.com; pyachmetz@sovms.com; jlora@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO073134 | 7/18/2019 | 13:53:23 | pyachmetz@sovms.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | CIvanovic@sovms.com; ofeingold@sovms.com; hajjar@sovms.com; TLyons@sovms.com; ablatt@pinnaclehealthny.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO073228 | 7/16/2019 | 10:56:09 | pyachmetz@sovms.com | JLora@HudsonRegionalHospital.com | mhaq@sovms.com; ofeingold@sovms.com; yanmoshe@yahoo.com | |
| YAHOO073244 | 7/15/2019 | 21:04:22 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com; yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| YAHOO073266 | 7/15/2019 | 9:06:39 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com; yanmoshe@yahoo.com | CIvanovic@sovms.com; pyachmetz@sovms.com; hajjar@sovms.com | |
| YAHOO073368 | 7/10/2019 | 14:05:02 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com; yanmoshe@yahoo.com | shanecard@financialservicing.net; pyachmetz@sovms.com | |
| YAHOO073605 | 7/2/2019 | 9:52:39 | mhaq@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | pyachmetz@sovms.com | |
| YAHOO073774 | 6/25/2019 | 11:02:10 | mhaq@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | pyachmetz@sovms.com | |
| YAHOO073841 | 6/24/2019 | 11:19:33 | ofeingold@sovms.com | yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | mhaq@sovms.com; pyachmetz@sovms.com | |
| YAHOO073882 | 6/21/2019 | 13:01:52 | ofeingold@sovms.com | yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | mhaq@sovms.com; pyachmetz@sovms.com | |
| YAHOO074127 | 6/16/2019 | 8:12:47 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com | yanmoshe@yahoo.com; CIvanovic@sovms.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO074417 | 6/7/2019 | 15:26:51 | CIvanovic@sovms.com | JLora@HudsonRegionalHospital.com; ofeingold@sovms.com | yanmoshe@yahoo.com | |
| YAHOO074420 | 6/7/2019 | 15:15:38 | ofeingold@sovms.com | JLora@HudsonRegionalHospital.com; CIvanovic@sovms.com | yanmoshe@yahoo.com | |
| YAHOO074421 | 6/7/2019 | 14:22:38 | ofeingold@sovms.com | ebutler@valleynationalbank.com; jmanning@valleynationalbank.com | hajjar@sovms.com; yanmoshe@yahoo.com | |
| YAHOO074530 | 6/4/2019 | 13:48:12 | ofeingold@sovms.com | JLora@HudsonRegionalHospital.com | CIvanovic@sovms; yanmoshe@yahoo.com | |
| YAHOO074560 | 6/4/2019 | 7:39:10 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com | CIvanovic@sovms.com; yanmoshe@yahoo.com | |
| YAHOO074895 | 5/23/2019 | 9:11:58 | ofeingold@sovms.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; lpleus@sovms.com | |
| YAHOO074935 | 5/21/2019 | 23:05:33 | ofeingold@sovms.com | CIvanovic@sovms.com; jlora@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO075018 | 5/20/2019 | 13:18:34 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | ofeingold@sovms.com; hajjar@sovms.com | |
| YAHOO075031 | 5/20/2019 | 9:22:36 | pyachmetz@sovms.com | yanmoshe@yahoo.com; jlora@hudsonregionalhospital.com | ofeingold@sovms.com | |
| YAHOO075124 | 5/15/2019 | 18:30:46 | ofeingold@sovms.com | yanmoshe@yahoo.com; jlora@hudsonregionalhospital.com | pyachmetz@sovms.com | |
| YAHOO075127 | 5/15/2019 | 18:00:01 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO075221 | 5/13/2019 | 17:18:20 | hajjar@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| YAHOO075350 | 5/8/2019 | 13:56:08 | CIvanovic@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO075357 | 5/8/2019 | 11:50:59 | pyachmetz@sovms.com | yanmoshe@yahoo.com | ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; CIvanovic@sovms.com | |
| YAHOO075392 | 5/7/2019 | 12:48:29 | pyachmetz@sovms.com | mzafrin@mrllp.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | ofeingold@sovms.com | |
| YAHOO075417 | 5/7/2019 | 10:20:14 | mleonessa@sovms.com | MVasquez@valley.com | ofeingold@sovms.com; yanmoshe@yahoo.com | |
| YAHOO075522 | 5/2/2019 | 18:30:08 | ofeingold@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com | pyachmetz@sovms.com; mhaq@sovms.com | |
| YAHOO075575 | 5/1/2019 | 12:45:51 | ofeingold@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; hajjar@sovms.com; rpeterson@sovms.com; SLaSpina@sovms.com | |
| YAHOO075599 | 4/30/2019 | 19:55:36 | ofeingold@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| YAHOO075669 | 4/30/2019 | 9:24:34 | pyachmetz@sovms.com | mzafrin@mrllp.com; yanmoshe@yahoo.com | ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com | |
| YAHOO075699 | 4/29/2019 | 15:51:22 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com | |
| YAHOO075700 | 4/29/2019 | 15:34:29 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO075717 | 4/29/2019 | 12:03:52 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |
| YAHOO075719 | 4/29/2019 | 11:57:51 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |
| YAHOO075722 | 4/29/2019 | 7:52:05 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |
| YAHOO075797 | 4/25/2019 | 17:21:37 | pyachmetz@sovms.com | yanmoshe@yahoo.com | ofeingold@sovms.com | |
| YAHOO075869 | 4/24/2019 | 19:25:01 | pyachmetz@sovms.com | yanmoshe@yahoo.com | ofeingold@sovms.com; hajjar@sovms.com | |
| YAHOO075878 | 4/24/2019 | 16:20:37 | pyachmetz@sovms.com | yanmoshe@yahoo.com | ofeingold@sovms.com; hajjar@sovms.com | |
| YAHOO075898 | 4/24/2019 | 11:47:06 | lmagnifico@sovms.com | nsdiazrn@gmail.com; spikemd@aol.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |
| YAHOO075944 | 4/23/2019 | 14:53:51 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; bshapiro@pinnaclehealthny.com | |
| YAHOO075956 | 4/23/2019 | 11:30:46 | ofeingold@sovms.com | NSDiazRN@gmail.com | mhaq@sovms.com | |
| YAHOO075995 | 4/22/2019 | 16:09:12 | ofeingold@sovms.com | yanmoshe@yahoo.com; nsdiazrn@gmail.com | | |
| YAHOO076003 | 4/22/2019 | 14:08:37 | mleonessa@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; pyachmetz@sovms.com; hajjar@sovms.com | lpleus@sovms.com | |
| YAHOO076006 | 4/22/2019 | 13:39:40 | mleonessa@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; pyachmetz@sovms.com; hajjar@sovms.com | lpleus@sovms.com | |
| YAHOO076012 | 4/22/2019 | 11:04:35 | ofeingold@sovms.com | yanmoshe@yahoo.com; mleonessa@sovms.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| YAHOO076014 | 4/22/2019 | 10:48:59 | ofeingold@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| YAHOO076016 | 4/22/2019 | 10:36:47 | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com | | |
| YAHOO076020 | 4/22/2019 | 9:55:46 | ofeingold@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| YAHOO076036 | 4/19/2019 | 16:27:22 | ofeingold@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| YAHOO076059 | 4/19/2019 | 11:43:41 | ofeingold@sovms.com | nsdiazrn@gmail.com | patrick.hickey@9thstreetinsurance.com; pyachmetz@sovms.com; mkequity14@gmail.com; yanmoshe@yahoo.com | |
| YAHOO076108 | 4/18/2019 | 13:16:26 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| YAHOO076129 | 4/18/2019 | 11:02:20 | mleonessa@sovms.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO076133 | 4/18/2019 | 10:39:37 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076158 | 4/17/2019 | 21:46:32 | ofeingold@sovms.com | mzafrin@mrllp.com; yanmoshe@yahoo.com; mfrimmel@mrllp.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; jkowalczyk@mrllp.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| YAHOO076161 | 4/17/2019 | 18:59:54 | pyachmetz@sovms.com | nsdiazrn@gmail.com | ofeingold@sovms.com; Yanmoshe@yahoo.com | |
| YAHOO076163 | 4/17/2019 | 18:57:44 | pyachmetz@sovms.com | nsdiazrn@gmail.com | ofeingold@sovms.com; yanmoshe@yahoo.com | |
| YAHOO076165 | 4/17/2019 | 18:39:17 | pyachmetz@sovms.com | ofeingold@sovms.com | nsdiazrn@gmail.com; Yanmoshe@yahoo.com | |
| YAHOO076167 | 4/17/2019 | 18:21:18 | ofeingold@sovms.com | nsdiazrn@gmail.com | pyachmetz@sovms.com; Yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO076169 | 4/17/2019 | 18:06:27 | pyachmetz@sovms.com | ofeingold@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076173 | 4/17/2019 | 17:54:41 | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076187 | 4/17/2019 | 16:26:35 | mleonessa@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076190 | 4/17/2019 | 16:01:00 | mleonessa@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076218 | 4/17/2019 | 10:44:25 | ofeingold@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; jkowalczyk@mrllp.com; hajjar@sovms.com | |
| YAHOO076220 | 4/17/2019 | 10:33:06 | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com | mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; jkowalczyk@mrllp.com | |
| YAHOO076221 | 4/17/2019 | 10:23:43 | ofeingold@sovms.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; hajjar@sovms.com; pyachmetz@sovms.com | |
| YAHOO076228 | 4/17/2019 | 9:13:19 | mleonessa@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076237 | 4/16/2019 | 22:04:41 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com; mleonessa@sovms.com | |
| YAHOO076238 | 4/16/2019 | 21:52:56 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076239 | 4/16/2019 | 21:52:33 | pyachmetz@sovms.com | mzafrin@mrllp.com; yanmoshe@yahoo.com | ofeingold@sovms.com | |
| YAHOO076241 | 4/16/2019 | 21:45:29 | ofeingold@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO076242 | 4/16/2019 | 21:45:08 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076243 | 4/16/2019 | 21:43:59 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076260 | 4/16/2019 | 16:19:53 | cdalton@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; oguzman@starssi.com | | |
| YAHOO076279 | 4/16/2019 | 12:23:01 | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076292 | 4/16/2019 | 11:22:16 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com | lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076307 | 4/16/2019 | 9:21:10 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com | lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO076336 | 4/15/2019 | 17:41:04 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | lparnell@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO076340 | 4/15/2019 | 16:51:20 | pyachmetz@sovms.com | mzafrin@mrllp.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076341 | 4/15/2019 | 16:51:02 | pyachmetz@sovms.com | mzafrin@mrllp.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076342 | 4/15/2019 | 16:49:45 | pyachmetz@sovms.com | mzafrin@mrllp.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076346 | 4/15/2019 | 16:39:30 | pyachmetz@sovms.com | mzafrin@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076348 | 4/15/2019 | 15:59:48 | pyachmetz@sovms.com | mzafrin@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076350 | 4/15/2019 | 15:46:03 | ofeingold@sovms.com | yanmoshe@yahoo.com | rpeterson@sovms.com; pyachmetz@sovms.com; hajjar@sovms.com | |
| YAHOO076381 | 4/15/2019 | 10:30:41 | pyachmetz@sovms.com | mzafrin@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO076389 | 4/15/2019 | 9:38:48 | pyachmetz@sovms.com | mzafrin@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO076399 | 4/13/2019 | 20:32:40 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| YAHOO076408 | 4/12/2019 | 16:40:59 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| YAHOO076436 | 4/12/2019 | 13:16:52 | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | hajjar@sovms.com | |
| YAHOO076513 | 4/11/2019 | 12:36:14 | mleonessa@sovms.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; ofeingold@sovms.com | |
| YAHOO076518 | 4/11/2019 | 12:05:13 | ofeingold@sovms.com | pyachmetz@sovms.com | mleonessa@sovms.com; yanmoshe@yahoo.com | |
| YAHOO076633 | 4/9/2019 | 15:12:01 | ofeingold@sovms.com | pflores@HudsonRegionalHospital.com; yanmoshe@yahoo.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| YAHOO076658 | 4/9/2019 | 12:31:27 | mleonessa@sovms.com | hajjar@sovms.com; ofeingold@sovms.com; pyachmetz@sovms.com; pflores@HudsonRegionalHospital.com; yanmoshe@yahoo.com | lpleus@sovms.com | |
| YAHOO076722 | 4/5/2019 | 18:21:39 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com | |
| YAHOO076944 | 3/31/2019 | 10:09:21 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com | |
| YAHOO077464 | 3/15/2019 | 9:57:11 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO077670 | 3/8/2019 | 12:20:50 | lpleus@sovms.com | yanmoshe@yahoo.com | ofeingold@sovms.com | |
| YAHOO077695 | 3/7/2019 | 15:59:31 | lpleus@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com; hajjar@sovms.com | mleonessa@sovms.com | |
| YAHOO077716 | 3/6/2019 | 18:51:58 | ofeingold@sovms.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | hajjar@sovms.com; pyachmetz@sovms.com | |
| YAHOO077724 | 3/6/2019 | 15:04:03 | ofeingold@sovms.com | yanmoshe@yahoo.com | jmanning@valleynationalbank.com | |
| YAHOO077733 | 3/6/2019 | 11:23:38 | lpleus@sovms.com | ofeingold@sovms.com; ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com; hajjar@sovms.com; yanmoshe@yahoo.com | mleonessa@sovms.com | |
| YAHOO077747 | 3/5/2019 | 20:49:27 | ofeingold@sovms.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | hajjar@sovms.com; yanmoshe@yahoo.com; lpleus@sovms.com | |
| YAHOO077762 | 3/5/2019 | 12:49:48 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| YAHOO077994 | 2/26/2019 | 16:11:47 | ofeingold@sovms.com | rob7188090097@yahoo.com; Marinak@citimedny.com; yanmoshe@yahoo.com | kkiel@sovms.com; pleon@sovms.com; jabreu@sovms.com; hajjar@sovms.com | |
| YAHOO078004 | 2/26/2019 | 14:37:56 | ofeingold@sovms.com | lpleus@sovms.com; PFlores@HudsonRegionalHospital.com; mleonessa@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com | |
| YAHOO078114 | 2/22/2019 | 11:50:23 | pyachmetz@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; rfriedman@rfriedmanlaw.com | |
| YAHOO078351 | 2/15/2019 | 14:09:29 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com | |
| YAHOO078356 | 2/15/2019 | 12:17:28 | pyachmetz@sovms.com | yanmoshe@yahoo.com | | |
| YAHOO078357 | 2/15/2019 | 12:32:18 | lmagnifico@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; pyachmetz@sovms.com | |
| YAHOO078360 | 2/15/2019 | 12:16:48 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; lmagnifico@sovms.com; pyachmetz@sovms.com | |
| YAHOO078394 | 2/14/2019 | 14:31:17 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| YAHOO078481 | 2/12/2019 | 15:29:10 | pleon@sovms.com | marinak@citimedny.com; ofeingold@sovms.com; FTarsia@sovms.com; kkiel@sovms.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO078599 | 2/10/2019 | 17:25:06 | ofeingold@sovms.com | mPflores@HudsonRegionalHospital.com; lpleus@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com | |
| YAHOO078648 | 2/7/2019 | 17:35:31 | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | hajjar@sovms.com | |
| YAHOO078662 | 2/7/2019 | 13:13:02 | kkiel@sovms.com | FTarsia@sovms.com | ofeingold@sovms.com; rob7188090097@yahoo.com; Marinak@citimedny.com; yanmoshe@yahoo.com; hajjar@sovms.com; lmagnifico@sovms.com | |
| YAHOO078716 | 2/5/2019 | 19:05:33 | FTarsia@sovms.com | ofeingold@sovms.com | rob7188090097@yahoo.com; Marinak@citimedny.com; yanmoshe@yahoo.com; hajjar@sovms.com; lmagnifico@sovms.com; kkiel@sovms.com | |
| YAHOO078717 | 2/5/2019 | 18:56:24 | ofeingold@sovms.com | rob7188090097@yahoo.com; Marinak@citimedny.com | yanmoshe@yahoo.com; hajjar@sovms.com; lmagnifico@sovms.com; FTarsia@sovms.com; kkiel@sovms.com | |
| YAHOO079324 | 1/17/2019 | 16:02:18 | pyachmetz@sovms.com | ans.mcrs@gmail.com | hajjar@sovms.com; yanmoshe@yahoo.com; ofeingold@sovms.com | |
| YAHOO079358 | 1/16/2019 | 21:12:38 | ofeingold@sovms.com | ans.mcrs@gmail.com; yanmoshe@yahoo.com | hajjar@sovms.com; pyachmetz@sovms.com | |
| YAHOO079539 | 1/10/2019 | 19:22:24 | ofeingold@sovms.com | ans.mcrs@gmail.com | lpleus@sovms.com; yanmoshe@yahoo.com | |
| YAHOO079584 | 1/9/2019 | 21:23:21 | lmagnifico@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com | |
| YAHOO079585 | 1/9/2019 | 21:21:24 | ofeingold@sovms.com | yanmoshe@yahoo.com | lmagnifico@sovms.com; hajjar@sovms.com | |
| YAHOO079619 | 1/9/2019 | 11:04:32 | ASiniakovich@sovms.com | ofeingold@sovms.com; ShFernandez@sovms.com | lmagnifico@sovms.com; yanmoshe@yahoo.com; robalon@me.com | |
| YAHOO079620 | 1/9/2019 | 10:52:45 | ShFernandez@sovms.com | ofeingold@sovms.com | lmagnifico@sovms.com; yanmoshe@yahoo.com; robalon@me.com; ASiniakovich@sovms.com | |
| YAHOO079621 | 1/9/2019 | 10:50:03 | ofeingold@sovms.com | ShFernandez@sovms.com | lmagnifico@sovms.com; yanmoshe@yahoo.com; robalon@me.com; ASiniakovich@sovms.com | |
| YAHOO079632 | 1/8/2019 | 21:44:30 | ofeingold@sovms.com | yanmoshe@yahoo.com | lmagnifico@sovms.com; hajjar@sovms.com | |
| YAHOO079667 | 1/8/2019 | 14:03:10 | lpleus@sovms.com | yanmoshe@yahoo.com | | |
| YAHOO079668 | 1/8/2019 | 13:57:27 | lpleus@sovms.com | yanmoshe@yahoo.com | | |
| YAHOO079710 | 1/8/2019 | 9:57:18 | pyachmetz@sovms.com | chorn@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ofeingold@sovms.com; hajjar@sovms.com | |
| YAHOO079720 | 1/7/2019 | 17:01:30 | ofeingold@sovms.com | yanmoshe@yahoo.com | | |
| YAHOO079854 | 1/4/2019 | 9:24:41 | lpleus@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com | | |
| YAHOO079864 | 1/3/2019 | 19:22:45 | ofeingold@sovms.com | yanmoshe@yahoo.com | lmagnifico@sovms.com; hajjar@sovms.com | |
| YAHOO080021 | 1/1/2019 | 12:50:36 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; bshapiro@pinnaclehealthny.com | |
| YAHOO080393 | 12/21/2018 | 15:17:57 | pyachmetz@sovms.com | chorn@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO080412 | 12/21/2018 | 13:56:11 | pyachmetz@sovms.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com | |
| YAHOO080463 | 12/20/2018 | 20:33:46 | pyachmetz@sovms.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com; pyachmetz@sovms.com | |
| YAHOO080474 | 12/20/2018 | 17:11:52 | pyachmetz@sovms.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com | |
| YAHOO080531 | 12/19/2018 | 17:00:13 | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | lmagnifico@sovms.com; pleon@sovms.com | |
| YAHOO080534 | 12/19/2018 | 16:15:18 | pyachmetz@sovms.com | fmazzagatti@rfriedmanlaw.com | ofeingold@sovms.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; hajjar@sovms.com; iamjgrywalski@yahoo.com | |
| YAHOO080540 | 12/19/2018 | 14:55:34 | pyachmetz@sovms.com | fmazzagatti@rfriedmanlaw.com | ofeingold@sovms.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; hajjar@sovms.com; iamjgrywalski@yahoo.com | |
| YAHOO080594 | 12/18/2018 | 15:33:12 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| YAHOO080617 | 12/18/2018 | 13:38:01 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| YAHOO080623 | 12/18/2018 | 12:39:57 | ofeingold@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com | | |
| YAHOO080624 | 12/18/2018 | 12:37:25 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| YAHOO080669 | 12/17/2018 | 17:02:57 | rpeterson@sovms.com | iamjgrywalski@yahoo.com; ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO080671 | 12/17/2018 | 16:49:19 | ofeingold@sovms.com | yanmoshe@yahoo.com; iamjgrywalski@yahoo.com | rpeterson@sovms.com | |
| YAHOO080683 | 12/17/2018 | 15:01:16 | rpeterson@sovms.com | iamjgrywalski@yahoo.com; ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO080709 | 12/17/2018 | 10:01:55 | rpeterson@sovms.com | iamjgrywalski@yahoo.com; ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO080715 | 12/17/2018 | 9:13:39 | rpeterson@sovms.com | iamjgrywalski@yahoo.com; ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO080755 | 12/14/2018 | 14:18:49 | rpeterson@sovms.com | iamjgrywalski@yahoo.com; ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO080892 | 12/12/2018 | 17:35:39 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | hajjar@sovms.com; rpeterson@sovms.com; yanmoshe@yahoo.com | |
| YAHOO081098 | 12/6/2018 | 10:55:01 | lpleus@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |
| YAHOO081110 | 12/6/2018 | 9:38:20 | lpleus@sovms.com | ofeingold@sovms.com; hajjar@sovms.com; yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; iamjgrywalski@yahoo.com; dvardaro@sovms.com | mleonessa@sovms.com | |
| YAHOO081114 | 12/6/2018 | 1:58:21 | dvardaro@sovms.com | iamjgrywalski@yahoo.com; ym@hudsonregionalhospital.com | ofeingold@sovms.com; yanmoshe@yahoo.com | |
| YAHOO081154 | 12/5/2018 | 11:06:36 | lpleus@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |
| YAHOO081164 | 12/5/2018 | 9:16:37 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com; hajjar@sovms.com; lpleus@sovms.com; dvardaro@sovms.com | |
| YAHOO081167 | 12/5/2018 | 7:49:04 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |
| YAHOO081180 | 12/4/2018 | 16:21:14 | ofeingold@sovms.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO081218 | 12/3/2018 | 15:08:24 | ofeingold@sovms.com | | yanmoshe@yahoo.com; hajjar@sovms.com | |
| YAHOO081234 | 12/3/2018 | 11:54:58 | ofeingold@sovms.com | yanmoshe@yahoo.com; iamjgryalski@yahoo.com | hajjar@sovms.com | |
| YAHOO081422 | 11/26/2018 | 18:53:46 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com | |
| YAHOO081780 | 11/13/2018 | 17:17:20 | LTharathattel@sovms.com | yanmoshe@yahoo.com | | |
| YAHOO085465 | 7/23/2018 | 9:32:57 | ofeingold@sovms.com | yanmoshe@yahoo.com | KLazar@sovms.com | |
| YAHOO088730 | 4/29/2018 | 21:29:34 | ofeingold@sovms.com | yanmoshe@yahoo.com | klazar@nycss.us; hajjar@sovms.com | |
| YAHOO094193 | 1/3/2018 | 15:25:31 | ofeingold@sovms.com | yanmoshe@yahoo.com | klazar@nycss.us; hajjar@sovms.com | |
| YAHOO094260 | 1/3/2018 | 8:52:56 | ofeingold@sovms.com | yanmoshe@yahoo.com | klazar@nycss.us; hajjar@sovms.com | |
| YAHOO094801 | 12/20/2017 | 9:10:47 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; LKechejian@sovms.com | |
| YAHOO094805 | 12/20/2017 | 8:03:02 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com | |
| YAHOO094947 | 12/18/2017 | 11:53:59 | LKechejian@sovms.com | yanmoshe@yahoo.com | | |
| YAHOO095136 | 12/13/2017 | 14:46:51 | ofeingold@sovms.com | YanMoshe@yahoo.com | klazar@nycss.us; hajjar@sovms.com | |
| YAHOO096212 | 11/7/2017 | 16:55:00 | ofeingold@sovms.com | YanMoshe@yahoo.com; RobAlon.Beshert@gmail.com | hajjar@sovms.com | |
| YAHOO096384 | 11/1/2017 | 14:00:28 | mleonessa@sovms.com | yanmoshe@yahoo.com; robalone@me.com; hajjar@sovms.com; bschack@regentmp.com; kcostello@capitalbbw.com | | |
| YAHOO055964 | 6/4/2021 | 15:24:09 | Carol.Pitonyak@dhs.nj.gov | yblake@knccpmc.org; susan.halfen@uphs.upenn.edu; carmen.diaz@thepdchj.com; nash.khan@thegsmi.com; petpcmi@msn.com; amboyimaging@aol.com; imran@pinnaclemri.com; triste.brooks@ppgnnj.org; pp.hc@ppgnnj.org; lillian.williams@ppmnj.org; lynn.brown@ppsnj.org; eorlic@premierurologygroup.com; primeradiology@hotmail.com; decerminaro@theplc.net; wyncik@poamd.com; whyncik@poamd.com; njhfelnotify@prapa.com; dmamie@prapa.com; jan.dragotta@nj.procure.com; tmanning@professionalortho.com; mcerniglia@pdirad.com; lcangiane@aksm.com; plabella@4rai.com; ltaus@4rai.com; mriradiologists@yahoo.com; kvedilago@ridgewoodradiology.com; FITZ.SILVERA@OUTLOOK.COM; dikengilmd@verizon.net; jaime.biliski@ableimaging.com; peter.sulovski@radnes.com; RAHWAYCANCER@AOL.COM; kosso@ramicnj.com; Olga_67@hotmail.com; bhurtubise@hackensackumc.org; eagalambos@hotmail.com; tcunningham@barnabashealth.org; sdane@yahoo.com; lofx@statimaging.com; contact@myshoeimaging.com; sberke99@aol.com; ICUEVAS@shrewsburydiagnostic.com; sdiofnj@gmail.com; amishpatel2276@yahoo.com; BRYAN@COMFORTSLEEP.NET; info@sleephealthllc.com; mikulia67@yahoo.com; tssleepwell@gmail.com; Lorrie@solutionsphc.com; bemmett@sjra.com; ssayer@sjra.com; janicep@sjra.com; bemmet@sjra.com; southmtimaging@aol.com; alicehmr@aol.com; swestervelt@spinesurgeryassoc.com; jromano@stfrancismedical.org; josephjarrett.stat@gmail.com; renee.anthony@aimsradiology.com; njidc01@gmail.com; marybethguilbert@thestonecenter.org; ovandim@gmail.com; tomsriverxray@yahoo.com; CTRIOLO@TOGORTHO.COM; tristatesleepcenter@yahoo.com; cquinn@aksm.com; rosie.cabrera@ymail.com; darleenc@uognj.com; BZIEMKE@UNIVRAD.COM; dtumminello@univrad.com; fhobbs@univrad.com; DQUIGLEY@UNIVRAD.COM; rgerstl@aradnj.com; lwhite@univrad.com; jbranche@univrad.com; mpirovano@univrad.com; dvardaro@sovereignoncology.com; rf@msc-llc.net; mortiz0614@yahoo.com; esullivan@windsorradiology.com; YTORRES@CHCINJ.ORG; jedwards@chcinj.org; KNixon@famcareinc.com; dhickman@famcareinc.com; mroberts@jrmc.us; JRIVELLO@JRMC.US; msilverberg@barnabashealth.org; rsmith@phcmednet.org; dwilliams@nhscnj.org; hamdih@ci.newark.nj.us; jquigley@nhcac.org; vitov@nhcac.org; joan.quigley@nhcac.org; mgarner@aol.com; triste.brooks@ppmercer.org; phyllis.rowan@ppmnJ.org; rebeca.lopez@ppmnj.org; christine.reynolds@ppmnj.org; paula.hudson-lambkin@ppmnj.org; kelly.ferreira@ppmnj.org; rfreeman@rwjuhh.edu; sjfmc@sjfmc.org; shfmc@2sjfmc.org; esther.carpenter@sjfmc.org; ETURBINER@ZUFALLHEALTH.ORG; SAMRAHAT@GMAIL.COM; mesreeree@aol.com; edonnell@surgctrmgmt.com; contact@advancedspine.com; rvellon@advancedsurgerycenternj.com; jyondura@sjmi.virtua.org; bridget@samedaysurgery.com; smalaniak@aceendoscopy.com; hhouser@bloomfieldsurgicenter.org; jblasczak@ppdhealtcare.com; DOHSURGERY@VIRTUA.ORG; imckibben@ascsomerset.com; anena@ascnwi.com; dmcdonald@fvc-pa.com; judithreese@hotmail.com; | | |
| YAHOO060638 | 10/9/2020 | 13:32:45 | oguzman@starssi.com | hajjar@sovms.com; mleonessa@sovms.com; yanmoshe@yahoo.com | srose@sovms.com; dsadati@sovms.com; oguzman@starssi.com | |
| YAHOO060728 | 10/5/2020 | 17:02:41 | oguzman@starssi.com | mleonessa@sovms.com; hajjar@sovms.com; yanmoshe@yahoo.com | srose@sovms.com; dsadati@sovms.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO060890 | 9/25/2020 | 22:15:52 | oguzman@starssi.com | 'Marissa Leonessa' <mailto:mleonessa@sovms.com>; 'John H. Hajjar' <hajjar@sovms.com>; Yan Moshe <yanmoshe@yahoo.com> | srose@sovms.com; dsadati@sovms.com | |
| YAHOO061480 | 8/31/2020 | 14:35:35 | oguzman@starssi.com | mleonessa@sovms.com; hajjar@sovms.com; yanmoshe@yahoo.com | srose@sovms.com; dsadati@sovms.com; oguzman@starssi.com | |
| YAHOO063284 | 6/29/2020 | 23:22:05 | oguzman@starssi.com | mleonessa@sovms.com; pyachmetz@sovms.com; hajjar@sovms.com | yanmoshe@yahoo.com | |
| YAHOO064153 | 6/1/2020 | 12:40:37 | oguzman@starssi.com | mleonessa@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO064225 | 5/28/2020 | 18:33:55 | oguzman@starssi.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | calfano@sovms.com; kbuzi@sovms.com | |
| YAHOO065165 | 4/24/2020 | 14:22:27 | oguzman@starssi.com | calfano@sovms.com; pyachmetz@sovms.com; kbuzi@sovms.com | yanmoshe@yahoo.com | |
| YAHOO065810 | 3/31/2020 | 15:38:06 | oguzman@starssi.com | calfano@sovms.com; kbuzi@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mpro@starssi.com; ccioffi@starssi.com; sonia@starssi.com | |
| YAHOO065812 | 3/31/2020 | 15:12:03 | oguzman@starssi.com | calfano@sovms.com; kbuzi@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; mpro@starssi.com; ccioffi@starssi.com; sonia@starssi.com | |
| YAHOO065815 | 3/31/2020 | 12:59:17 | sonia@starssi.com | calfano@sovms.com | ccioffi@starssi.com; oguzman@starssi.com; yanmoshe@yahoo.com | |
| YAHOO065816 | 3/31/2020 | 12:15:43 | sonia@starssi.com | kbuzi@sovms.com; oguzman@starssi.com | yanmoshe@yahoo.com; mpro@starssi.com; pyachmetz@sovms.com; ccioffi@starssi.com | |
| YAHOO065817 | 3/31/2020 | 12:13:15 | sonia@starssi.com | kbuzi@sovms.com; oguzman@starssi.com | mpro@starssi.com; pyachmetz@sovms.com; yanmoshe@yahoo.com; ccioffi@starssi.com | |
| YAHOO066081 | 3/17/2020 | 15:07:28 | oguzman@starssi.com | vick@deltaprinting.com; kbuzi@sovms.com; pyachmetz@sovms.com | bmccabe@integratedspecialtyasc.com | |
| YAHOO066291 | 3/5/2020 | 12:57:09 | oguzman@starssi.com | kbuzi@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; sonia@starssi.com; mpro@starssi.com; oguzman@starssi.com | |
| YAHOO066580 | 2/20/2020 | 14:45:51 | sonia@starssi.com | kbuzi@sovms.com; oguzman@starssi.com | mpro@starssi.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO066625 | 2/19/2020 | 11:48:17 | oguzman@starssi.com | pyachmetz@sovms.com; kbuzi@sovms.com | yanmoshe@yahoo.com | |
| YAHOO066664 | 2/17/2020 | 16:24:33 | oguzman@starssi.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | kbuzi@sovms.com; oguzman@starssi.com; sonia@starssi.com; mpro@starssi.com | |
| YAHOO066838 | 2/11/2020 | 12:33:47 | Rina@esterov.net | pyachmetz@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com | |
| YAHOO066844 | 2/11/2020 | 11:14:00 | Rina@esterov.net | pyachmetz@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com | |
| YAHOO067227 | 1/27/2020 | 12:55:54 | oguzman@starssi.com | kbuzi@sovms.com; pyachmetz@sovms.com | sonia@starssi.com; mpro@starssi.com | |
| YAHOO067307 | 1/23/2020 | 17:42:40 | oguzman@starssi.com | pyachmetz@sovms.com | pkyachmetz@yahoo.com | |
| YAHOO067493 | 1/14/2020 | 11:28:07 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; oguzman@starssi.com | tcapobianco@garfunkelwild.com; cmerims@garfunkelwild.com; ddowd@garfunkelwild.com | |
| YAHOO068026 | 12/19/2019 | 19:28:50 | oguzman@starssi.com | pyachmetz@sovms.com | pkyachmetz@yahoo.com | |
| YAHOO068231 | 12/12/2019 | 15:56:14 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | jlora@hudsonregionalhospital.com; mzafrin@mrllp.com; yanmoshe@yahoo.com | |
| YAHOO068252 | 12/12/2019 | 13:24:02 | mzafrin@mrllp.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068284 | 12/11/2019 | 16:38:20 | mzafrin@mrllp.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068321 | 12/10/2019 | 16:25:06 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO068341 | 12/10/2019 | 10:08:07 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO068364 | 12/9/2019 | 17:14:41 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO068383 | 12/9/2019 | 15:42:09 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO068401 | 12/9/2019 | 12:30:53 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | |
| YAHOO068402 | 12/9/2019 | 12:28:24 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | | |
| YAHOO068403 | 12/9/2019 | 12:26:45 | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; pyachmetz@sovms.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com; bshapiro@pinnaclehealthny.com | |
| YAHOO068458 | 12/6/2019 | 12:30:30 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO068484 | 12/5/2019 | 15:54:03 | oguzman@starssi.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; jlora@hudsonregionalhospital.com | |
| YAHOO068493 | 12/5/2019 | 14:38:03 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO068495 | 12/5/2019 | 14:25:58 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068525 | 12/5/2019 | 10:58:00 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068555 | 12/4/2019 | 12:20:59 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| YAHOO068560 | 12/4/2019 | 11:50:54 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| YAHOO068566 | 12/4/2019 | 11:07:23 | mzafrin@mrllp.com | pyachmetz@sovms.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| YAHOO068635 | 12/2/2019 | 15:30:41 | mzafrin@mrllp.com | pyachmetz@sovms.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068722 | 11/27/2019 | 11:40:12 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com; bshapiro@pinnaclehealthny.com | |
| YAHOO069285 | 11/8/2019 | 10:33:20 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| YAHOO070170 | 10/8/2019 | 11:49:58 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO070609 | 9/25/2019 | 10:30:27 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO070617 | 9/25/2019 | 9:06:39 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO070642 | 9/24/2019 | 16:47:55 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO070647 | 9/24/2019 | 16:16:07 | EUSINGER@EMMETMARVIN.COM | Nima.Ameri@amerilawfirm.com; pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO070648 | 9/24/2019 | 16:14:59 | EUSINGER@EMMETMARVIN.COM | Nima.Ameri@amerilawfirm.com; pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO070649 | 9/24/2019 | 16:08:00 | Nima.Ameri@amerilawfirm.com | EUSINGER@EMMETMARVIN.COM; pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO070650 | 9/24/2019 | 15:56:31 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com; EUSINGER@EMMETMARVIN.COM | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| YAHOO070661 | 9/24/2019 | 15:21:15 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| YAHOO070662 | 9/24/2019 | 15:11:33 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| YAHOO070663 | 9/24/2019 | 15:02:25 | Nima.Ameri@amerilawfirm.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | |
| YAHOO070954 | 9/17/2019 | 10:43:22 | mcornelio@popular.com | pyachmetz@sovms.com; ofeingold@sovms.com; ofeingold@gmail.com | yanmoshe@yahoo.com | |
| YAHOO070971 | 9/17/2019 | 9:18:06 | mcornelio@popular.com | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | |
| YAHOO070992 | 9/16/2019 | 16:04:21 | jlora@HudsonRegionalHospital.com | mhaq@sovms.com; acolon@healthplussurgerycenter.com; yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| YAHOO070994 | 9/16/2019 | 15:47:34 | jlora@HudsonRegionalHospital.com | mhaq@sovms.com; acolon@healthplussurgerycenter.com; yanmoshe@yahoo.com | pyachmetz@sovms.com | |
| YAHOO071211 | 9/9/2019 | 13:47:30 | mcornelio@popular.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |
| YAHOO071216 | 9/9/2019 | 12:55:31 | mcornelio@popular.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO071656 | 8/28/2019 | 12:17:30 | mcornelio@popular.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO071657 | 8/28/2019 | 12:16:55 | mcornelio@popular.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO071660 | 8/28/2019 | 11:52:32 | mcornelio@popular.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO071666 | 8/28/2019 | 11:21:55 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO072832 | 7/29/2019 | 16:25:03 | jlora@HudsonRegionalHospital.com | mhaq@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| YAHOO072835 | 7/29/2019 | 16:09:24 | jlora@HudsonRegionalHospital.com | mhaq@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| YAHOO072838 | 7/29/2019 | 15:55:51 | jlora@HudsonRegionalHospital.com | mhaq@sovms.com; pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com | |
| YAHOO072845 | 7/29/2019 | 14:47:58 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; jsatanovsky@sovms.com; mhaq@sovms.com | |
| YAHOO072848 | 7/29/2019 | 14:32:58 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO072963 | 7/24/2019 | 12:11:19 | jlora@HudsonRegionalHospital.com | ofeingold@sovms.com; KTrefsgerLamin@valley.com; jmanning@valleynationalbank.com | ccostello@sovms.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO074260 | 6/12/2019 | 11:40:34 | JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; CIvanovic@sovms.com | yanmoshe@yahoo.com | |
| YAHOO074316 | 6/11/2019 | 15:24:31 | pflores@HudsonRegionalHospital.com | JManning@valley.com; hajjar@sovms.com; ofeingold@sovms.com; EButler@valley.com | yanmoshe@yahoo.com | |
| YAHOO074418 | 6/7/2019 | 15:24:55 | JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; CIvanovic@sovms.com | yanmoshe@yahoo.com | |
| YAHOO074545 | 6/4/2019 | 10:09:28 | JLora@HudsonRegionalHospital.com | ofeingold@sovms.com | CIvanovic@sovms.com; yanmoshe@yahoo.com | |
| YAHOO074891 | 5/23/2019 | 10:25:30 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; ofeingold@sovms.com; JLora@hudsonregionalhospital.com | lpleus@sovms.com | |
| YAHOO074936 | 5/21/2019 | 22:34:33 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; ofeingold@sovms.com; pyachmetz@sovms.com | bshapiro@pinnaclehealthny.com; mzafrin@mrllp.com; hajjar@sovms.com; rfriedman@rfriedmanlaw.com | |
| YAHOO075120 | 5/16/2019 | 7:09:20 | garyflum@yahoo.com | jlora@hudsonregionalhospital.com; ofeingold@sovms.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO075216 | 5/13/2019 | 18:05:12 | mzafrin@mrllp.com | hajjar@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| YAHOO075220 | 5/13/2019 | 17:19:22 | ablatt@pinnaclehealthny.com | hajjar@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| YAHOO075244 | 5/13/2019 | 14:04:41 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; hajjar@sovms.com; pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | |
| YAHOO075412 | 5/7/2019 | 10:41:34 | MVasquez@valley.com | mleonessa@sovms.com | ofeingold@sovms.com; yanmoshe@yahoo.com | |
| YAHOO075689 | 4/29/2019 | 17:29:26 | mzafrin@mrllp.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com | |
| YAHOO075713 | 4/29/2019 | 12:52:54 | mzafrin@mrllp.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO075718 | 4/29/2019 | 12:00:05 | mzafrin@mrllp.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO075972 | 4/23/2019 | 8:22:17 | iamjgrywalski@yahoo.com | brooklynpartners@sovms.com; WRehman@sovms.com | hajjar@sovms.com; ofeingold@sovms.com; lmagnifico@sovms.com; pyachmetz@sovms.com; cdalton@sovms.com; rpeterson@sovms.com; AKhan@sovms.com; mhaq@sovms.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO075975 | 4/22/2019 | 22:23:03 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; pyachmetz@sovms.com | mzafrin@mrllp.com; bshapiro@pinnaclehealthny.com | |
| YAHOO075978 | 4/22/2019 | 20:34:12 | patrick.hickey@9thstreetinsurance.com | Mlke@kobacapital.com; ofeingold@sovms.com | nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO075985 | 4/22/2019 | 18:27:16 | mkequity14@gmail.com | ofeingold@sovms.com | nsdiazrn@gmail.com; patrick.hickey@9thstreetinsurance.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO075986 | 4/22/2019 | 18:24:21 | mkequity14@gmail.com | ofeingold@sovms.com | nsdiazrn@gmail.com; patrick.hickey@9thstreetinsurance.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO075996 | 4/22/2019 | 15:46:32 | ablatt@pinnaclehealthny.com | ofeingold@sovms.com; hajjar@sovms.com; pyachmetz@sovms.com; yanmoshe@yahoo.com; mzafrin@mrllp.com | bshapiro@pinnaclehealthny.com | |
| YAHOO076096 | 4/18/2019 | 15:38:10 | mkequity14@gmail.com | ofeingold@sovms.com; yanmoshe@yahoo.com; AmandaLopez@kobacapital.com | nsdiazrn@gmail.com; patrick.hickey@9thstreetinsurance.com | |
| YAHOO076124 | 4/18/2019 | 11:24:05 | ablatt@pinnaclehealthny.com | ofeingold@sovms.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | |
| YAHOO076126 | 4/18/2019 | 11:19:53 | mfrimmel@mrllp.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076127 | 4/18/2019 | 11:03:54 | lparnell@mrllp.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076131 | 4/18/2019 | 10:49:09 | mfrimmel@mrllp.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076160 | 4/17/2019 | 19:57:38 | nsdiazrn@gmail.com | pyachmetz@sovms.com | ofeingold@sovms.com; Yanmoshe@yahoo.com | |
| YAHOO076166 | 4/17/2019 | 18:21:39 | mfrimmel@mrllp.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076168 | 4/17/2019 | 18:14:57 | nsdiazrn@gmail.com | ofeingold@sovms.com | pyachmetz@sovms.com; Yanmoshe@yahoo.com | |
| YAHOO076170 | 4/17/2019 | 18:05:33 | mzafrin@mrllp.com | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076196 | 4/17/2019 | 14:05:21 | mzafrin@mrllp.com | ofeingold@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; jkowalczyk@mrllp.com; hajjar@sovms.com | |
| YAHOO076240 | 4/16/2019 | 21:47:51 | mzafrin@mrllp.com | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO076281 | 4/16/2019 | 12:13:53 | mzafrin@mrllp.com | pyachmetz@sovms.com; mfrimmel@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076284 | 4/16/2019 | 11:49:21 | mzafrin@mrllp.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076337 | 4/15/2019 | 17:39:10 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | lparnell@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO076344 | 4/15/2019 | 16:40:58 | mzafrin@mrllp.com | pyachmetz@sovms.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076345 | 4/15/2019 | 16:39:44 | mzafrin@mrllp.com | pyachmetz@sovms.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076347 | 4/15/2019 | 16:35:16 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076357 | 4/15/2019 | 15:14:47 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO076379 | 4/15/2019 | 11:38:28 | mzafrin@mrllp.com | pyachmetz@sovms.com; ablatt@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO076380 | 4/15/2019 | 10:41:36 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO076383 | 4/15/2019 | 10:21:02 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO076404 | 4/12/2019 | 17:33:58 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO076406 | 4/12/2019 | 17:30:36 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO077644 | 3/10/2019 | 21:02:48 | james.mulqueen@getinge.com | yanmoshe@yahoo.com; GBurke@sovms.com; nazarburak@yahoo.com; administrator@cmscny.com; nsdiazrn@gmail.com | james.mulqueen@getinge.com | |
| YAHOO077745 | 3/5/2019 | 22:23:03 | bshapiro@pinnaclehealthny.com | ofeingold@sovms.com | ablatt@pinnaclehealthny.com; hajjar@sovms.com; yanmoshe@yahoo.com; lpleus@sovms.com | |
| YAHOO077746 | 3/5/2019 | 20:53:03 | ablatt@pinnaclehealthny.com | ofeingold@sovms.com | hajjar@sovms.com; lpleus@sovms.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO077982 | 2/26/2019 | 19:08:00 | marinak@citimedny.com | ofeingold@sovms.com | rob7188090097@yahoo.com; yanmoshe@yahoo.com; kkiel@sovms.com; pleon@sovms.com; jabreu@sovms.com; hajjar@sovms.com | |
| YAHOO078482 | 2/12/2019 | 15:26:42 | marinak@citimedny.com | pleon@sovms.com; ofeingold@sovms.com; FTarsia@sovms.com; kkiel@sovms.com | yanmoshe@yahoo.com; rob7188090097@yahoo.com | |
| YAHOO079111 | 1/23/2019 | 13:22:41 | ans.mcrs@gmail.com | ofeingold@sovms.com | yanmoshe@yahoo.com; hajjar@sovms.com; pyachmetz@sovms.com | |
| YAHOO080396 | 12/21/2018 | 14:51:14 | chorn@rfriedmanlaw.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO080404 | 12/21/2018 | 14:26:58 | chorn@rfriedmanlaw.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO080470 | 12/20/2018 | 17:51:32 | fmazzagatti@rfriedmanlaw.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com | |
| YAHOO080473 | 12/20/2018 | 17:16:40 | fmazzagatti@rfriedmanlaw.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com | |
| YAHOO080504 | 12/20/2018 | 13:37:30 | fmazzagatti@rfriedmanlaw.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com | |
| YAHOO080536 | 12/19/2018 | 15:47:06 | fmazzagatti@rfriedmanlaw.com | pyachmetz@sovms.com | ofeingold@sovms.com; ym@HudsonRegionalHospital.com; yanmoshe@yahoo.com; hajjar@sovms.com; iamjgrywalski@yahoo.com | |
| YAHOO080586 | 12/18/2018 | 17:17:41 | fmazzagatti@rfriedmanlaw.com | yanmoshe@yahoo.com; ofeingold@sovms.com; iamjgrywalski@yahoo.com; rfriedman@rfriedmanlaw.com | ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| YAHOO080602 | 12/18/2018 | 15:16:22 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| YAHOO080618 | 12/18/2018 | 13:30:04 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| YAHOO080647 | 12/18/2018 | 9:23:35 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO080708 | 12/17/2018 | 10:18:51 | iamjgrywalski@yahoo.com | ofeingold@sovms.com; rpeterson@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO080712 | 12/17/2018 | 9:49:04 | iamjgrywalski@yahoo.com | ofeingold@sovms.com; rpeterson@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO080717 | 12/17/2018 | 9:08:44 | iamjgrywalski@yahoo.com | ofeingold@sovms.com; rpeterson@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO080718 | 12/17/2018 | 9:04:48 | iamjgrywalski@yahoo.com | ofeingold@sovms.com; rpeterson@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO080728 | 12/15/2018 | 10:11:53 | iamjgrywalski@yahoo.com | ofeingold@sovms.com; rpeterson@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO080771 | 12/14/2018 | 13:24:52 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | rpeterson@sovms.com; yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO081081 | 12/6/2018 | 13:45:42 | iamjgrywalski@yahoo.com | lpleus@sovms.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |
| YAHOO081166 | 12/5/2018 | 8:50:38 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |
| YAHOO081174 | 12/4/2018 | 16:59:50 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@HudsonRegionalHospital.com | |
| YAHOO081188 | 12/4/2018 | 14:34:22 | iamjgrywalski@yahoo.com | ofeingold@sovms.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO095094 | 12/14/2017 | 7:24:47 | yanmoshe@yahoo.com | ofeingold@sovms.com; YanMoshe@yahoo.com | klazar@nycss.us; hajjar@sovms.com | |
| YAHOO100224 | 5/18/2017 | 16:22:14 | dhunt@massoodlaw.com | juliet375@gmail.com ; askdochaveron@aol.com; nick.rentas@pleasantdaleambulatorycare.org ; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com"; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwias@hospitalreceivables.com'; 'harnest@sibmc.org'; 'tepperh@sibmc.org'; 'tae.acupuncture@gmail.com'; | jmassood@massoodlaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO100242 | 5/18/2017 | 10:43:55 | dhunt@massoodlaw.com | juliet375@gmail.com ; askdochaveron@aol.com; nick.rentas@pleasantdaleambulatorycare.org ; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com"; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwias@hospitalreceivables.com'; 'harnest@sihmc.org'; 'tonnerh@sihmc.org'; 'tao.acupuncture@gmail.com'; | jmassood@massoodlaw.com | |
| YAHOO100246 | 5/18/2017 | 10:33:18 | dhunt@massoodlaw.com | juliet375@gmail.com ; askdochaveron@aol.com; nick.rentas@pleasantdaleambulatorycare.org ; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com"; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwias@hospitalreceivables.com'; 'harnest@sihmc.org'; 'tonnerh@sihmc.org'; 'tao.acupuncture@gmail.com'; | jmassood@massoodlaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO100256 | 5/18/2017 | 9:42:28 | dhunt@massoodlaw.com | juliet375@gmail.com'; 'nick.rentas@pleasantdaleambulatorycare.org'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com''; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwiac@hospitalreceivables.com'; 'harpest@sihms.org'; 'tonnerh@sihms.org'; 'tao.acupuncture@gmail.com'; | jmassood@massoodlaw.com | |
| YAHOO100288 | 5/17/2017 | 12:12:33 | dhunt@massoodlaw.com | juliet375@gmail.com'; 'nick.rentas@pleasantdaleambulatorycare.org'; 'e.pacheco@maplechiro.com'; 'piparb@mdmanage.com'; 'terrymcl@optonline.net'; 'jess.balancecontrol@gmail.com'; 'drjabbassi@yahoo.com'; 'Rvellon@advancedsurgerycenter.com'; 'danny@aascenter.com'; 'jlewis_abw@yahoo.com'; 'gfindura@hotmail.com'; 'AdvancedChiroRehab519@gmail.com'; 'info@aic973.com'; 'paketa7@gmail.com'; 'drdeepakny@gmail.com'; 'amit_poonia@yahoo.com'; 'altawad1954@yahoo.com'; 'advancedmcc@yahoo.com'; 'billing@advancedpaincare.net'; 'tqureshi@njpssa.com'; 'salverez.nbw@gmail.com'; 'dr@anzalon.com'; 'stuartlevindc@embarqmail.com'; 'newarkmed1329@yahoo.com'; 'jerseyacupuncture@gmail.com'; 'aligndentalcare@gmail.com'; 'jihyekim85@hotmail.com'; 'allcareptcenter2011@gmail.com'; 'sharon1main@yahoo.com'; 'dglongpond@gmail.com'; 'info@alliancespinenj.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'jddallied@aol.com'; 'feremymar@aol.com'; 'katie@alliancemedibilling.com'; 'barbaras@pmbcllc.com'; 'debrad@pmbcllc.com'; 'fnaqvi@healthimax.com'; 'odonald@healthimax.com'; 'axiomqwellness@yahoo.com'; 'pkim@premierhealth.com'; 'balancecontrol@gmail.com'; 'acceleratedsurgery@gmail.com'; 'sharon1main@yahoo.com'; 'bjbdc3@aol.com'; 'rachel.browne@aignetwork.com''; 'davidd@alliancebilling.com'; 'njpipspecialist@gmail.com'; 'bergenlinehealthcare@gmail.com'; 'dr.sbernstein@gmail.com'; 'advctr@optonline.net'; 'bleekerstchiro@gmail.com'; 'bobt@mcbcollects.com'; 'sunghongmail@yahoo.com'; 'ndbdc1@gmail.com'; 'boqing_chen@yahoo.com'; 'lilili380@yahoo.com'; 'drd@cjspine.com'; 'ceppinnovation@optonline.net'; 'jchang79@gmail.com'; 'docmike3540@gmail.com'; 'chiro.physicians@gmail.com'; 'drseunglee@gmail.com'; 'j.castillo@cliffsideimaging.com'; 'a.gamarra@cliffsideimaging.com'; 'newarkpain@gmail.com'; 'muhammad@cliftonmri.com'; 'gash5@comcast.net'; 'pmorla@hotmail.com'; 'gash5@comcast.net'; 'michellehseb@gmail.com'; 'nandoh522@aol.com'; 'doc@medrealtyllc.com'; 'alpinanj@verizon.com'; 'sunghongmail@yahoo.com'; 'cdelseni@spielmd.com'; 'rdelseni@spielmd.com'; 'jimmyjmk@aol.com'; 'clindoc18@yahoo.com'; 'countrystarmarc@yahoo.com'; 'lori.ord08@gmail.com'; 'dssbc2@aol.com'; 'alpinanj@verizon.com'; 'dminjarb@gmail.com'; 'RamonitaL@emog.net'; 'ecroffice@nbsbilling.com'; 'pclark@drfocazio.com'; 'Rdewaters@riverwoods.com'; 'rohit.bansal@pacificbpo.com'; 'info3@epicpainmd.com'; 'doc@epicpainmd.com'; 'essexvalleyspine@gmail.com'; 'oguzman@excelsurgerycenter.com'; 'irisq375@gmail.com'; 'theresa@ferraro.com'; 'frankferraro@gmail.com'; 'markrussodc@gmail.com'; 'firstaidrx@gmail.com'; 'flexchiromanagement@gmail.com'; 'AMYD@FSPNJ.COM'; 'pespinoza@anesthesiamanagementgroup.com'; 'gardenstateoms@gmail.com'; 'gspmrecords@gmail.com'; 'k_baptiste@hotmail.com'; 'generationsphysicalmedicine@verizon.net'; 'DCGONZO@OPTIMUM.NET'; 'djordangreene@hotmail.com'; 'melissaflores576@gmail.com'; 'kwiac@hospitalreceivables.com'; 'harpest@sihms.org'; 'tonnerh@sihms.org'; 'tao.acupuncture@gmail.com'; | | |
| YAHOO114726 | 5/28/2020 | 11:51:14 | yanmoshe@yahoo.com | pyachmetz@sovms.com; oguzman@starssi.com | kbuzi@sovms.com; calfano@sovms.com | |
| YAHOO114887 | 4/24/2020 | 15:45:30 | yanmoshe@yahoo.com | hajjar@sovms.com; pyachmetz@sovms.com | | |
| YAHOO115194 | 2/10/2020 | 15:05:21 | yanmoshe@yahoo.com | rina@esterov.net; pyachmetz@sovms.com; hajjar@sovms.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO115403 | 12/12/2019 | 15:38:36 | yanmoshe@yahoo.com | pyachmetz@sovms.com; pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO115406 | 12/11/2019 | 14:58:55 | yanmoshe@yahoo.com | pyachmetz@sovms.com; jlora@hudsonregionalhospital.com; mzafrin@mrllp.com | | |
| YAHOO115432 | 12/6/2019 | 7:03:27 | yanmoshe@yahoo.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com | | |
| YAHOO115444 | 12/4/2019 | 11:18:41 | yanmoshe@yahoo.com | mzafrin@mrllp.com; pyachmetz@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| YAHOO115868 | 8/27/2019 | 20:33:43 | yanmoshe@yahoo.com | pyachmetz@sovms.com; ofeingold@sovms.com | | |
| YAHOO115900 | 8/22/2019 | 4:19:06 | yanmoshe@yahoo.com | pyachmetz@sovms.com; JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; hajjar@sovms.com; mfrimmel@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; chorn@rfriedmanlaw.com | |
| YAHOO116034 | 7/31/2019 | 18:41:09 | yanmoshe@yahoo.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com | ofeingold@sovms.com; jsatanovsky@sovms.com; mhaq@sovms.com | |
| YAHOO116180 | 6/24/2019 | 9:33:49 | yanmoshe@yahoo.com | ofeingold@sovms.com; JLora@HudsonRegionalHospital.com | mhaq@sovms.com; pyachmetz@sovms.com | |
| YAHOO116348 | 5/23/2019 | 9:40:56 | yanmoshe@yahoo.com | ofeingold@sovms.com; JLora@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com; lpleus@sovms.com | |
| YAHOO116414 | 5/16/2019 | 8:42:04 | yanmoshe@yahoo.com | garyflum@yahoo.com; jlora@hudsonregionalhospital.com; ofeingold@sovms.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO116415 | 5/16/2019 | 0:11:16 | yanmoshe@yahoo.com | ofeingold@sovms.com; jlora@hudsonregionalhospital.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO116416 | 5/16/2019 | 0:09:12 | yanmoshe@yahoo.com | ofeingold@sovms.com; jlora@hudsonregionalhospital.com | pyachmetz@sovms.com | |
| YAHOO116428 | 5/13/2019 | 17:26:29 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; hajjar@sovms.com | pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| YAHOO116448 | 5/8/2019 | 14:06:38 | yanmoshe@yahoo.com | pyachmetz@sovms.com | ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; CIvanovic@sovms.com; jlora@hudsonregionalhospital.com | |
| YAHOO116459 | 5/8/2019 | 5:56:52 | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | ofeingold@sovms.com | |
| YAHOO116481 | 4/30/2019 | 18:51:31 | yanmoshe@yahoo.com | ofeingold@sovms.com | | |
| YAHOO116487 | 4/30/2019 | 9:36:20 | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrllp.com | ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com | |
| YAHOO116494 | 4/29/2019 | 16:38:20 | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrllp.com | ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com | |
| YAHOO116547 | 4/22/2019 | 16:07:38 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; ofeingold@sovms.com; hajjar@sovms.com; pyachmetz@sovms.com; mzafrin@mrllp.com | bshapiro@pinnaclehealthny.com | |
| YAHOO116553 | 4/22/2019 | 10:52:53 | yanmoshe@yahoo.com | ofeingold@sovms.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| YAHOO116554 | 4/22/2019 | 10:52:35 | yanmoshe@yahoo.com | pyachmetz@sovms.com; ofeingold@sovms.com | | |
| YAHOO116556 | 4/22/2019 | 9:58:46 | yanmoshe@yahoo.com | ofeingold@sovms.com | pyachmetz@sovms.com | |
| YAHOO116560 | 4/22/2019 | 9:53:54 | yanmoshe@yahoo.com | ofeingold@sovms.com | pyachmetz@sovms.com | |
| YAHOO116563 | 4/19/2019 | 15:55:13 | yanmoshe@yahoo.com | pyachmetz@sovms.com; ofeingold@sovms.com | | |
| YAHOO116566 | 4/18/2019 | 16:44:21 | yanmoshe@yahoo.com | ofeingold@sovms.com | | |
| YAHOO116569 | 4/18/2019 | 13:13:55 | yanmoshe@yahoo.com | ofeingold@sovms.com | | |
| YAHOO116580 | 4/18/2019 | 11:35:32 | yanmoshe@yahoo.com | mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO116581 | 4/18/2019 | 10:59:44 | yanmoshe@yahoo.com | mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO116589 | 4/18/2019 | 9:52:17 | yanmoshe@yahoo.com | mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO116595 | 4/17/2019 | 18:17:57 | yanmoshe@yahoo.com | pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO116601 | 4/17/2019 | 17:52:45 | yanmoshe@yahoo.com | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com; mleonessa@sovms.com | |
| YAHOO116605 | 4/17/2019 | 16:23:44 | yanmoshe@yahoo.com | mleonessa@sovms.com; pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO116614 | 4/16/2019 | 22:52:33 | yanmoshe@yahoo.com | cdalton@sovms.com; ofeingold@sovms.com; oguzman@starssi.com | | |
| YAHOO116616 | 4/16/2019 | 21:57:47 | yanmoshe@yahoo.com | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO116617 | 4/16/2019 | 21:53:00 | yanmoshe@yahoo.com | mzafrin@mrllp.com; ofeingold@sovms.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO116618 | 4/16/2019 | 21:52:12 | yanmoshe@yahoo.com | ofeingold@sovms.com | mzafrin@mrllp.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO116619 | 4/16/2019 | 21:51:04 | yanmoshe@yahoo.com | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO116623 | 4/16/2019 | 21:31:25 | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO116627 | 4/16/2019 | 16:01:09 | yanmoshe@yahoo.com | ofeingold@sovms.com; oguzman@starssi.com; cdalton@sovms.com | | |
| YAHOO116641 | 4/12/2019 | 13:51:58 | yanmoshe@yahoo.com | ofeingold@sovms.com; pyachmetz@sovms.com | hajjar@sovms.com | |
| YAHOO116673 | 4/9/2019 | 15:30:18 | yanmoshe@yahoo.com | ofeingold@sovms.com; pflores@HudsonRegionalHospital.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| YAHOO116679 | 4/9/2019 | 12:40:20 | yanmoshe@yahoo.com | mleonessa@sovms.com; hajjar@sovms.com; ofeingold@sovms.com; pyachmetz@sovms.com; pflores@HudsonRegionalHospital.com; rfriedman@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; mzafrin@mrllp.com | lpleus@sovms.com | |
| YAHOO116693 | 4/5/2019 | 19:15:23 | yanmoshe@yahoo.com | ofeingold@sovms.com | hajjar@sovms.com | |
| YAHOO116942 | 2/15/2019 | 15:11:48 | yanmoshe@yahoo.com | ofeingold@sovms.com; rfriedman@rfriedmanlaw.com | hajjar@sovms.com | |
| YAHOO116948 | 2/15/2019 | 12:17:16 | yanmoshe@yahoo.com | ofeingold@sovms.com | hajjar@sovms.com; lmagnifico@sovms.com; pyachmetz@sovms.com | |
| YAHOO116961 | 2/14/2019 | 17:24:52 | yanmoshe@yahoo.com | ofeingold@sovms.com | | |
| YAHOO117169 | 1/8/2019 | 13:58:49 | yanmoshe@yahoo.com | lpleus@sovms.com | | |
| YAHOO117246 | 12/21/2018 | 16:13:31 | yanmoshe@yahoo.com | ofeingold@sovms.com; pyachmetz@sovms.com; hajjar@sovms.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; chorn@rfriedmanlaw.com | | |
| YAHOO117263 | 12/19/2018 | 17:39:43 | yanmoshe@yahoo.com | ofeingold@sovms.com; ym@hudsonregionalhospital.com; rob7188090097@yahoo.com; marinak@citimedny.com | lmagnifico@sovms.com; pleon@sovms.com | |
| YAHOO117272 | 12/18/2018 | 15:10:48 | yanmoshe@yahoo.com | ofeingold@sovms.com; iamjgrywalski@yahoo.com; fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | ym@hudsonregionalhospital.com; hajjar@sovms.com | |
| YAHOO117273 | 12/18/2018 | 15:09:38 | yanmoshe@yahoo.com | ofeingold@sovms.com; hajjar@sovms.com | | |
| YAHOO117351 | 12/3/2018 | 15:45:00 | yanmoshe@yahoo.com | ofeingold@sovms.com; iamjgrywalski@yahoo.com | hajjar@sovms.com | |
| YAHOO117352 | 12/3/2018 | 15:44:28 | yanmoshe@yahoo.com | ofeingold@sovms.com; iamjgryalski@yahoo.com; iamjgrywalski@yahoo.com | hajjar@sovms.com | |
| YAHOO118391 | 4/30/2018 | 18:03:09 | yanmoshe@yahoo.com | ofeingold@sovms.com | klazar@nycss.us; hajjar@sovms.com | |
| YAHOO118399 | 4/29/2018 | 20:32:03 | yanmoshe@yahoo.com | ofeingold@sovms.com | klazar@nycss.us; hajjar@sovms.com | |
| YAHOO119395 | 1/3/2018 | 9:14:06 | yanmoshe@yahoo.com | ofeingold@sovms.com | klazar@nycss.us; hajjar@sovms.com | |
| YAHOO119570 | 12/14/2017 | 7:24:47 | yanmoshe@yahoo.com | ofeingold@sovms.com; YanMoshe@yahoo.com | klazar@nycss.us; hajjar@sovms.com | |
| YAHOO063378 | 6/24/2020 | 19:53:51 | kcoppola@skcandco.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| YAHOO063384 | 6/24/2020 | 14:40:06 | Rina@esterov.net | kcoppola@skcandco.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| YAHOO064660 | 5/13/2020 | 12:29:53 | kcoppola@skcandco.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| YAHOO064661 | 5/13/2020 | 12:19:54 | Rina@esterov.net | kcoppola@skcandco.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| YAHOO065531 | 4/9/2020 | 13:43:33 | kcoppola@skcandco.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| YAHOO065534 | 4/9/2020 | 12:25:33 | Rina@esterov.net | kcoppola@skcandco.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| YAHOO066305 | 3/4/2020 | 19:55:11 | kcoppola@skcandco.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| YAHOO066307 | 3/4/2020 | 16:34:58 | Rina@esterov.net | kcoppola@skcandco.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| YAHOO066338 | 3/3/2020 | 21:37:01 | kcoppola@skcandco.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| YAHOO066371 | 3/3/2020 | 11:29:38 | Rina@esterov.net | kcoppola@skcandco.com | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| YAHOO066530 | 2/24/2020 | 15:24:02 | oguzman@starssi.com | yanmoshe@yahoo.com | Pkim@rfriedmanlaw.com; kbuzi@sovms.com | |
| YAHOO066531 | 2/24/2020 | 15:18:24 | oguzman@starssi.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; kbuzi@sovms.com | |
| YAHOO066834 | 2/11/2020 | 13:32:01 | kcoppola@skcandco.com | Rina@esterov.net | yanmoshe@yahoo.com; hajjar@sovms.com; wkawam@skcandco.com; kshea@skcandco.com; pyachmetz@sovms.com | |
| YAHOO066863 | 2/10/2020 | 16:46:46 | Rina@esterov.net | yanmoshe@yahoo.com | pyachmetz@sovms.com; hajjar@sovms.com | |
| YAHOO068242 | 12/12/2019 | 15:01:05 | pflores@HudsonRegionalHospital.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; pyachmetz@sovms.com | |
| YAHOO075899 | 4/24/2019 | 11:40:09 | nsdiazrn@gmail.com | spikemd@aol.com | Yanmoshe@yahoo.com; ofeingold@sovms.com; lmagnifico@sovms.com | |
| YAHOO075909 | 4/24/2019 | 10:08:43 | patrick.hickey@9thstreetinsurance.com | MIke@kobacapital.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO075915 | 4/24/2019 | 9:20:54 | mkequity14@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO075952 | 4/23/2019 | 13:03:18 | mkequity14@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO075953 | 4/23/2019 | 12:52:47 | patrick.hickey@9thstreetinsurance.com | MIke@kobacapital.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO075955 | 4/23/2019 | 11:31:04 | mkequity14@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO075976 | 4/22/2019 | 21:19:27 | patrick.hickey@9thstreetinsurance.com | MIke@kobacapital.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO075977 | 4/22/2019 | 20:48:33 | mkequity14@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; nsdiazrn@gmail.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | |
| YAHOO076060 | 4/19/2019 | 11:39:26 | nsdiazrn@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; pyachmetz@sovms.com; mkequity14@gmail.com; yanmoshe@yahoo.com | |
| YAHOO076061 | 4/19/2019 | 11:20:01 | nsdiazrn@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; pyachmetz@sovms.com; mkequity14@gmail.com; yanmoshe@yahoo.com | |
| YAHOO076062 | 4/19/2019 | 11:07:07 | patrick.hickey@9thstreetinsurance.com | nsdiazrn@gmail.com | ofeingold@sovms.com; pyachmetz@sovms.com; mkequity14@gmail.com; yanmoshe@yahoo.com | |
| YAHOO076066 | 4/19/2019 | 10:12:53 | nsdiazrn@gmail.com | patrick.hickey@9thstreetinsurance.com | ofeingold@sovms.com; pyachmetz@sovms.com; mkequity14@gmail.com; yanmoshe@yahoo.com | |
| YAHOO076070 | 4/19/2019 | 9:44:12 | patrick.hickey@9thstreetinsurance.com | nsdiazrn@gmail.com | ofeingold@sovms.com; pyachmetz@sovms.com; mkequity14@gmail.com; yanmoshe@yahoo.com | |
| YAHOO076102 | 4/18/2019 | 14:33:00 | mkequity14@gmail.com | yanmoshe@yahoo.com | patrick.hickey@9thstreetinsurance.com; nsdiazrn@gmail.com; ofeingold@sovms.com; AmandaLopez@kobacapital.com | |
| YAHOO076148 | 4/18/2019 | 9:46:20 | mkequity14@gmail.com | yanmoshe@yahoo.com | patrick.hickey@9thstreetinsurance.com; nsdiazrn@gmail.com; ofeingold@sovms.com; AmandaLopez@kobacapital.com | |
| YAHOO076159 | 4/17/2019 | 20:01:18 | nsdiazrn@gmail.com | patrick.hickey@9thstreetinsurance.com | yanmoshe@yahoo.com; mike@kobacapital.com; ofeingold@sovms.com | |
| YAHOO076164 | 4/17/2019 | 18:43:36 | patrick.hickey@9thstreetinsurance.com | yanmoshe@yahoo.com; nsdiazrn@gmail.com; mike@kobacapital.com | ofeingold@sovms.com | |
| YAHOO076172 | 4/17/2019 | 17:56:09 | patrick.hickey@9thstreetinsurance.com | yanmoshe@yahoo.com | ofeingold@sovms.com | |
| YAHOO076231 | 4/17/2019 | 0:25:29 | mzafrin@mrllp.com | yanmoshe@yahoo.com | ofeingold@sovms.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO076236 | 4/16/2019 | 22:06:35 | mzafrin@mrllp.com | yanmoshe@yahoo.com; jkowalczyk@mrllp.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076244 | 4/16/2019 | 21:38:21 | mzafrin@mrllp.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076335 | 4/15/2019 | 17:40:58 | mzafrin@mrllp.com | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO077610 | 3/11/2019 | 16:12:28 | james.mulqueen@getinge.com | nsdiazrn@gmail.com | yanmoshe@yahoo.com; GBurke@sovms.com; nazarburak@yahoo.com; administrator@cmscny.com; DON1@healthplussurgerycenter.com; Nursedirector@dynamicssurgerycenter.com; bmccabe@dynamicssurgerycenter.com | |
| YAHOO077623 | 3/11/2019 | 11:16:53 | nsdiazrn@gmail.com | james.mulqueen@getinge.com | yanmoshe@yahoo.com; GBurke@sovms.com; nazarburak@yahoo.com; administrator@cmscny.com; DON1@healthplussurgerycenter.com; Nursedirector@dynamicssurgerycenter.com; bmccabe@dynamicssurgerycenter.com | |
| YAHOO077721 | 3/6/2019 | 15:16:40 | JManning@valley.com | yanmoshe@yahoo.com | ofeingold@sovms.com; EButler@valley.com | |
| YAHOO080197 | 12/27/2018 | 10:45:06 | marinak@citimedny.com | yanmoshe@yahoo.com | ofeingold@sovms.com; ym@hudsonregionalhospital.com; rob7188090097@yahoo.com; lmagnifico@sovms.com; pleon@sovms.com | |
| YAHOO081209 | 12/3/2018 | 16:27:24 | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com | ofeingold@sovms.com; hajjar@sovms.com | |
| YAHOO115404 | 12/12/2019 | 15:27:06 | yanmoshe@yahoo.com | pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; pyachmetz@sovms.com | |
| YAHOO116596 | 4/17/2019 | 18:17:12 | yanmoshe@yahoo.com | patrick.hickey@9thstreetinsurance.com; nsdiazrn@gmail.com; mike@kobacapital.com | ofeingold@sovms.com | |
| YAHOO116620 | 4/16/2019 | 21:44:16 | yanmoshe@yahoo.com | mzafrin@mrllp.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO116630 | 4/16/2019 | 8:57:16 | yanmoshe@yahoo.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |

# *Exhibit 12S*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO040190 | 12/18/2023 | 17:18:03 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com | MRomano@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO040291 | 12/11/2023 | 20:14:39 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; ngarcia@integratedspecialtyasc.com | | |
| YAHOO040304 | 12/8/2023 | 12:32:59 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com | | |
| YAHOO040748 | 11/6/2023 | 14:38:59 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| YAHOO040933 | 10/26/2023 | 14:57:35 | yanmoshe@yahoo.com | | bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com | |
| YAHOO040973 | 10/25/2023 | 15:03:01 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO041086 | 10/19/2023 | 11:31:06 | ablatt@pinnaclehealthny.com | akatz@thevincagroup.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO041088 | 10/19/2023 | 11:18:01 | ablatt@pinnaclehealthny.com | akatz@thevincagroup.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO041090 | 10/19/2023 | 11:11:39 | ablatt@pinnaclehealthny.com | akatz@thevincagroup.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO041845 | 7/27/2021 | 15:06:57 | ablatt@pinnaclehealthny.com | mark.zafrin@offitkurman.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO041906 | 9/15/2023 | 16:14:38 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com | | |
| YAHOO042660 | 6/23/2023 | 12:33:42 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com | mark.zafrin@offitkurman.com | |
| YAHOO042667 | 6/23/2023 | 10:24:58 | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com | | yanmoshe@yahoo.com |
| YAHOO042752 | 6/13/2023 | 17:18:05 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | MRomano@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| YAHOO042806 | 6/9/2023 | 13:01:00 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | MRomano@pinnaclehealthny.com | |
| YAHOO043027 | 5/30/2023 | 16:53:36 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | ngarcia@cmscny.com; yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; Rina@esterov.net | |
| YAHOO043038 | 5/30/2023 | 11:47:18 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; mark.zafrin@offitkurman.com | | |
| YAHOO043098 | 5/22/2023 | 20:13:13 | ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; bmccabe@integratedspecialtyasc.com | yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | |
| YAHOO043109 | 5/22/2023 | 11:57:50 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com | yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | |
| YAHOO043140 | 5/17/2023 | 17:20:39 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043149 | 5/17/2023 | 11:44:43 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043199 | 5/16/2023 | 8:35:33 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043240 | 5/14/2023 | 20:48:46 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043344 | 5/5/2023 | 14:34:07 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043358 | 5/5/2023 | 11:51:16 | ablatt@pinnaclehealthny.com | ngarcia@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | |
| YAHOO043373 | 5/4/2023 | 16:30:53 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com | | |
| YAHOO043568 | 4/18/2023 | 23:33:56 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | | |
| YAHOO043658 | 4/6/2023 | 12:20:51 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | | |
| YAHOO043660 | 4/6/2023 | 10:00:38 | ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; Rina@esterov.net; Mark.Zafrin@offitkurman.com | irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043663 | 4/6/2023 | 9:05:39 | ablatt@pinnaclehealthny.com | Rina@esterov.net; Mark.Zafrin@offitkurman.com | ngarcia@cmscny.com; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043664 | 4/6/2023 | 9:05:28 | ablatt@pinnaclehealthny.com | Mark.Zafrin@offitkurman.com; ngarcia@cmscny.com; Rina@esterov.net; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043669 | 4/5/2023 | 22:46:35 | ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043786 | 3/29/2023 | 9:42:10 | ablatt@pinnaclehealthny.com | Mark.Zafrin@offitkurman.com; bmccabe@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| YAHOO043799 | 3/28/2023 | 12:34:20 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| YAHOO043851 | 3/24/2023 | 9:08:31 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| YAHOO043897 | 3/21/2023 | 11:18:03 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com | | |
| YAHOO044042 | 3/8/2023 | 9:00:22 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com | |
| YAHOO044145 | 3/1/2023 | 10:05:19 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com | |
| YAHOO044985 | 12/12/2022 | 13:42:54 | ablatt@pinnaclehealthny.com | sonia@starssi.com; rmoshe@citimedny.com; bmccabe@integratedspecialtyasc.com; Rina@esterov.net | yanmoshe@yahoo.com | |
| YAHOO046439 | 8/31/2022 | 19:24:09 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| YAHOO046483 | 8/30/2022 | 15:43:03 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO050635 | 1/14/2022 | 10:18:16 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| YAHOO050637 | 1/14/2022 | 10:10:05 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | | |
| YAHOO050669 | 1/13/2022 | 10:48:46 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; acolon@integratedspecialtyasc.com; yanmoshe@yahoo.com; mark.zafrin@offitkurman.com | | |
| YAHOO051114 | 12/21/2021 | 10:21:48 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com | | |
| YAHOO051631 | 11/23/2021 | 17:32:59 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mark.zafrin@offitkurman.com | |
| YAHOO051645 | 11/23/2021 | 10:51:42 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; mark.zafrin@offitkurman.com | |
| YAHOO052081 | 11/3/2021 | 15:53:23 | ablatt@pinnaclehealthny.com | mark.zafrin@offitkurman.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO052784 | 9/30/2021 | 12:18:13 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; acolon@integratedspecialtyasc.com; yanmoshe@yahoo.com | mark.zafrin@offitkurman.com | |
| YAHOO054160 | 7/27/2021 | 12:40:20 | ablatt@pinnaclehealthny.com | pflores@hudsonregionalhospital.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com | |
| YAHOO056157 | 5/25/2021 | 17:06:56 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO057771 | 6/28/2023 | 18:14:53 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; ngarcia@integratedspecialtyasc.com; nazarburak@yahoo.com | mark.zafrin@offitkurman.com | |
| YAHOO057900 | 3/9/2021 | 15:14:53 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; acolon@healthplussurgerycenter.com | | |
| YAHOO057903 | 3/9/2021 | 15:06:27 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; acolon@healthplussurgerycenter.com | | |
| YAHOO057988 | 3/3/2021 | 16:39:38 | ablatt@pinnaclehealthny.com | oguzman@starssi.com; Rina@esterov.net; rmoshe@citimedny.com; yanmoshe@yahoo.com | sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| YAHOO058062 | 2/28/2021 | 21:30:08 | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com | | yanmoshe@yahoo.com |
| YAHOO058541 | 2/2/2021 | 11:26:13 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@dynamicsurgerycenter.com; acolon@healthplussurgerycenter.com | | |
| YAHOO058561 | 2/1/2021 | 10:05:04 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO058562 | 2/1/2021 | 10:12:52 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com | | |
| YAHOO059396 | 12/11/2020 | 15:01:30 | ablatt@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; oguzman@starssi.com | |
| YAHOO059711 | 11/25/2020 | 10:30:33 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; valentynaminorn@gmail.com | |
| YAHOO059781 | 11/20/2020 | 13:21:13 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | |
| YAHOO059784 | 11/20/2020 | 12:46:10 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO059787 | 11/20/2020 | 12:21:15 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com | |
| YAHOO059910 | 11/16/2020 | 11:25:37 | ablatt@pinnaclehealthny.com | Rina@esterov.net; yanmoshe@yahoo.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO060019 | 11/9/2020 | 12:16:53 | ablatt@pinnaclehealthny.com | Rina@esterov.net; yanmoshe@yahoo.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO060092 | 11/4/2020 | 18:10:30 | ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com | bmccabe@integratedspecialtyasc.com; bshapiro@pinnaclehealthny.com; YANMOSHE@yahoo.com | |
| YAHOO060104 | 11/4/2020 | 15:57:24 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; YANMOSHE@yahoo.com | |
| YAHOO060110 | 11/4/2020 | 15:12:19 | ablatt@pinnaclehealthny.com | Rina@esterov.net | YANMOSHE@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO060112 | 11/4/2020 | 14:22:43 | ablatt@pinnaclehealthny.com | Rina@esterov.net | YANMOSHE@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com | |
| YAHOO060200 | 11/2/2020 | 11:57:53 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; Rina@esterov.net | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO060202 | 11/2/2020 | 11:49:32 | ablatt@pinnaclehealthny.com | Rina@esterov.net; YANMOSHE@yahoo.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com | |
| YAHOO060211 | 11/2/2020 | 9:28:52 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; rina@esterov.net; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com | | |
| YAHOO060221 | 11/1/2020 | 21:00:35 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | valentynaminorn@gmail.com; bmccabe@integratedspecialtyasc.com; bshapiro@pinnaclehealthny.com | |
| YAHOO060231 | 10/30/2020 | 21:38:54 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO060822 | 9/30/2020 | 16:04:26 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO060913 | 9/25/2020 | 9:32:05 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061061 | 9/17/2020 | 14:49:04 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061067 | 9/17/2020 | 14:10:27 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061069 | 9/17/2020 | 14:01:34 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com | nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061087 | 9/17/2020 | 12:17:56 | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; valentynaminorn@gmail.com | | |
| YAHOO061113 | 9/16/2020 | 12:35:24 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; valentynaminorn@gmail.com | | |
| YAHOO062035 | 8/10/2020 | 7:54:01 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO066148 | 3/13/2020 | 10:50:53 | ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO066234 | 3/9/2020 | 12:04:23 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO066782 | 2/12/2020 | 13:59:16 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO066783 | 2/12/2020 | 13:57:13 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO067320 | 1/23/2020 | 10:39:03 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO067994 | 12/20/2019 | 12:25:00 | ablatt@pinnaclehealthny.com | jlora@hudsonregionalhospital.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com | |
| YAHOO068000 | 12/20/2019 | 12:10:01 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; jlora@hudsonregionalhospital.com | rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com | |
| YAHOO068228 | 12/12/2019 | 16:36:13 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO068231 | 12/12/2019 | 15:56:14 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | jlora@hudsonregionalhospital.com; mzafrin@mrllp.com; yanmoshe@yahoo.com | |
| YAHOO068383 | 12/9/2019 | 15:42:09 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO068401 | 12/9/2019 | 12:30:53 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | |
| YAHOO068403 | 12/9/2019 | 12:26:45 | ablatt@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; pyachmetz@sovms.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com; bshapiro@pinnaclehealthny.com | |
| YAHOO068512 | 12/5/2019 | 12:46:46 | ablatt@pinnaclehealthny.com | rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com; administrator@cmscny.com | yanmoshe@yahoo.com | |
| YAHOO068555 | 12/4/2019 | 12:20:59 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| YAHOO068560 | 12/4/2019 | 11:50:54 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| YAHOO068561 | 12/4/2019 | 11:41:19 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO068702 | 11/27/2019 | 17:31:07 | ablatt@pinnaclehealthny.com | mzafrin@mrllp.com | pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | |
| YAHOO068705 | 11/27/2019 | 17:30:01 | ablatt@pinnaclehealthny.com | mzafrin@mrllp.com | yanmoshe@yahoo.com | |
| YAHOO068709 | 11/27/2019 | 16:56:46 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; pflores@hudsonregionalhospital.com | |
| YAHOO068722 | 11/27/2019 | 11:40:12 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com; bshapiro@pinnaclehealthny.com | |
| YAHOO068845 | 11/22/2019 | 14:16:46 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO068887 | 11/21/2019 | 11:27:43 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO068896 | 11/21/2019 | 10:01:31 | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO068897 | 11/21/2019 | 9:34:54 | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO069001 | 11/19/2019 | 17:31:07 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069177 | 11/13/2019 | 9:28:37 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com; valentynaminorn@gmail.com | |
| YAHOO069186 | 11/12/2019 | 16:52:52 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com; valentynaminorn@gmail.com | |
| YAHOO069234 | 11/11/2019 | 12:11:50 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069279 | 11/8/2019 | 12:31:48 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com | | |
| YAHOO069285 | 11/8/2019 | 10:33:20 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| YAHOO069288 | 11/8/2019 | 9:51:01 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069741 | 10/22/2019 | 16:08:04 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069746 | 10/22/2019 | 14:36:15 | ablatt@pinnaclehealthny.com | Giovanni@epengineering.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO069781 | 10/21/2019 | 16:59:40 | ablatt@pinnaclehealthny.com | Giovanni@epengineering.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO069787 | 10/21/2019 | 16:23:06 | ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069788 | 10/21/2019 | 16:22:51 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; Giovanni@epengineering.com | |
| YAHOO069792 | 10/21/2019 | 16:08:53 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069795 | 10/21/2019 | 15:13:05 | ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069798 | 10/21/2019 | 15:24:59 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069800 | 10/21/2019 | 15:12:35 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; administrator@cmscny.com; yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069809 | 10/21/2019 | 13:09:57 | ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069813 | 10/21/2019 | 12:37:18 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069903 | 10/17/2019 | 17:54:16 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | asoliman@abramslaw.com; bshapiro@pinnaclehealthny.com | |
| YAHOO070022 | 10/15/2019 | 12:22:17 | ablatt@pinnaclehealthny.com | hilameehan@gmail.com; cdalton@hudsonregionalhospital.com | yanmoshe@yahoo.com | |
| YAHOO070170 | 10/8/2019 | 11:49:58 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | yanmoshe@yahoo.com | |
| YAHOO070225 | 10/4/2019 | 14:32:15 | ablatt@pinnaclehealthny.com | cdalton@hudsonregionalhospital.com; yanmoshe@yahoo.com | MRomano@pinnaclehealthny.com | |
| YAHOO070227 | 10/4/2019 | 14:27:23 | ablatt@pinnaclehealthny.com | cdalton@hudsonregionalhospital.com; yanmoshe@yahoo.com | MRomano@pinnaclehealthny.com | |
| YAHOO070703 | 9/23/2019 | 18:34:59 | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | | |
| YAHOO071760 | 8/26/2019 | 16:13:15 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com | administrator@cmscny.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO071771 | 8/26/2019 | 14:47:18 | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com | administrator@cmscny.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071772 | 8/26/2019 | 14:44:48 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071893 | 8/22/2019 | 4:19:19 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO072045 | 8/16/2019 | 11:07:09 | ablatt@pinnaclehealthny.com | cdalton@hudsonregionalhospital.com | yanmoshe@yahoo.com; hilameehan@gmail.com | |
| YAHOO072067 | 8/15/2019 | 16:44:16 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | cdalton@hudsonregionalhospital.com; hilameehan@gmail.com | |
| YAHOO072989 | 7/23/2019 | 13:02:47 | ablatt@pinnaclehealthny.com | administrator@cmscny.com; nazarburak@yahoo.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO073100 | 7/19/2019 | 10:07:08 | ablatt@pinnaclehealthny.com | pierce@terjesenarchitects.com; administrator@cmscny.com; yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | |
| YAHOO073102 | 7/19/2019 | 9:11:48 | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com | administrator@cmscny.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO073190 | 7/17/2019 | 7:13:37 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | Yanmoshe@yahoo.com | |
| YAHOO073215 | 7/16/2019 | 14:28:57 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO073217 | 7/16/2019 | 14:12:53 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO073219 | 7/16/2019 | 14:10:16 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO073220 | 7/16/2019 | 14:09:27 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO073268 | 7/15/2019 | 7:21:59 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; Yanmoshe@yahoo.com | |
| YAHOO073269 | 7/15/2019 | 7:21:43 | ablatt@pinnaclehealthny.com | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; Yanmoshe@yahoo.com | |
| YAHOO073484 | 7/8/2019 | 9:56:13 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com; ablatt@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| YAHOO073663 | 6/28/2019 | 11:44:37 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; vmino@islandasc.com; rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | |
| YAHOO073883 | 6/21/2019 | 12:29:21 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO073926 | 6/20/2019 | 15:35:54 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; Rina@esterov.net; jvaiman@vaimanlaw.com | |
| YAHOO074012 | 6/18/2019 | 17:22:52 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO074016 | 6/18/2019 | 16:54:43 | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com | | |
| YAHOO074019 | 6/18/2019 | 16:51:21 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com | | |
| YAHOO074093 | 6/17/2019 | 14:31:45 | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ablatt@pinnaclehealthny.com | |
| YAHOO074443 | 6/6/2019 | 20:51:00 | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO074444 | 6/6/2019 | 19:47:52 | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com | bklein@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074886 | 5/23/2019 | 12:01:16 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; surgicaladministrator@cmscny.com; administrator@cmscny.com | |
| YAHOO074891 | 5/23/2019 | 10:25:30 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; ofeingold@sovms.com; JLora@hudsonregionalhospital.com | lpleus@sovms.com | |
| YAHOO074936 | 5/21/2019 | 22:34:33 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; ofeingold@sovms.com; pyachmetz@sovms.com | bshapiro@pinnaclehealthny.com; mzafrin@mrllp.com; hajjar@sovms.com; rfriedman@rfriedmanlaw.com | |
| YAHOO074950 | 5/21/2019 | 16:07:08 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO075030 | 5/20/2019 | 9:34:59 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | |
| YAHOO075202 | 5/14/2019 | 8:49:05 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO075220 | 5/13/2019 | 17:19:22 | ablatt@pinnaclehealthny.com | hajjar@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| YAHOO075244 | 5/13/2019 | 14:04:41 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; hajjar@sovms.com; pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | |
| YAHOO075260 | 5/13/2019 | 9:25:18 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| YAHOO075261 | 5/13/2019 | 9:22:37 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | |
| YAHOO075264 | 5/13/2019 | 8:34:14 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| YAHOO075353 | 5/8/2019 | 12:00:47 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | |
| YAHOO075354 | 5/8/2019 | 11:59:50 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; pflores@hudsonregionalhospital.com | | |
| YAHOO075355 | 5/8/2019 | 11:58:13 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | |
| YAHOO075373 | 5/8/2019 | 7:26:11 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; pflores@hudsonregionalhospital.com | |
| YAHOO075595 | 4/30/2019 | 22:20:22 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; bshapiro@pinnaclehealthny.com | |
| YAHOO075975 | 4/22/2019 | 22:23:03 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com; pyachmetz@sovms.com | mzafrin@mrllp.com; bshapiro@pinnaclehealthny.com | |
| YAHOO075996 | 4/22/2019 | 15:46:32 | ablatt@pinnaclehealthny.com | ofeingold@sovms.com; hajjar@sovms.com; pyachmetz@sovms.com; yanmoshe@yahoo.com; mzafrin@mrllp.com | bshapiro@pinnaclehealthny.com | |
| YAHOO076124 | 4/18/2019 | 11:24:05 | ablatt@pinnaclehealthny.com | ofeingold@sovms.com; pyachmetz@sovms.com; yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | |
| YAHOO076263 | 4/16/2019 | 16:03:50 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO076310 | 4/16/2019 | 8:57:28 | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO076337 | 4/15/2019 | 17:39:10 | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com | lparnell@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO077688 | 3/8/2019 | 8:37:55 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO077741 | 3/6/2019 | 9:20:00 | ablatt@pinnaclehealthny.com | mzafrin@mrllp.com; Doug@triplechin.org; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; Nolan.Karp@nyulangone.org; cthorne322@yahoo.com; dchin@medicalforefronts.com; glenklau@gmail.com; mdreiner@aol.com | | |
| YAHOO077745 | 3/5/2019 | 22:23:03 | bshapiro@pinnaclehealthny.com | ofeingold@sovms.com | ablatt@pinnaclehealthny.com; hajjar@sovms.com; yanmoshe@yahoo.com; lpleus@sovms.com | |
| YAHOO077746 | 3/5/2019 | 20:53:03 | ablatt@pinnaclehealthny.com | ofeingold@sovms.com | hajjar@sovms.com; lpleus@sovms.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO077935 | 2/28/2019 | 6:52:49 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com | |
| YAHOO079956 | 1/2/2019 | 17:50:09 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net; proberts@optimusarchitecture.com; dgallagher@optimusarchitecture.com; ablatt@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | | |
| YAHOO080097 | 12/28/2018 | 11:32:05 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net; yanmoshe@yahoo.com; dgallagher@optimusarchitecture.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | | |
| YAHOO080101 | 12/28/2018 | 10:41:54 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net; yanmoshe@yahoo.com; dgallagher@optimusarchitecture.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | | |
| YAHOO080102 | 12/28/2018 | 10:41:53 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net; yanmoshe@yahoo.com; dgallagher@optimusarchitecture.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | | |
| YAHOO080109 | 12/28/2018 | 9:58:16 | bshapiro@pinnaclehealthny.com | dgallagher@optimusarchitecture.com; jsantos94@comcast.net | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080115 | 12/28/2018 | 9:27:59 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net | dgallagher@optimusarchitecture.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080117 | 12/28/2018 | 8:04:24 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net; dgallagher@optimusarchitecture.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080119 | 12/28/2018 | 7:14:38 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080121 | 12/27/2018 | 22:34:15 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080126 | 12/27/2018 | 20:37:35 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080156 | 12/27/2018 | 14:55:26 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080217 | 12/27/2018 | 7:42:19 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO080291 | 12/26/2018 | 13:38:06 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jsantos94@comcast.net | ablatt@pinnaclehealthny.com | |
| YAHOO080295 | 12/26/2018 | 13:33:05 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jsantos94@comcast.net | ablatt@pinnaclehealthny.com | |
| YAHOO080297 | 12/26/2018 | 13:30:47 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jsantos94@comcast.net | ablatt@pinnaclehealthny.com | |
| YAHOO080720 | 12/17/2018 | 6:49:39 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jsantos94@comcast.net | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO080800 | 12/13/2018 | 22:53:41 | bshapiro@pinnaclehealthny.com | jsantos94@comcast.net | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO081396 | 11/27/2018 | 15:47:42 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | | |
| YAHOO081467 | 11/25/2018 | 15:02:13 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO081469 | 11/25/2018 | 14:21:58 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | administrator@cmscny.com; yanmoshe@yahoo.com | |
| YAHOO081472 | 11/25/2018 | 11:51:40 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com; pierce@terjesenarchitects.com | yanmoshe@yahoo.com | |
| YAHOO081488 | 11/21/2018 | 15:34:50 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO081506 | 11/21/2018 | 10:23:27 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; administrator@cmscny.com | |
| YAHOO081606 | 11/19/2018 | 10:37:59 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com; yanmoshe@yahoo.com | | |
| YAHOO081610 | 11/19/2018 | 10:13:44 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com | Yanmoshe@yahoo.com | |
| YAHOO081614 | 11/19/2018 | 9:55:59 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com | Yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081680 | 11/15/2018 | 10:32:06 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com; Yanmoshe@yahoo.com | | |
| YAHOO081751 | 11/14/2018 | 10:08:49 | bshapiro@pinnaclehealthny.com | administrator@cmscny.com | Yanmoshe@yahoo.com | |
| YAHOO082105 | 11/5/2018 | 14:36:33 | bshapiro@pinnaclehealthny.com | vmino@islandasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO082360 | 10/27/2018 | 20:26:27 | bshapiro@pinnaclehealthny.com | valmino@optimum.net | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO082363 | 10/27/2018 | 13:58:35 | bshapiro@pinnaclehealthny.com | valmino@optimum.net | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO082375 | 10/26/2018 | 17:29:55 | bshapiro@pinnaclehealthny.com | valmino@optimum.net | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO082693 | 10/17/2018 | 10:40:21 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | |
| YAHOO083521 | 9/26/2018 | 12:14:53 | bshapiro@pinnaclehealthny.com | valmino@icloud.com | yanmoshe@yahoo.com | |
| YAHOO083566 | 9/25/2018 | 12:43:40 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; valmino@icloud.com | | |
| YAHOO083660 | 9/24/2018 | 9:32:04 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | valmino@icloud.com; ablatt@pinnaclehealthny.com | |
| YAHOO083665 | 9/23/2018 | 22:43:23 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | valmino@optimum.net; ablatt@pinnaclehealthny.com | |
| YAHOO083765 | 9/20/2018 | 11:13:12 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | valmino@optimum.net; ablatt@pinnaclehealthny.com | |
| YAHOO083868 | 9/18/2018 | 9:06:09 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO095090 | 12/14/2017 | 9:18:39 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | reginamoshe5@gmail.com | |
| YAHOO095313 | 12/8/2017 | 11:18:37 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | reginamoshe5@gmail.com | |
| YAHOO095316 | 12/8/2017 | 11:01:05 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | reginamoshe5@gmail.com | |
| YAHOO097985 | 8/23/2017 | 22:27:03 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| YAHOO097997 | 8/23/2017 | 15:22:37 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; jvaiman@vaimanlaw.com | |
| YAHOO098026 | 8/23/2017 | 9:02:12 | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | reginamoshe5@gmail.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO098049 | 8/21/2017 | 22:27:12 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; rmoshe@citimedny.com | yanmoshe@yahoo.com; FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO098170 | 8/15/2017 | 18:00:11 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com | yanmoshe@yahoo.com; FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO098171 | 8/15/2017 | 17:57:58 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO098173 | 8/15/2017 | 17:55:15 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO098175 | 8/15/2017 | 17:52:13 | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO098283 | 8/9/2017 | 17:30:34 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO098302 | 8/9/2017 | 12:53:05 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO098303 | 8/9/2017 | 12:48:20 | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO098333 | 8/8/2017 | 15:47:10 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO098337 | 8/8/2017 | 15:28:42 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO098339 | 8/8/2017 | 15:20:15 | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO098362 | 8/8/2017 | 11:29:12 | bshapiro@pinnaclehealthny.com | ralph@healthplussurgerycenter.com; elouisias@aol.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| YAHOO098364 | 8/8/2017 | 10:57:12 | bshapiro@pinnaclehealthny.com | ralph@healthplussurgerycenter.com | elouisias@aol.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com | |
| YAHOO098384 | 8/7/2017 | 11:12:41 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO098386 | 8/7/2017 | 10:59:10 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO098388 | 8/7/2017 | 10:55:28 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO098389 | 8/7/2017 | 10:26:57 | bshapiro@pinnaclehealthny.com | ralph@healthplussurgerycenter.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com; elouisias@aol.com; ablatt@pinnaclehealthny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO098407 | 8/4/2017 | 14:28:59 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO098456 | 8/3/2017 | 11:50:19 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; FMazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO098458 | 8/3/2017 | 11:43:55 | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | | |
| YAHOO098460 | 8/3/2017 | 11:40:26 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO098463 | 8/3/2017 | 11:24:00 | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO099572 | 6/21/2017 | 12:42:14 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO099720 | 6/14/2017 | 10:08:54 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | | |
| YAHOO099730 | 6/13/2017 | 17:58:00 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO099736 | 6/13/2017 | 16:59:21 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO099836 | 6/8/2017 | 13:55:25 | bshapiro@pinnaclehealthny.com | bklein@rfriedmanlaw.com; rmoshe@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO099845 | 6/8/2017 | 12:15:43 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO099952 | 6/2/2017 | 17:12:31 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com | |
| YAHOO099958 | 6/2/2017 | 16:05:00 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com | |
| YAHOO100236 | 5/18/2017 | 13:56:19 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO100334 | 5/16/2017 | 9:27:19 | bshapiro@pinnaclehealthny.com | dberlingieri@rfriedmanlaw.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | | |
| YAHOO100348 | 5/15/2017 | 18:43:20 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO100361 | 5/15/2017 | 15:10:43 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; ablatt@pinnaclehealthny.com; bklein@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; yanmoshe@yahoo.com | | |
| YAHOO100362 | 5/15/2017 | 15:10:43 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; bklein@rfriedmanlaw.com | | |
| YAHOO100378 | 5/15/2017 | 13:14:02 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com | | |
| YAHOO100435 | 5/12/2017 | 15:21:18 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | | |
| YAHOO100436 | 5/12/2017 | 15:19:23 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO100460 | 5/12/2017 | 10:21:19 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO100461 | 5/12/2017 | 10:09:53 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO100468 | 5/11/2017 | 22:38:44 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO100482 | 5/11/2017 | 17:19:19 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO101102 | 4/24/2017 | 10:49:18 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com | |
| YAHOO101139 | 4/21/2017 | 11:51:32 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO101168 | 4/20/2017 | 15:40:19 | ablatt@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO101178 | 4/20/2017 | 14:01:08 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO101182 | 4/20/2017 | 13:11:29 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO101226 | 4/19/2017 | 15:11:39 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com | |
| YAHOO101238 | 4/19/2017 | 11:19:50 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO101239 | 4/19/2017 | 10:55:14 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; bklein@rfriedmanlaw.com | |
| YAHOO101251 | 4/19/2017 | 6:56:01 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; bklein@rfriedmanlaw.com | |
| YAHOO101252 | 4/19/2017 | 6:54:06 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO101462 | 4/10/2017 | 14:38:11 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO101464 | 4/10/2017 | 14:34:54 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO101493 | 4/7/2017 | 19:27:44 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO101506 | 4/7/2017 | 15:12:03 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO101518 | 4/7/2017 | 11:23:33 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO101571 | 4/6/2017 | 9:37:47 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO101576 | 4/5/2017 | 19:04:56 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO102234 | 3/15/2017 | 12:57:56 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO102235 | 3/15/2017 | 12:53:35 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO102376 | 3/9/2017 | 15:05:24 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO102547 | 3/2/2017 | 17:47:31 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | ashapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO102692 | 2/26/2017 | 16:00:22 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO102797 | 2/20/2017 | 15:43:28 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO102923 | 2/14/2017 | 17:10:34 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com | rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO103096 | 2/8/2017 | 10:31:34 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO103171 | 2/6/2017 | 12:59:40 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO103174 | 2/6/2017 | 12:37:21 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO103278 | 1/31/2017 | 16:13:48 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO103296 | 1/31/2017 | 9:08:17 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO103333 | 1/27/2017 | 15:28:40 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO103428 | 1/25/2017 | 9:40:43 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO103433 | 1/24/2017 | 20:39:41 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | ashapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; ablatt@pinnaclehealthny.com | |
| YAHOO103436 | 1/24/2017 | 18:19:47 | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO103437 | 1/24/2017 | 17:58:33 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO103442 | 1/24/2017 | 14:30:21 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO103457 | 1/24/2017 | 9:40:29 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO103462 | 1/23/2017 | 18:16:55 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com | |
| YAHOO103491 | 1/23/2017 | 10:55:29 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO103493 | 1/23/2017 | 10:51:07 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO103533 | 1/20/2017 | 16:32:02 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com | |
| YAHOO103669 | 1/17/2017 | 10:13:33 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com | |
| YAHOO103675 | 1/17/2017 | 9:25:31 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com | |
| YAHOO103766 | 1/12/2017 | 14:51:16 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | |
| YAHOO103954 | 1/5/2017 | 9:34:26 | bshapiro@pinnaclehealthny.com | dberlingieri@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | | |
| YAHOO103963 | 1/4/2017 | 16:58:03 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO104012 | 1/4/2017 | 10:54:02 | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com | |
| YAHOO104355 | 12/20/2016 | 17:50:24 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com | | |
| YAHOO104357 | 12/20/2016 | 17:12:44 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com | | |
| YAHOO104402 | 12/19/2016 | 17:58:12 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO104405 | 12/19/2016 | 17:48:34 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO104407 | 12/19/2016 | 17:27:13 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO104922 | 11/30/2016 | 17:15:31 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO104983 | 11/29/2016 | 21:41:43 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; fmazzagatti@rfriedmanlaw.com | |
| YAHOO105147 | 11/23/2016 | 11:15:27 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com | | |
| YAHOO105348 | 11/17/2016 | 10:34:36 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com | | |
| YAHOO106058 | 10/25/2016 | 16:38:03 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO106484 | 10/9/2016 | 6:15:22 | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com | ashapiro@pinnaclehealthny.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO106488 | 10/8/2016 | 21:35:43 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO106849 | 9/25/2016 | 12:38:53 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO106996 | 9/21/2016 | 7:55:13 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO107378 | 9/12/2016 | 9:41:16 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO107384 | 9/12/2016 | 9:07:58 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO107385 | 9/12/2016 | 8:56:08 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | | |
| YAHOO107623 | 9/1/2016 | 8:20:01 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bkalongi@gmail.com; bklein@rfriedmanlaw.com; reginamoshe5@gmail.com; dberlingieri@rfriedmanlaw.com | |
| YAHOO108986 | 7/13/2016 | 18:06:50 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bkalongi@gmail.com; reginamoshe5@gmail.com; bklein@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com | |
| YAHOO109076 | 7/11/2016 | 11:40:38 | bshapiro@pinnaclehealthny.com | dberlingieri@rfriedmanlaw.com; bkalongi@gmail.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO109820 | 6/7/2016 | 18:07:47 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ashapiro@pinnaclehealthny.com | | |
| YAHOO109821 | 6/7/2016 | 18:07:07 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO109823 | 6/7/2016 | 18:04:27 | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO110314 | 5/23/2016 | 23:00:33 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | |
| YAHOO110354 | 5/22/2016 | 21:11:15 | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO110967 | 5/2/2016 | 12:00:30 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO110970 | 5/2/2016 | 11:56:48 | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO110980 | 5/1/2016 | 20:45:23 | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO040144 | 12/22/2023 | 13:44:41 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | mromano@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO040193 | 12/18/2023 | 16:47:15 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com | MRomano@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO040246 | 12/14/2023 | 12:42:12 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO040624 | 11/10/2023 | 10:44:29 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO040626 | 11/10/2023 | 10:41:31 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO040740 | 11/6/2023 | 15:47:39 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| YAHOO040804 | 11/2/2023 | 8:57:58 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| YAHOO040842 | 10/31/2023 | 15:50:23 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO040877 | 10/30/2023 | 18:03:07 | pflores@hudsonregionalhospital.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; mpro@starssi.com | yanmoshe@yahoo.com | |
| YAHOO040971 | 10/25/2023 | 15:10:47 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; nazarburak@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO040993 | 10/24/2023 | 14:32:03 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO041473 | 10/3/2023 | 17:23:56 | Mark.Zafrin@offitkurman.com | daniellef@epicmgt.com; asolovey@cassenacare.com; SRutenberg@cassenacare.com; pd@cassenacare.com; mschrieber@cassenacare.com; farbenblum@gmail.com; mfarbenblum@gmail.com; Peter.Sayer@offitkurman.com; LHL13@aol.com; angelab@cassenacare.com; ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; TKlestadt@Klestadt.com; sackert3@earthlink.net; Ravi.Bhooplapur@xusom.com; chuck.schorr.lesnick@gmail.com; forensics@me.com; David.Wilck@rivkin.com; David.Alpert@sci-us.com; marbeeny@windelsmarx.com; rhaar@haarorthopedics.com; adowdortho@gmail.com; aschein@seidenschein.com; akatzen@schulmanlobel.com; lwinston@offitkurman.com; drachtri@cinj.rutgers.edu; bobbi417@aol.com; bobshapiro53@gmail.com; adeleshapiro41@gmail.com | | |
| YAHOO041637 | 9/26/2023 | 10:17:53 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO041834 | 7/27/2021 | 15:31:09 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO041893 | 9/18/2023 | 15:01:27 | ngarcia@integratedspecialtyasc.com | pflores@hudsonregionalhospital.com; akatz@thevincagroup.com; ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| YAHOO041894 | 9/18/2023 | 14:22:01 | pflores@hudsonregionalhospital.com | ngarcia@integratedspecialtyasc.com; akatz@thevincagroup.com; ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | | |
| YAHOO041895 | 9/18/2023 | 14:21:15 | ngarcia@integratedspecialtyasc.com | akatz@thevincagroup.com; ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO041897 | 9/18/2023 | 10:43:01 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO041903 | 9/15/2023 | 17:01:32 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; ngarcia@cmscny.com | |
| YAHOO041904 | 9/15/2023 | 16:45:26 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | | |
| YAHOO042186 | 8/28/2023 | 13:19:19 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; akatz@thevincagroup.com; bmccabe@integratedspecialtyasc.com; pflores@hudsonregionalhospital.com; yanmoshe@yahoo.com | | |
| YAHOO042696 | 6/20/2023 | 10:18:32 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO042751 | 6/13/2023 | 17:40:01 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | MRomano@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| YAHOO042753 | 6/13/2023 | 17:15:08 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | MRomano@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| YAHOO042754 | 6/13/2023 | 16:48:59 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO042805 | 6/9/2023 | 13:14:04 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | MRomano@pinnaclehealthny.com | |
| YAHOO042912 | 6/5/2023 | 15:14:14 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO043016 | 5/31/2023 | 7:53:29 | bmccabe@integratedspecialtyasc.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; mark.zafrin@offitkurman.com; Rina@esterov.net | |
| YAHOO043028 | 5/30/2023 | 16:16:58 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; Rina@esterov.net | |
| YAHOO043035 | 5/30/2023 | 13:29:08 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; mark.zafrin@offitkurman.com | | |
| YAHOO043102 | 5/22/2023 | 18:40:34 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | yanmoshe@yahoo.com; mark.zafrin@offitkurman.com; nazarburak@yahoo.com | |
| YAHOO043108 | 5/22/2023 | 13:53:26 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO043118 | 5/19/2023 | 12:20:38 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO043157 | 5/17/2023 | 9:04:06 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043228 | 5/15/2023 | 11:05:28 | Mark.Zafrin@offitkurman.com | blee@horanmm.com; ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043229 | 5/15/2023 | 10:26:12 | Rina@esterov.net | ablatt@pinnaclehealthny.com | YANMOSHE@yahoo.com | |
| YAHOO043235 | 5/15/2023 | 9:42:22 | blee@horanmm.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043238 | 5/15/2023 | 8:40:24 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043239 | 5/15/2023 | 8:34:45 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043242 | 5/12/2023 | 18:32:26 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043244 | 5/12/2023 | 17:18:39 | bmccabe@integratedspecialtyasc.com | blee@horanmm.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO043245 | 5/12/2023 | 17:01:41 | blee@horanmm.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO043302 | 5/9/2023 | 11:51:47 | blee@horanmm.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | acucceraldo@horanmm.com | |
| YAHOO043303 | 5/9/2023 | 11:50:31 | ngarcia@integratedspecialtyasc.com | blee@horanmm.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | acucceraldo@horanmm.com | |
| YAHOO043309 | 5/9/2023 | 9:21:52 | blee@horanmm.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | acucceraldo@horanmm.com | |
| YAHOO043324 | 5/8/2023 | 13:19:13 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO043330 | 5/8/2023 | 8:52:47 | ngarcia@integratedspecialtyasc.com | blee@horanmm.com; Mark.Zafrin@offitkurman.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; mpro@starssi.com | | |
| YAHOO043331 | 5/7/2023 | 18:39:12 | blee@horanmm.com | Mark.Zafrin@offitkurman.com; ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; mpro@starssi.com | | |
| YAHOO043335 | 5/5/2023 | 21:56:24 | Mark.Zafrin@offitkurman.com | ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; blee@horanmm.com; mpro@starssi.com | | |
| YAHOO043337 | 5/5/2023 | 18:33:10 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com | | |
| YAHOO043343 | 5/5/2023 | 14:41:39 | bmccabe@integratedspecialtyasc.com | blee@horanmm.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043345 | 5/5/2023 | 14:13:36 | blee@horanmm.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043348 | 5/5/2023 | 14:05:13 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043349 | 5/5/2023 | 13:45:32 | Mark.Zafrin@offitkurman.com | ngarcia@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; blee@horanmm.com; mpro@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | |
| YAHOO043350 | 5/5/2023 | 13:44:53 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | |
| YAHOO043357 | 5/5/2023 | 11:51:58 | Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; blee@horanmm.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Rina@esterov.net; mpro@starssi.com; irina@starssi.com | | |
| YAHOO043359 | 5/5/2023 | 11:42:00 | ngarcia@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com; blee@horanmm.com; mpro@starssi.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | |
| YAHOO043360 | 5/5/2023 | 11:39:03 | Mark.Zafrin@offitkurman.com | blee@horanmm.com; mpro@starssi.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ngarcia@integratedspecialtyasc.com | |
| YAHOO043365 | 5/5/2023 | 9:08:40 | blee@horanmm.com | mpro@starssi.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ngarcia@integratedspecialtyasc.com | |
| YAHOO043368 | 5/4/2023 | 19:03:01 | mpro@starssi.com | ablatt@pinnaclehealthny.com; blee@horanmm.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ngarcia@integratedspecialtyasc.com | |
| YAHOO043372 | 5/4/2023 | 17:08:44 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com | | |
| YAHOO043655 | 4/6/2023 | 16:08:48 | bmccabe@cmscny.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; Rina@esterov.net; Mark.Zafrin@offitkurman.com | irina@starssi.com; MRomano@pinnaclehealthny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043662 | 4/6/2023 | 9:49:11 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; Rina@esterov.net; Mark.Zafrin@offitkurman.com | irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043668 | 4/5/2023 | 22:48:08 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; Rina@esterov.net; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043695 | 4/4/2023 | 10:07:27 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| YAHOO043710 | 4/3/2023 | 17:27:18 | ngarcia@cmscny.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; irina@starssi.com; nazarburak@yahoo.com | |
| YAHOO043711 | 4/3/2023 | 16:31:13 | ngarcia@cmscny.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; irina@starssi.com | |
| YAHOO043712 | 4/3/2023 | 16:23:24 | ngarcia@cmscny.com | Mark.Zafrin@offitkurman.com; Rina@esterov.net; irina@starssi.com; ablatt@pinnaclehealthny.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO043780 | 3/29/2023 | 12:47:45 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| YAHOO043796 | 3/28/2023 | 15:22:54 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| YAHOO043850 | 3/24/2023 | 9:35:14 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO043857 | 3/23/2023 | 14:06:37 | ngarcia@cmscny.com | bmccabe@cmscny.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; irina@starssi.com; MRomano@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| YAHOO043885 | 3/22/2023 | 9:28:49 | bmccabe@integratedspecialtyasc | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; ngarcia@cmscny.com; Rina@esterov.net | |
| YAHOO043895 | 3/21/2023 | 11:57:34 | bmccabe@integratedspecialtyasc | ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; ngarcia@cmscny.com; Rina@esterov.net | |
| YAHOO044026 | 3/9/2023 | 10:11:42 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| YAHOO044041 | 3/8/2023 | 9:04:47 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| YAHOO044119 | 3/1/2023 | 18:30:03 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | mark.zafrin@offitkurman.com | |
| YAHOO044144 | 3/1/2023 | 10:18:17 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| YAHOO044227 | 2/22/2023 | 14:28:33 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | lizerj@epicmgt.com | |
| YAHOO044984 | 12/12/2022 | 13:52:14 | sonia@starssi.com | rmoshe@citimedny.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Rina@esterov.net | yanmoshe@yahoo.com | |
| YAHOO044986 | 12/12/2022 | 13:38:19 | sonia@starssi.com | rmoshe@citimedny.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Rina@esterov.net | yanmoshe@yahoo.com | |
| YAHOO045754 | 10/20/2022 | 9:55:55 | Mark.Zafrin@offitkurman.com | genefisch@yahoo.com; dwhelan@bpop.com; aboland@popular.com; kmitchell@popular.com; lizerj@epicmgt.com; pd@cassenacare.com; aderosa@cassenacare.com; asolovey@cassenacare.com; yanmoshe@yahoo.com; rhaar@haarorthopedics.com; ablatt@pinnaclehealthny.com; bobshapiro53@gmail.com; dwhelan@whiteoakhcf.com; LHL13@aol.com; zidele26@gmail.com; mzidele@bonamourhg.com; jpellitteri@grassicpas.com; jtomaino@grassihealthcareadvisors.com; lizerj@epicmgt.com; arik@epicmgt.com; joej@epicmgt.com; jbleier@highfieldgardens.com; bgoldberg@melohnprop.com | jhelfand@offitkurman.com | |
| YAHOO045960 | 9/28/2022 | 15:30:56 | Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| YAHOO046385 | 9/2/2022 | 13:47:07 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| YAHOO046422 | 9/1/2022 | 9:04:21 | bmccabe@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; MRomano@pinnaclehealthny.com | |
| YAHOO046435 | 8/31/2022 | 20:03:33 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; MRomano@pinnaclehealthny.com | |
| YAHOO046436 | 8/31/2022 | 19:55:23 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| YAHOO046438 | 8/31/2022 | 19:24:59 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; bmccabe@integratedspecialtyasc.com | MRomano@pinnaclehealthny.com | |
| YAHOO046480 | 8/30/2022 | 16:18:55 | Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | MRomano@pinnaclehealthny.com | |
| YAHOO046481 | 8/30/2022 | 15:57:55 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com | mark.zafrin@offitkurman.com; MRomano@pinnaclehealthny.com | |
| YAHOO051642 | 11/23/2021 | 11:26:47 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | mark.zafrin@offitkurman.com | |
| YAHOO052076 | 11/3/2021 | 16:46:35 | bmccabe@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| YAHOO052080 | 11/3/2021 | 15:56:53 | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO053839 | 8/4/2021 | 13:03:04 | Mark.Zafrin@offitkurman.com | chorn@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | pflores@hudsonregionalhospital.com | |
| YAHOO054262 | 7/26/2021 | 16:01:38 | pflores@hudsonregionalhospital.com | Mark.Zafrin@offitkurman.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| YAHOO055078 | 7/8/2021 | 16:15:57 | sonia@starssi.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO057515 | 7/11/2023 | 15:01:40 | Mark.Zafrin@offitkurman.com | ngarcia@cmscny.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com | Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com | |
| YAHOO057517 | 7/11/2023 | 14:58:18 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO057519 | 7/11/2023 | 14:57:28 | ngarcia@cmscny.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; rmoshe@citimedny.com | mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com | |
| YAHOO057625 | 7/6/2023 | 8:46:40 | ngarcia@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; nazarburak@yahoo.com | mark.zafrin@offitkurman.com | |
| YAHOO057627 | 7/6/2023 | 8:38:39 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO057663 | 7/5/2023 | 9:58:50 | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; Rina@esterov.net; nazarburak@yahoo.com; pflores@hudsonregionalhospital.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | | |
| YAHOO057902 | 3/9/2021 | 15:08:52 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; acolon@healthplussurgerycenter.com | | |
| YAHOO057978 | 3/3/2021 | 18:00:01 | oguzman@starssi.com | ablatt@pinnaclehealthny.com | rmoshe@citimedny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO057989 | 3/3/2021 | 16:28:47 | oguzman@starssi.com | ablatt@pinnaclehealthny.com; Rina@esterov.net; rmoshe@citimedny.com; yanmoshe@yahoo.com | oguzman@starssi.com; sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| YAHOO059395 | 12/11/2020 | 15:12:37 | rmoshe@citimedny.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; oguzman@starssi.com | |
| YAHOO059397 | 12/11/2020 | 14:48:59 | rmoshe@citimedny.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; oguzman@starssi.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO059710 | 11/25/2020 | 10:50:30 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO059785 | 11/20/2020 | 12:38:08 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO059786 | 11/20/2020 | 12:36:14 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO059906 | 11/16/2020 | 14:11:43 | Rina@esterov.net | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO059909 | 11/16/2020 | 11:41:30 | Rina@esterov.net | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO060017 | 11/9/2020 | 13:06:56 | Rina@esterov.net | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO060101 | 11/4/2020 | 16:15:22 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; YANMOSHE@yahoo.com | |
| YAHOO060109 | 11/4/2020 | 15:35:33 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; Rina@esterov.net | YANMOSHE@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO060111 | 11/4/2020 | 15:10:17 | Rina@esterov.net | ablatt@pinnaclehealthny.com | YANMOSHE@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com | |
| YAHOO060194 | 11/2/2020 | 13:13:29 | Rina@esterov.net | ablatt@pinnaclehealthny.com | YANMOSHE@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com | |
| YAHOO060230 | 10/30/2020 | 22:24:21 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| YAHOO060438 | 10/21/2020 | 18:06:55 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | | |
| YAHOO060593 | 10/13/2020 | 13:08:18 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; Yanmoshe@yahoo.com; acolon@healthplussurgerycenter.com; bmccabe@dynamicsurgerycenter.com | |
| YAHOO060912 | 9/25/2020 | 9:44:38 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; nazarburak@yahoo.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO060920 | 9/25/2020 | 8:33:13 | bmccabe@integratedspecialtyasc.com | nazarburak@yahoo.com; ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO060926 | 9/24/2020 | 17:16:56 | nazarburak@yahoo.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061065 | 9/17/2020 | 14:15:11 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061073 | 9/17/2020 | 14:03:46 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO061074 | 9/17/2020 | 13:57:45 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; valentynaminorn@gmail.com | | |
| YAHOO061108 | 9/16/2020 | 14:52:29 | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; valentynaminorn@gmail.com | | |
| YAHOO061114 | 9/16/2020 | 12:33:43 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com; valentynaminorn@gmail.com | | |
| YAHOO066138 | 3/13/2020 | 12:07:20 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO067996 | 12/20/2019 | 12:22:12 | jlora@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com | |
| YAHOO068384 | 12/9/2019 | 15:35:23 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| YAHOO068513 | 12/5/2019 | 12:44:30 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com | yanmoshe@yahoo.com | |
| YAHOO068558 | 12/4/2019 | 12:05:25 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| YAHOO068563 | 12/4/2019 | 11:30:33 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| YAHOO068564 | 12/4/2019 | 11:13:54 | pyachmetz@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| YAHOO068566 | 12/4/2019 | 11:07:23 | mzafrin@mrllp.com | pyachmetz@sovms.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| YAHOO068567 | 12/4/2019 | 10:47:03 | pyachmetz@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| YAHOO068635 | 12/2/2019 | 15:30:41 | mzafrin@mrllp.com | pyachmetz@sovms.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| YAHOO068703 | 11/27/2019 | 17:31:01 | mzafrin@mrllp.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| YAHOO068704 | 11/27/2019 | 17:30:34 | mzafrin@mrllp.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | pflores@hudsonregionalhospital.com | |
| YAHOO068707 | 11/27/2019 | 17:09:13 | mzafrin@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| YAHOO068892 | 11/21/2019 | 10:40:11 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | Nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO069124 | 11/14/2019 | 11:19:57 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| YAHOO069164 | 11/13/2019 | 11:00:45 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069196 | 11/12/2019 | 12:15:29 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| YAHOO069225 | 11/11/2019 | 17:20:29 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; administrator@cmscny.com | | |
| YAHOO069282 | 11/8/2019 | 11:11:55 | nazarburak@yahoo.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO069284 | 11/8/2019 | 10:38:22 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | hajjar@sovms.com | |
| YAHOO069286 | 11/8/2019 | 10:26:45 | pyachmetz@sovms.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com | hajjar@sovms.com | |
| YAHOO069589 | 10/29/2019 | 12:15:13 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| YAHOO069729 | 10/23/2019 | 7:53:15 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069747 | 10/22/2019 | 14:16:19 | pierce@terjesenarchitects.com | Giovanni@epengineering.com; ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO069748 | 10/22/2019 | 14:11:28 | Giovanni@epengineering.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com; yanmoshe@yahoo.com | |
| YAHOO069782 | 10/21/2019 | 16:58:01 | Giovanni@epengineering.com | pierce@terjesenarchitects.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069786 | 10/21/2019 | 16:22:57 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; Giovanni@epengineering.com | |
| YAHOO069789 | 10/21/2019 | 16:18:10 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO069791 | 10/21/2019 | 16:09:29 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com; Giovanni@epengineering.com | |
| YAHOO069793 | 10/21/2019 | 16:03:44 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069803 | 10/21/2019 | 14:39:52 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO069806 | 10/21/2019 | 13:45:01 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| YAHOO069807 | 10/21/2019 | 13:44:43 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; administrator@cmscny.com; yanmoshe@yahoo.com | | |
| YAHOO069812 | 10/21/2019 | 12:42:07 | valentynaminorn@gmail.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO070172 | 10/8/2019 | 11:30:55 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| YAHOO070226 | 10/4/2019 | 14:31:23 | cdalton@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | MRomano@pinnaclehealthny.com | |
| YAHOO070253 | 10/3/2019 | 17:25:09 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| YAHOO070701 | 9/23/2019 | 19:37:05 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; Nazarburak@yahoo.com; pierce@terjesenarchitects.com; yanmoshe@yahoo.com | | |
| YAHOO071758 | 8/26/2019 | 16:16:40 | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; Giovanni@epengineering.com; freund@terjesenarchitects.com | nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071762 | 8/26/2019 | 16:10:17 | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com | administrator@cmscny.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071778 | 8/26/2019 | 13:29:38 | cdalton@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; hilameehan@gmail.com | |
| YAHOO072050 | 8/16/2019 | 10:08:48 | cdalton@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | hilameehan@gmail.com | |
| YAHOO073101 | 7/19/2019 | 9:14:22 | administrator@cmscny.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; Yanmoshe@yahoo.com | |
| YAHOO073184 | 7/17/2019 | 9:13:43 | administrator@cmscny.com | ablatt@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| YAHOO073192 | 7/17/2019 | 1:07:39 | administrator@cmscny.com | ablatt@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| YAHOO073218 | 7/16/2019 | 14:10:45 | administrator@cmscny.com | ablatt@pinnaclehealthny.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO073258 | 7/15/2019 | 12:19:18 | administrator@cmscny.com | ablatt@pinnaclehealthny.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| YAHOO073270 | 7/15/2019 | 3:06:26 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; Yanmoshe@yahoo.com | | |
| YAHOO073271 | 7/15/2019 | 2:56:59 | administrator@cmscny.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com; Yanmoshe@yahoo.com | | |
| YAHOO073448 | 7/9/2019 | 3:45:14 | administrator@cmscny.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| YAHOO073491 | 7/8/2019 | 8:30:19 | administrator@cmscny.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| YAHOO073662 | 6/28/2019 | 12:45:43 | rfriedman@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; vmino@islandasc.com | bshapiro@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO073885 | 6/21/2019 | 11:58:01 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO073899 | 6/20/2019 | 20:22:05 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; Rina@esterov.net; jvaiman@vaimanlaw.com | |
| YAHOO073985 | 6/19/2019 | 14:25:26 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; Rina@esterov.net | |
| YAHOO074009 | 6/18/2019 | 17:35:16 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO074013 | 6/18/2019 | 17:14:58 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | | |
| YAHOO074434 | 6/7/2019 | 9:26:13 | rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO074448 | 6/6/2019 | 17:00:23 | rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO074887 | 5/23/2019 | 12:00:25 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; surgicaladministrator@cmscny.com; administrator@cmscny.com | |
| YAHOO075221 | 5/13/2019 | 17:18:20 | hajjar@sovms.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO075369 | 5/8/2019 | 9:57:42 | mzafrin@mrllp.com | pflores@HudsonRegionalHospital.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| YAHOO075382 | 5/7/2019 | 16:37:12 | pflores@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| YAHOO075884 | 4/24/2019 | 15:25:58 | administrator@cmscny.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; pierce@terjesenarchitects.com; ym@hudsonregionalhospital.com; Yanmoshe@yahoo.com | |
| YAHOO075944 | 4/23/2019 | 14:53:51 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; hajjar@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; bshapiro@pinnaclehealthny.com | |
| YAHOO075945 | 4/23/2019 | 14:32:15 | administrator@cmscny.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com | |
| YAHOO075950 | 4/23/2019 | 13:27:52 | administrator@cmscny.com | ablatttt@pinnacleheaalthny.com; bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; nsdiazrn@gmail.com | |
| YAHOO076292 | 4/16/2019 | 11:22:16 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com | lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076307 | 4/16/2019 | 9:21:10 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com | lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO076335 | 4/15/2019 | 17:40:58 | mzafrin@mrllp.com | ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO076336 | 4/15/2019 | 17:41:04 | pyachmetz@sovms.com | ablatt@pinnaclehealthny.com | lparnell@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO076379 | 4/15/2019 | 11:38:28 | mzafrin@mrllp.com | pyachmetz@sovms.com; ablatt@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO077733 | 3/6/2019 | 11:23:38 | lpleus@sovms.com | ofeingold@sovms.com; ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com; hajjar@sovms.com; yanmoshe@yahoo.com | mleonessa@sovms.com | |
| YAHOO077736 | 3/6/2019 | 10:10:41 | dberlingieri@rfriedmanlaw.com | mzafrin@mrllp.com; Doug@triplechin.org; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; Nolan.Karp@nyulangone.org; cthorne322@yahoo.com; dchin@medicalforefronts.com; glenklau@gmail.com; mdreiner@aol.com | | |
| YAHOO077747 | 3/5/2019 | 20:49:27 | ofeingold@sovms.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | hajjar@sovms.com; yanmoshe@yahoo.com; lpleus@sovms.com | |
| YAHOO077754 | 3/5/2019 | 15:05:35 | mzafrin@mrllp.com | Doug@triplechin.org; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; Nolan.Karp@nyulangone.org; cthorne322@yahoo.com; dchin@medicalforefronts.com; glenklau@gmail.com; mdreiner@aol.com | | |
| YAHOO077755 | 3/5/2019 | 15:00:16 | mzafrin@mrllp.com | Doug@triplechin.org; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; Nolan.Karp@nyulangone.org; cthorne322@yahoo.com; dchin@medicalforefronts.com; glenklau@gmail.com; mdreiner@aol.com | | |
| YAHOO077933 | 2/28/2019 | 9:11:09 | mzafrin@mrllp.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; Nolan.Karp@nyulangone.org; mdreiner@aol.com; dchin@medicalforefronts.com | |
| YAHOO079713 | 1/8/2019 | 9:41:56 | dberlingieri@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; jsantos94@comcast.net; yanmoshe@yahoo.com; dgallagher@optimusarchitecture.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | | |
| YAHOO079739 | 1/7/2019 | 12:58:53 | dgallagher@optimusarchitecture.com | jsantos94@comcast.net; bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; sjmassociates@hvc.rr.com | |
| YAHOO079880 | 1/3/2019 | 16:02:57 | pierce@terjesenarchitects.com | administrator@cmscny.com; bshapiro@pinnaclehealthny.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| YAHOO079884 | 1/3/2019 | 15:50:34 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; pierce@terjesenarchitects.com | nazarburak@yahoo.com; Yanmoshe@yahoo.com | |
| YAHOO079924 | 1/3/2019 | 9:30:17 | dberlingieri@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; jsantos94@comcast.net; yanmoshe@yahoo.com; dgallagher@optimusarchitecture.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | | |
| YAHOO080107 | 12/28/2018 | 10:00:05 | dgallagher@optimusarchitecture.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080110 | 12/28/2018 | 9:56:09 | dgallagher@optimusarchitecture.com | bshapiro@pinnaclehealthny.com; jsantos94@comcast.net | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080116 | 12/28/2018 | 8:47:54 | jsantos94@comcast.net | bshapiro@pinnaclehealthny.com | dgallagher@optimusarchitecture.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080118 | 12/28/2018 | 7:32:58 | jsantos94@comcast.net | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080122 | 12/27/2018 | 22:04:35 | jsantos94@comcast.net | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080127 | 12/27/2018 | 20:21:54 | jsantos94@comcast.net | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; dgallagher@optimusarchitecture.com; proberts@optimusarchitecture.com; ablatt@pinnaclehealthny.com | |
| YAHOO080218 | 12/27/2018 | 7:00:37 | jsantos94@comcast.net | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO081468 | 11/25/2018 | 14:25:59 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |
| YAHOO081470 | 11/25/2018 | 14:03:19 | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com; administrator@cmscny.com | yanmoshe@yahoo.com | |
| YAHOO081471 | 11/25/2018 | 13:24:05 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com | pierce@terjesenarchitects.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO081481 | 11/21/2018 | 19:36:59 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com; pierce@terjesenarchitects.com | yanmoshe@yahoo.com | |
| YAHOO081492 | 11/21/2018 | 15:15:25 | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; administrator@cmscny.com | |
| YAHOO081611 | 11/19/2018 | 10:10:48 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| YAHOO081615 | 11/19/2018 | 9:54:16 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| YAHOO081660 | 11/15/2018 | 21:30:53 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| YAHOO081696 | 11/14/2018 | 17:52:28 | administrator@cmscny.com | Yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | | |
| YAHOO081753 | 11/14/2018 | 10:05:44 | administrator@cmscny.com | bshapiro@pinnaclehealthny.com | Yanmoshe@yahoo.com | |
| YAHOO082106 | 11/5/2018 | 13:30:02 | vmino@islandasc.com | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO082362 | 10/27/2018 | 18:43:19 | valmino@optimum.net | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO082376 | 10/26/2018 | 17:26:23 | valmino@optimum.net | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| YAHOO083522 | 9/26/2018 | 12:07:57 | valmino@icloud.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com | |
| YAHOO083641 | 9/24/2018 | 11:48:27 | valmino@icloud.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO083755 | 9/20/2018 | 12:51:05 | valmino@optimum.net | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO097998 | 8/23/2017 | 15:10:53 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | | |
| YAHOO098172 | 8/15/2017 | 17:56:55 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO098174 | 8/15/2017 | 17:53:58 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO098335 | 8/8/2017 | 15:43:00 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO098338 | 8/8/2017 | 15:25:43 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO098363 | 8/8/2017 | 11:09:16 | elouisias@aol.com | bshapiro@pinnaclehealthny.com; ralph@healthplussurgerycenter.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com | |
| YAHOO098377 | 8/7/2017 | 14:57:08 | ralph@healthplussurgerycenter.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; reginamoshe5@gmail.com; elouisias@aol.com; ablatt@pinnaclehealthny.com | |
| YAHOO098385 | 8/7/2017 | 11:07:50 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO098387 | 8/7/2017 | 10:56:51 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO098461 | 8/3/2017 | 11:38:50 | fmazzagatti@rfriedmanlaw.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO099728 | 6/13/2017 | 18:17:41 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO099729 | 6/13/2017 | 18:06:33 | bklein@rfriedmanlaw.com | fmazzagatti@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO099731 | 6/13/2017 | 17:54:40 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO099837 | 6/8/2017 | 13:55:23 | bklein@rfriedmanlaw.com | rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO099838 | 6/8/2017 | 13:53:25 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO099839 | 6/8/2017 | 13:49:14 | rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO100055 | 5/30/2017 | 13:56:21 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | | |
| YAHOO100336 | 5/16/2017 | 9:07:39 | dberlingieri@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | | |
| YAHOO100437 | 5/12/2017 | 15:07:32 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO100462 | 5/12/2017 | 10:08:25 | bklein@rfriedmanlaw.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO100474 | 5/11/2017 | 20:08:01 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO101103 | 4/24/2017 | 10:47:16 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; jvaiman@vaimanlaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO101140 | 4/21/2017 | 11:49:35 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO101156 | 4/20/2017 | 17:46:34 | fmazzagatti@rfriedmanlaw.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com | |
| YAHOO101174 | 4/20/2017 | 14:36:56 | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO101240 | 4/19/2017 | 10:49:14 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; bklein@rfriedmanlaw.com | |
| YAHOO101494 | 4/7/2017 | 17:57:13 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO101511 | 4/7/2017 | 13:38:59 | jvaiman@vaimanlaw.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO101519 | 4/7/2017 | 11:20:29 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO102377 | 3/9/2017 | 14:59:55 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO102548 | 3/2/2017 | 17:45:35 | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | ashapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO103334 | 1/27/2017 | 15:25:19 | rmoshe@citimedny.com | bshapiro@pinnaclehealthny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO103430 | 1/25/2017 | 8:51:46 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO103435 | 1/24/2017 | 18:37:49 | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | ashapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; rmoshe@citimedny.com | |
| YAHOO103461 | 1/23/2017 | 18:47:40 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com | |
| YAHOO103492 | 1/23/2017 | 10:54:37 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; yanmoshe@yahoo.com | |
| YAHOO103495 | 1/23/2017 | 10:43:22 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com | |
| YAHOO103767 | 1/12/2017 | 14:50:00 | fmazzagatti@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | |
| YAHOO103955 | 1/5/2017 | 9:16:38 | dberlingieri@rfriedmanlaw.com | fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| YAHOO104006 | 1/4/2017 | 12:01:55 | dberlingieri@rfriedmanlaw.com | fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | | |
| YAHOO104011 | 1/4/2017 | 10:56:36 | rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com | dberlingieri@rfriedmanlaw.com | |
| YAHOO104017 | 1/4/2017 | 10:29:52 | rfriedman@rfriedmanlaw.com | fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | | |
| YAHOO104020 | 1/4/2017 | 10:12:10 | fmazzagatti@rfriedmanlaw.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com | |
| YAHOO104377 | 12/20/2016 | 13:11:09 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com | | |
| YAHOO104401 | 12/19/2016 | 18:00:17 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO104403 | 12/19/2016 | 17:56:43 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO104406 | 12/19/2016 | 17:32:44 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO104410 | 12/19/2016 | 17:13:34 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO104918 | 11/30/2016 | 18:31:10 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO106057 | 10/25/2016 | 16:39:05 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO106059 | 10/25/2016 | 16:34:53 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO106487 | 10/9/2016 | 0:10:14 | rfriedman@rfriedmanlaw.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO107622 | 9/1/2016 | 8:20:34 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bkalongi@gmail.com; bklein@rfriedmanlaw.com; reginamoshe5@gmail.com; dberlingieri@rfriedmanlaw.com | |
| YAHOO107624 | 9/1/2016 | 8:18:21 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; bkalongi@gmail.com; reginamoshe5@gmail.com; bklein@rfriedmanlaw.com; dberlingieri@rfriedmanlaw.com | |
| YAHOO108995 | 7/13/2016 | 16:38:03 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; dberlingieri@rfriedmanlaw.com; bkalongi@gmail.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO109058 | 7/11/2016 | 15:31:08 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | | |
| YAHOO109078 | 7/11/2016 | 11:37:54 | dberlingieri@rfriedmanlaw.com | bkalongi@gmail.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bshapiro@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | | |
| YAHOO109402 | 6/22/2016 | 18:05:25 | dberlingieri@rfriedmanlaw.com | bkalongi@gmail.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bshapiro@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | receptionist@rfriedmanlaw.com | |
| YAHOO109409 | 6/22/2016 | 15:29:07 | dberlingieri@rfriedmanlaw.com | bkalongi@gmail.com; bklein@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; bshapiro@pinnaclehealthny.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | receptionist@rfriedmanlaw.com | |
| YAHOO109819 | 6/7/2016 | 18:08:35 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO109822 | 6/7/2016 | 18:05:07 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO109824 | 6/7/2016 | 18:02:20 | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; yanmoshe@yahoo.com | |
| YAHOO110968 | 5/2/2016 | 11:58:37 | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO111253 | 9/15/2023 | 16:29:04 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; ngarcia@cmscny.com | | |
| YAHOO111612 | 5/5/2023 | 17:46:20 | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; Rina@esterov.net; Mark.Zafrin@offitkurman.com; ablatt@pinnaclehealthny.com | | |
| YAHOO112120 | 9/28/2022 | 17:48:57 | yanmoshe@yahoo.com | Mark.Zafrin@offitkurman.com; ablatt@pinnaclehealthny.com | | |
| YAHOO112909 | 12/21/2021 | 10:19:28 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; pflores@hudsonregionalhospital.com | | |
| YAHOO112985 | 11/23/2021 | 11:21:59 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | bmccabe@integratedspecialtyasc.com; mark.zafrin@offitkurman.com | |
| YAHOO113712 | 3/9/2021 | 15:52:50 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; acolon@healthplussurgerycenter.com | | |
| YAHOO114054 | 11/20/2020 | 13:56:25 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | |
| YAHOO114055 | 11/20/2020 | 13:06:45 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com | bshapiro@pinnaclehealthny.com; nazarburak@yahoo.com; valentynaminorn@gmail.com | |
| YAHOO114078 | 11/17/2020 | 14:38:33 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; Rina@esterov.net | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO114096 | 11/9/2020 | 13:22:05 | yanmoshe@yahoo.com | Rina@esterov.net; ablatt@pinnaclehealthny.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO114106 | 11/4/2020 | 15:35:33 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; Rina@esterov.net | YANMOSHE@yahoo.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO114121 | 11/2/2020 | 12:40:46 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | rina@esterov.net; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO114130 | 11/2/2020 | 8:11:33 | yanmoshe@yahoo.com | rina@esterov.net; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; ablatt@pinnaclehealthny.com; valentynaminorn@gmail.com | | |
| YAHOO114825 | 5/5/2020 | 5:53:06 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO115179 | 2/12/2020 | 16:03:34 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | | |
| YAHOO115274 | 1/23/2020 | 11:26:33 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; pierce@terjesenarchitects.com; valentynaminorn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO115441 | 12/4/2019 | 15:41:11 | yanmoshe@yahoo.com | rmoshe@citimedny.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | | |
| YAHOO115444 | 12/4/2019 | 11:18:41 | yanmoshe@yahoo.com | mzafrin@mrllp.com; pyachmetz@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | hajjar@sovms.com | |
| YAHOO115461 | 11/27/2019 | 17:32:42 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; mzafrin@mrllp.com | pflores@hudsonregionalhospital.com | |
| YAHOO115462 | 11/27/2019 | 17:31:49 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; mzafrin@mrllp.com | pflores@hudsonregionalhospital.com | |
| YAHOO115463 | 11/27/2019 | 17:05:06 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | mzafrin@mrllp.com; pflores@hudsonregionalhospital.com | |
| YAHOO115465 | 11/27/2019 | 14:54:10 | yanmoshe@yahoo.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; pflores@hudsonregionalhospital.com | | |
| YAHOO115483 | 11/25/2019 | 7:05:09 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | | |
| YAHOO115493 | 11/21/2019 | 11:28:36 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | | |
| YAHOO115496 | 11/21/2019 | 11:27:10 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | | |
| YAHOO115515 | 5/31/2023 | 7:23:31 | yanmoshe@yahoo.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com | ngarcia@cmscny.com; mark.zafrin@offitkurman.com; Rina@esterov.net | |
| YAHOO115568 | 11/12/2019 | 7:17:55 | yanmoshe@yahoo.com | nazarburak@yahoo.com; ablatt@pinnaclehealthny.com; administrator@cmscny.com; pierce@terjesenarchitects.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO115646 | 10/17/2019 | 17:07:48 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; asoliman@abramslaw.com | | |
| YAHOO115769 | 9/23/2019 | 23:52:48 | yanmoshe@yahoo.com | nazarburak@yahoo.com; ablatt@pinnaclehealthny.com; Nazarburak@yahoo.com; pierce@terjesenarchitects.com | | |
| YAHOO116155 | 6/28/2019 | 18:18:47 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; vmino@islandasc.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; gspessotmd@gmail.com; nsdiazrn@gmail.com | bshapiro@pinnaclehealthny.com | |
| YAHOO116223 | 6/18/2019 | 17:43:10 | yanmoshe@yahoo.com | rina@esterov.net; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | | |
| YAHOO116224 | 6/18/2019 | 16:43:47 | yanmoshe@yahoo.com | rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com | | |
| YAHOO116369 | 5/21/2019 | 17:21:22 | yanmoshe@yahoo.com | rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com | | |
| YAHOO116423 | 5/14/2019 | 8:55:58 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | | |
| YAHOO116428 | 5/13/2019 | 17:26:29 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; hajjar@sovms.com | pyachmetz@sovms.com; ofeingold@sovms.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| YAHOO116434 | 5/13/2019 | 9:26:56 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com | |
| YAHOO116437 | 5/13/2019 | 8:51:28 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com | |
| YAHOO116444 | 5/10/2019 | 15:55:49 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | | |
| YAHOO116457 | 5/8/2019 | 7:48:22 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com | mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; pflores@hudsonregionalhospital.com | |
| YAHOO116458 | 5/8/2019 | 5:58:44 | yanmoshe@yahoo.com | mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; pflores@hudsonregionalhospital.com | | |
| YAHOO116547 | 4/22/2019 | 16:07:38 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; ofeingold@sovms.com; hajjar@sovms.com; pyachmetz@sovms.com; mzafrin@mrllp.com | bshapiro@pinnaclehealthny.com | |
| YAHOO116613 | 4/16/2019 | 22:54:00 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| YAHOO116630 | 4/16/2019 | 8:57:16 | yanmoshe@yahoo.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com | pyachmetz@sovms.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO116828 | 3/8/2019 | 10:25:12 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| YAHOO116872 | 2/28/2019 | 7:54:42 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com | |
| YAHOO117664 | 9/23/2018 | 16:12:57 | yanmoshe@yahoo.com | valmino@optimum.net; bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com | |
| YAHOO119567 | 12/14/2017 | 9:13:28 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | reginamoshe5@gmail.com | |
| YAHOO119608 | 12/8/2017 | 10:53:42 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; pierce@terjesenarchitects.com; adecapua@rightwayservicesnyc.com; slavabba@gmail.com; nazar@avaconbuilders.com; maxwelllife1@gmail.com | | |
| YAHOO120308 | 8/9/2017 | 17:23:42 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | | |
| YAHOO120336 | 8/3/2017 | 11:37:19 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; FMazzagatti@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO120576 | 6/21/2017 | 12:40:26 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| YAHOO120636 | 6/8/2017 | 13:50:33 | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO120661 | 6/2/2017 | 17:10:07 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; ablatt@pinnaclehealthny.com | |
| YAHOO120684 | 5/30/2017 | 17:02:54 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | | |
| YAHOO120686 | 5/30/2017 | 8:49:54 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com; bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | | |
| YAHOO120732 | 5/15/2017 | 18:37:12 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com; ablatt@pinnaclehealthny.com; bklein@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com | | |
| YAHOO120746 | 5/12/2017 | 19:45:09 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO120753 | 5/12/2017 | 9:29:38 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO120903 | 4/20/2017 | 17:44:24 | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | |
| YAHOO120910 | 4/20/2017 | 14:34:46 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO120914 | 4/20/2017 | 13:48:52 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO120919 | 4/19/2017 | 18:13:14 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | rmoshe@citimedny.com; jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO120996 | 4/7/2017 | 12:50:26 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO121126 | 3/23/2017 | 10:26:12 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | | |
| YAHOO121206 | 3/13/2017 | 7:24:30 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com | rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO121455 | 2/1/2017 | 15:19:14 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; rmoshe@citimedny.com | | |
| YAHOO121458 | 2/1/2017 | 14:01:50 | yanmoshe@yahoo.com | rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com | | |
| YAHOO121469 | 1/31/2017 | 9:19:41 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | reginamoshe5@gmail.com; rfriedman@rfriedmanlaw.com; FMazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO121518 | 1/24/2017 | 13:59:38 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| YAHOO121527 | 1/24/2017 | 8:30:33 | yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; bshapiro@pinnaclehealthny.com | FMazzagatti@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; reginamoshe5@gmail.com | |
| YAHOO121594 | 1/17/2017 | 9:35:30 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | rfriedman@rfriedmanlaw.com; jvaiman@vaimanlaw.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com | |
| YAHOO121595 | 1/17/2017 | 9:08:45 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; jvaiman@vaimanlaw.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; bklein@rfriedmanlaw.com | | |
| YAHOO121692 | 1/4/2017 | 11:50:45 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; jvaiman@vaimanlaw.com | rfriedman@rfriedmanlaw.com | |
| YAHOO122022 | 11/29/2016 | 20:28:00 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com | | |
| YAHOO122076 | 11/23/2016 | 9:37:51 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com | | |
| YAHOO122158 | 11/17/2016 | 6:58:55 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; rmoshe@citimedny.com; jvaiman@vaimanlaw.com; bklein@rfriedmanlaw.com | | |
| YAHOO122645 | 9/21/2016 | 7:07:08 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| YAHOO122772 | 9/12/2016 | 9:36:10 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| YAHOO122778 | 9/12/2016 | 8:00:22 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| YAHOO123627 | 5/24/2016 | 7:27:40 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | | |
| YAHOO123856 | 5/2/2016 | 9:01:27 | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com | ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO039860 | 1/25/2024 | 13:39:41 | bmccabe@integratedspecialtyasc.com | akatz@thevincagroup.com | ablatt@pinnaclehealthny.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com | |
| YAHOO041469 | 10/3/2023 | 19:23:25 | Mark.Zafrin@offitkurman.com | chuck.schorr.lesnick@gmail.com | daniellef@epicmgt.com; asolovey@cassenacare.com; SRutenberg@cassenacare.com; pd@cassenacare.com; mschrieber@cassenacare.com; farbenblum@gmail.com; mfarbenblum@gmail.com; Peter.Sayer@offitkurman.com; LHL13@aol.com; angelab@cassenacare.com; ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; TKlestadt@klestadt.com; sackert3@earthlink.net; Ravi.Bhooplapur@xusom.com; forensics@me.com; David.Wilck@rivkin.com; David.Alpert@sci-us.com; marbeeny@windelsmarx.com; rhaar@haarorthopedics.com; adowdortho@gmail.com; aschein@seidenschein.com; akatzen@schulmanlobel.com; lwinston@offitkurman.com; drachtri@cinj.rutgers.edu; bobbi417@aol.com; bobshapiro53@gmail.com; adeleshapiro41@gmail.com | |
| YAHOO041471 | 10/3/2023 | 18:33:27 | chuck.schorr.lesnick@gmail.com | mark.zafrin@offitkurman.com | daniellef@epicmgt.com; asolovey@cassenacare.com; SRutenberg@cassenacare.com; pd@cassenacare.com; mschrieber@cassenacare.com; farbenblum@gmail.com; mfarbenblum@gmail.com; Peter.Sayer@offitkurman.com; LHL13@aol.com; angelab@cassenacare.com; ablatt@pinnaclehealthny.com; bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; TKlestadt@klestadt.com; sackert3@earthlink.net; Ravi.Bhooplapur@xusom.com; forensics@me.com; David.Wilck@rivkin.com; David.Alpert@sci-us.com; marbeeny@windelsmarx.com; rhaar@haarorthopedics.com; adowdortho@gmail.com; aschein@seidenschein.com; akatzen@schulmanlobel.com; lwinston@offitkurman.com; drachtri@cinj.rutgers.edu; bobbi417@aol.com; bobshapiro53@gmail.com; adeleshapiro41@gmail.com | |
| YAHOO043115 | 5/19/2023 | 13:39:22 | Rina@esterov.net | ngarcia@integratedspecialtyasc.com | bmccabe@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO043214 | 5/15/2023 | 18:02:15 | ngarcia@integratedspecialtyasc.com | Rina@esterov.net; Mark.Zafrin@offitkurman.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043220 | 5/15/2023 | 14:28:49 | Rina@esterov.net | Mark.Zafrin@offitkurman.com | blee@horanmm.com; ngarcia@integratedspecialtyasc.com; bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043231 | 5/15/2023 | 10:06:11 | Rina@esterov.net | bmccabe@integratedspecialtyasc.com | blee@horanmm.com; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; dima.iv@gmail.com; irina@starssi.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; mpro@starssi.com | |
| YAHOO043340 | 5/5/2023 | 16:35:42 | dima.iv@gmail.com | bmccabe@integratedspecialtyasc.com | blee@horanmm.com; ablatt@pinnaclehealthny.com; Mark.Zafrin@offitkurman.com; Rina@esterov.net; ngarcia@integratedspecialtyasc.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; nazarburak@yahoo.com; irina@starssi.com; mpro@starssi.com | |
| YAHOO043370 | 5/4/2023 | 18:06:58 | dima.iv@gmail.com | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; mark.zafrin@offitkurman.com; Rina@esterov.net; nazarburak@yahoo.com; irina@starssi.com | |
| YAHOO043667 | 4/6/2023 | 7:25:14 | Rina@esterov.net | Mark.Zafrin@offitkurman.com | ablatt@pinnaclehealthny.com; ngarcia@cmscny.com; irina@starssi.com; MRomano@pinnaclehealthny.com; bmccabe@cmscny.com; nazarburak@yahoo.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO044983 | 12/12/2022 | 14:07:21 | rmoshe@citimedny.com | sonia@starssi.com | bmccabe@integratedspecialtyasc.com; ablatt@pinnaclehealthny.com; Rina@esterov.net; yanmoshe@yahoo.com | |
| YAHOO046403 | 9/1/2022 | 13:04:37 | bmccabe@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com | yanmoshe@yahoo.com; nazarburak@yahoo.com; MRomano@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | |
| YAHOO046458 | 8/31/2022 | 14:29:25 | bmccabe@integratedspecialtyasc.com | Mark.Zafrin@offitkurman.com | MRomano@pinnaclehealthny.com; ablatt@pinnaclehealthny.com; nazarburak@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO048667 | 4/21/2022 | 14:09:30 | bmccabe@cmscny.com | don@cmscny.com | yanmoshe@yahoo.com; ym@hudsonRegionalhospital.com; rmoshe@citimedny.com; acolon@cmscny.com; ablatt@pinnaclehealthny.com | |
| YAHOO057982 | 3/3/2021 | 17:25:20 | Rina@esterov.net | rmoshe@citimedny.com | oguzman@starssi.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| YAHOO057984 | 3/3/2021 | 17:03:52 | rmoshe@citimedny.com | Rina@esterov.net | oguzman@starssi.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| YAHOO057987 | 3/3/2021 | 16:40:07 | Rina@esterov.net | oguzman@starssi.com | ablatt@pinnaclehealthny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; sonia@starssi.com; bmccabe@integratedspecialtyasc.com; TatyanaR@citimedny.com; mpro@starssi.com | |
| YAHOO059902 | 11/16/2020 | 15:09:14 | rmoshe@citimedny.com | Rina@esterov.net | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO059911 | 11/16/2020 | 11:20:32 | Rina@esterov.net | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO060016 | 11/9/2020 | 13:29:42 | Rina@esterov.net | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO060096 | 11/4/2020 | 17:34:36 | valentynaminorn@gmail.com | bmccabe@integratedspecialtyasc.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com; YANMOSHE@yahoo.com | |
| YAHOO060102 | 11/4/2020 | 16:03:00 | rmoshe@citimedny.com | Rina@esterov.net | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO060107 | 11/4/2020 | 15:51:58 | Rina@esterov.net | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; valentynaminorn@gmail.com; bshapiro@pinnaclehealthny.com | |
| YAHOO060201 | 11/2/2020 | 11:52:55 | yanmoshe@yahoo.com | Rina@esterov.net; YANMOSHE@yahoo.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; ablatt@pinnaclehealthny.com; valentynaminorn@gmail.com | |
| YAHOO060203 | 11/2/2020 | 11:40:58 | Rina@esterov.net | YANMOSHE@yahoo.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; ablatt@pinnaclehealthny.com; valentynaminorn@gmail.com | |

Exhibit 12s

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO068233 | 12/12/2019 | 15:36:37 | pyachmetz@sovms.com | yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068234 | 12/12/2019 | 15:35:18 | hajjar@sovms.com | yanmoshe@yahoo.com; pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; pyachmetz@sovms.com | |
| YAHOO068242 | 12/12/2019 | 15:01:05 | pflores@HudsonRegionalHospital.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; pyachmetz@sovms.com | |
| YAHOO068250 | 12/12/2019 | 14:01:22 | pyachmetz@sovms.com | mzafrin@mrllp.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068252 | 12/12/2019 | 13:24:02 | mzafrin@mrllp.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068271 | 12/12/2019 | 9:55:52 | pyachmetz@sovms.com | mzafrin@mrllp.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068283 | 12/11/2019 | 17:06:08 | pyachmetz@sovms.com | mzafrin@mrllp.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068284 | 12/11/2019 | 16:38:20 | mzafrin@mrllp.com | pyachmetz@sovms.com; jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068299 | 12/11/2019 | 11:41:53 | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO068327 | 12/10/2019 | 14:39:03 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO068484 | 12/5/2019 | 15:54:03 | oguzman@starssi.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; jlora@hudsonregionalhospital.com | |
| YAHOO068495 | 12/5/2019 | 14:25:58 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068497 | 12/5/2019 | 14:09:59 | pyachmetz@sovms.com | jlora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068525 | 12/5/2019 | 10:58:00 | jlora@HudsonRegionalHospital.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO068526 | 12/5/2019 | 10:51:21 | pyachmetz@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; oguzman@starssi.com; jlora@hudsonregionalhospital.com | |
| YAHOO068771 | 11/26/2019 | 10:45:27 | valentynaminorn@gmail.com | TatyanaR@citimedny.com; rmoshe@citimedny.com | ablatt@pinnaclehealthny.com; Yanmoshe@yahoo.com | |
| YAHOO068777 | 11/25/2019 | 21:03:06 | valentynaminorn@gmail.com | rmoshe@citimedny.com | ablatt@pinnaclehealthny.com; TatyanaR@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO068780 | 11/25/2019 | 18:09:16 | rmoshe@citimedny.com | valentynaminorn@gmail.com | yanmoshe@yahoo.com; TatyanaR@citimedny.com; ablatt@pinnaclehealthny.com | |
| YAHOO069672 | 10/24/2019 | 12:59:47 | ASoliman@Abramslaw.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; CVitolo@Abramslaw.com; bshapiro@pinnaclehealthny.com | |
| YAHOO070019 | 10/15/2019 | 13:37:27 | mzafrin@mrllp.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; surgicaladministrator@cmscny.com | |
| YAHOO071590 | 8/29/2019 | 10:40:51 | Giovanni@epengineering.com | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071714 | 8/27/2019 | 11:06:11 | Giovanni@epengineering.com | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071716 | 8/27/2019 | 11:03:35 | pierce@terjesenarchitects.com | giovanni@epengineering.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071734 | 8/27/2019 | 8:41:01 | Giovanni@epengineering.com | pierce@terjesenarchitects.com | ablatt@pinnaclehealthny.com; chrisp@epengineering.com; freund@terjesenarchitects.com; nazarburak@yahoo.com; yanmoshe@yahoo.com; administrator@cmscny.com; bshapiro@pinnaclehealthny.com | |
| YAHOO071897 | 8/21/2019 | 17:17:27 | pyachmetz@sovms.com | yanmoshe@yahoo.com; JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; hajjar@sovms.com; mfrimmel@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO072683 | 8/1/2019 | 10:28:22 | mzafrin@mrllp.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; surgicaladministrator@cmscny.com | |
| YAHOO072988 | 7/23/2019 | 13:10:17 | administrator@cmscny.com | nazarburak@yahoo.com | ablatt@pinnaclehealthny.com; bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO073134 | 7/18/2019 | 13:53:23 | pyachmetz@sovms.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | CIvanovic@sovms.com; ofeingold@sovms.com; hajjar@sovms.com; TLyons@sovms.com; ablatt@pinnaclehealthny.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO073989 | 6/19/2019 | 12:49:30 | Rina@esterov.net | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | |
| YAHOO074895 | 5/23/2019 | 9:11:58 | ofeingold@sovms.com | JLora@HudsonRegionalHospital.com; yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; lpleus@sovms.com | |
| YAHOO075120 | 5/16/2019 | 7:09:20 | garyflum@yahoo.com | jlora@hudsonregionalhospital.com; ofeingold@sovms.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO075127 | 5/15/2019 | 18:00:01 | ofeingold@sovms.com | jlora@hudsonregionalhospital.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO075216 | 5/13/2019 | 18:05:12 | mzafrin@mrllp.com | hajjar@sovms.com | ablatt@pinnaclehealthny.com; yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| YAHOO075363 | 5/8/2019 | 10:34:51 | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; mzafrin@mrllp.com | ablatt@pinnaclehealthny.com; pflores@hudsonregionalhospital.com; rfriedman@rfriedmanlaw.com | |
| YAHOO075372 | 5/8/2019 | 8:16:21 | mzafrin@mrllp.com | yanmoshe@yahoo.com | ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; pflores@hudsonregionalhospital.com | |
| YAHOO075669 | 4/30/2019 | 9:24:34 | pyachmetz@sovms.com | mzafrin@mrllp.com; yanmoshe@yahoo.com | ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com | |
| YAHOO076126 | 4/18/2019 | 11:19:53 | mfrimmel@mrllp.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076127 | 4/18/2019 | 11:03:54 | lparnell@mrllp.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076129 | 4/18/2019 | 11:02:20 | mleonessa@sovms.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO076131 | 4/18/2019 | 10:49:09 | mfrimmel@mrllp.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076133 | 4/18/2019 | 10:39:37 | pyachmetz@sovms.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076166 | 4/17/2019 | 18:21:39 | mfrimmel@mrllp.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076169 | 4/17/2019 | 18:06:27 | pyachmetz@sovms.com | ofeingold@sovms.com | yanmoshe@yahoo.com; mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076170 | 4/17/2019 | 18:05:33 | mzafrin@mrllp.com | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076173 | 4/17/2019 | 17:54:41 | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO076187 | 4/17/2019 | 16:26:35 | mleonessa@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076190 | 4/17/2019 | 16:01:00 | mleonessa@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076196 | 4/17/2019 | 14:05:21 | mzafrin@mrllp.com | ofeingold@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; jkowalczyk@mrllp.com; hajjar@sovms.com | |
| YAHOO076218 | 4/17/2019 | 10:44:25 | ofeingold@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; jkowalczyk@mrllp.com; hajjar@sovms.com | |
| YAHOO076220 | 4/17/2019 | 10:33:06 | pyachmetz@sovms.com | yanmoshe@yahoo.com; ofeingold@sovms.com | mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mzafrin@mrllp.com; jkowalczyk@mrllp.com | |
| YAHOO076228 | 4/17/2019 | 9:13:19 | mleonessa@sovms.com | pyachmetz@sovms.com; yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076231 | 4/17/2019 | 0:25:29 | mzafrin@mrllp.com | yanmoshe@yahoo.com | ofeingold@sovms.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO076236 | 4/16/2019 | 22:06:35 | mzafrin@mrllp.com | yanmoshe@yahoo.com; jkowalczyk@mrllp.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076237 | 4/16/2019 | 22:04:41 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com; mleonessa@sovms.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO076238 | 4/16/2019 | 21:52:56 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076240 | 4/16/2019 | 21:47:51 | mzafrin@mrllp.com | ofeingold@sovms.com | yanmoshe@yahoo.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO076241 | 4/16/2019 | 21:45:29 | ofeingold@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO076242 | 4/16/2019 | 21:45:08 | pyachmetz@sovms.com | yanmoshe@yahoo.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076243 | 4/16/2019 | 21:43:59 | pyachmetz@sovms.com | mzafrin@mrllp.com | yanmoshe@yahoo.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076244 | 4/16/2019 | 21:38:21 | mzafrin@mrllp.com | yanmoshe@yahoo.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076279 | 4/16/2019 | 12:23:01 | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076281 | 4/16/2019 | 12:13:53 | mzafrin@mrllp.com | pyachmetz@sovms.com; mfrimmel@mrllp.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076284 | 4/16/2019 | 11:49:21 | mzafrin@mrllp.com | pyachmetz@sovms.com | yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO076340 | 4/15/2019 | 16:51:20 | pyachmetz@sovms.com | mzafrin@mrllp.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076341 | 4/15/2019 | 16:51:02 | pyachmetz@sovms.com | mzafrin@mrllp.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076342 | 4/15/2019 | 16:49:45 | pyachmetz@sovms.com | mzafrin@mrllp.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076344 | 4/15/2019 | 16:40:58 | mzafrin@mrllp.com | pyachmetz@sovms.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076345 | 4/15/2019 | 16:39:44 | mzafrin@mrllp.com | pyachmetz@sovms.com; lparnell@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076346 | 4/15/2019 | 16:39:30 | pyachmetz@sovms.com | mzafrin@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076347 | 4/15/2019 | 16:35:16 | mzafrin@mrllp.com | pyachmetz@sovms.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO076348 | 4/15/2019 | 15:59:48 | pyachmetz@sovms.com | mzafrin@mrllp.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO079417 | 1/15/2019 | 17:41:04 | fmazzagatti@rfriedmanlaw.com | pvd@deioriolawgroup.com | Yanmoshe@yahoo.com; jsantos94@comcast.net; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| YAHOO079588 | 1/9/2019 | 17:50:01 | dgallagher@optimusarchitecture.com | jsantos94@comcast.net | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; fmazzagatti@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; sjmassociates@hvc.rr.com; bshapiro@pinnaclehealthny.com | |
| YAHOO080021 | 1/1/2019 | 12:50:36 | ofeingold@sovms.com | yanmoshe@yahoo.com | hajjar@sovms.com; bshapiro@pinnaclehealthny.com | |
| YAHOO080784 | 12/14/2018 | 10:40:03 | fmazzagatti@rfriedmanlaw.com | pvd@deioriolawgroup.com | yanmoshe@yahoo.com; jsantos94@comcast.net; rfriedman@rfriedmanlaw.com; bshapiro@pinnaclehealthny.com | |
| YAHOO081491 | 11/21/2018 | 15:16:39 | administrator@cmscny.com | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO081505 | 11/21/2018 | 10:26:01 | administrator@cmscny.com | pierce@terjesenarchitects.com | nazarburak@yahoo.com; bshapiro@pinnaclehealthny.com; yanmoshe@yahoo.com | |
| YAHOO081508 | 11/21/2018 | 10:21:07 | pierce@terjesenarchitects.com | nazarburak@yahoo.com; administrator@cmscny.com | yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO081520 | 11/21/2018 | 9:24:15 | administrator@cmscny.com | nazarburak@yahoo.com; pierce@terjesenarchitects.com | Yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO081613 | 11/19/2018 | 10:05:57 | administrator@cmscny.com | nazarburak@yahoo.com; pierce@terjesenarchitects.com | Yanmoshe@yahoo.com; bshapiro@pinnaclehealthny.com | |
| YAHOO083663 | 9/24/2018 | 8:38:11 | valmino@icloud.com | yanmoshe@yahoo.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | |
| YAHOO099725 | 6/13/2017 | 21:23:38 | reginamoshe5@gmail.com | jvaiman@vaimanlaw.com | bshapiro@pinnaclehealthny.com; fmazzagatti@rfriedmanlaw.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; bklein@rfriedmanlaw.com; ablatt@pinnaclehealthny.com | |
| YAHOO103301 | 1/31/2017 | 7:23:45 | yanmoshe@yahoo.com | fmazzagatti@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO108968 | 7/14/2016 | 17:26:40 | pierce@terjesenarchitects.com | yanmoshe@yahoo.com; solomon@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |
| YAHOO114122 | 11/2/2020 | 11:52:55 | yanmoshe@yahoo.com | Rina@esterov.net; YANMOSHE@yahoo.com | rmoshe@citimedny.com; bmccabe@dynamicsurgerycenter.com; ablatt@pinnaclehealthny.com; valentynaminorn@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO115403 | 12/12/2019 | 15:38:36 | yanmoshe@yahoo.com | pyachmetz@sovms.com; pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com | |
| YAHOO115404 | 12/12/2019 | 15:27:06 | yanmoshe@yahoo.com | pflores@HudsonRegionalHospital.com; mzafrin@mrllp.com | jlora@HudsonRegionalHospital.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; mfrimmel@mrllp.com; pyachmetz@sovms.com | |
| YAHOO115664 | 10/15/2019 | 13:00:40 | yanmoshe@yahoo.com | mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com | ablatt@pinnaclehealthny.com; surgicaladministrator@cmscny.com | |
| YAHOO115900 | 8/22/2019 | 4:19:06 | yanmoshe@yahoo.com | pyachmetz@sovms.com; JLora@HudsonRegionalHospital.com | ofeingold@sovms.com; hajjar@sovms.com; mfrimmel@mrllp.com; mzafrin@mrllp.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; chorn@rfriedmanlaw.com | |
| YAHOO116348 | 5/23/2019 | 9:40:56 | yanmoshe@yahoo.com | ofeingold@sovms.com; JLora@HudsonRegionalHospital.com | ablatt@pinnaclehealthny.com; lpleus@sovms.com | |
| YAHOO116414 | 5/16/2019 | 8:42:04 | yanmoshe@yahoo.com | garyflum@yahoo.com; jlora@hudsonregionalhospital.com; ofeingold@sovms.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO116415 | 5/16/2019 | 0:11:16 | yanmoshe@yahoo.com | ofeingold@sovms.com; jlora@hudsonregionalhospital.com | pyachmetz@sovms.com; garyflum@yahoo.com; ablatt@pinnaclehealthny.com | |
| YAHOO116456 | 5/8/2019 | 8:33:33 | yanmoshe@yahoo.com | mzafrin@mrllp.com | ablatt@pinnaclehealthny.com; rfriedman@rfriedmanlaw.com; pflores@hudsonregionalhospital.com | |
| YAHOO116487 | 4/30/2019 | 9:36:20 | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrllp.com | ofeingold@sovms.com; mfrimmel@mrllp.com; rfriedman@rfriedmanlaw.com; hajjar@sovms.com; ablatt@pinnaclehealthny.com | |
| YAHOO116580 | 4/18/2019 | 11:35:32 | yanmoshe@yahoo.com | mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO116581 | 4/18/2019 | 10:59:44 | yanmoshe@yahoo.com | mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO116589 | 4/18/2019 | 9:52:17 | yanmoshe@yahoo.com | mfrimmel@mrllp.com; pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO116595 | 4/17/2019 | 18:17:57 | yanmoshe@yahoo.com | pyachmetz@sovms.com; ofeingold@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; mleonessa@sovms.com | |
| YAHOO116601 | 4/17/2019 | 17:52:45 | yanmoshe@yahoo.com | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com; mleonessa@sovms.com | |
| YAHOO116605 | 4/17/2019 | 16:23:44 | yanmoshe@yahoo.com | mleonessa@sovms.com; pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO116616 | 4/16/2019 | 21:57:47 | yanmoshe@yahoo.com | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO116617 | 4/16/2019 | 21:53:00 | yanmoshe@yahoo.com | mzafrin@mrllp.com; ofeingold@sovms.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO116618 | 4/16/2019 | 21:52:12 | yanmoshe@yahoo.com | ofeingold@sovms.com | mzafrin@mrllp.com; pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com | |
| YAHOO116619 | 4/16/2019 | 21:51:04 | yanmoshe@yahoo.com | pyachmetz@sovms.com | mzafrin@mrllp.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO116620 | 4/16/2019 | 21:44:16 | yanmoshe@yahoo.com | mzafrin@mrllp.com | pyachmetz@sovms.com; mfrimmel@mrllp.com; ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO116623 | 4/16/2019 | 21:31:25 | yanmoshe@yahoo.com | pyachmetz@sovms.com; mzafrin@mrllp.com; mfrimmel@mrllp.com | ablatt@pinnaclehealthny.com; lparnell@mrllp.com; rfriedman@rfriedmanlaw.com; ofeingold@sovms.com | |
| YAHOO117661 | 9/24/2018 | 9:08:48 | yanmoshe@yahoo.com | valmino@icloud.com | bshapiro@pinnaclehealthny.com; ablatt@pinnaclehealthny.com | |
| YAHOO121473 | 1/31/2017 | 7:23:45 | yanmoshe@yahoo.com | fmazzagatti@rfriedmanlaw.com; reginamoshe5@gmail.com; yanmoshe@yahoo.com | jvaiman@vaimanlaw.com; rfriedman@rfriedmanlaw.com; ablatt@pinnaclehealthny.com; ashapiro@pinnaclehealthny.com | |
| YAHOO123257 | 7/14/2016 | 10:20:40 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |
| YAHOO123274 | 7/12/2016 | 6:48:34 | yanmoshe@yahoo.com | pierce@terjesenarchitects.com | bshapiro@pinnaclehealthny.com | |

# *Exhibit 12T*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058446 | 2/8/2021 | 13:26:19 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | | |
| YAHOO058825 | 1/14/2021 | 10:31:02 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | | |
| YAHOO066502 | 2/26/2020 | 2:29:13 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; rageesh.m@greenyourbills.com | |
| YAHOO066757 | 2/12/2020 | 22:05:01 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO069560 | 10/29/2019 | 21:14:03 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO069779 | 10/21/2019 | 17:09:28 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO069797 | 10/21/2019 | 15:25:59 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO069825 | 10/21/2019 | 11:28:24 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com | |
| YAHOO069859 | 10/18/2019 | 14:35:41 | vgaonkar@greenyourbills.com | jvaiman@vaimanlaw.com; rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081730 | 11/14/2018 | 12:46:00 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO081865 | 11/12/2018 | 10:14:18 | rageesh.m@greenyourbills.com | tkelliher@citimedny.com; vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081978 | 11/7/2018 | 18:19:25 | vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; tkelliher@citimedny.com; rageesh.m@greenyourbills.com | RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081979 | 11/7/2018 | 18:14:18 | slaxman@greenyourbills.com | tkelliher@citimedny.com; vgaonkar@greenyourbills.com; rageesh.m@greenyourbills.com | RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO089368 | 4/12/2018 | 14:15:34 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO091301 | 3/7/2018 | 19:09:26 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO091302 | 3/7/2018 | 18:32:45 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO091339 | 3/7/2018 | 12:33:15 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO091379 | 3/6/2018 | 17:22:17 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | | |
| YAHOO092194 | 2/16/2018 | 11:07:54 | slaxman@greenyourbills.com | romany@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO092370 | 2/13/2018 | 10:55:21 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | slaxman@greenyourbills.com | |
| YAHOO092770 | 2/5/2018 | 14:17:12 | vgaonkar@greenyourbills.com | lentsis@citimedny.com; billing@citimedny.com; ggsupport@greenyourbills.com; slaxman@greenyourbills.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO092983 | 1/31/2018 | 12:29:24 | vgaonkar@greenyourbills.com | billing@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO094812 | 12/19/2017 | 22:34:23 | vgaonkar@greenyourbills.com | rnark@citimedny.com | namirova@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; slaxman@lawspades.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; estamper@rfriedmanlaw.com | |
| YAHOO094833 | 12/19/2017 | 16:28:18 | vgaonkar@greenyourbills.com | namirova@rfriedmanlaw.com; rnark@citimedny.com; rfriedman@rfriedmanlaw.com; slaxman@lawspades.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; estamper@rfriedmanlaw.com | |
| YAHOO095007 | 12/15/2017 | 11:14:50 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | | |
| YAHOO095172 | 12/12/2017 | 21:59:29 | vgaonkar@greenyourbills.com | namirova@rfriedmanlaw.com; rnark@citimedny.com; rfriedman@rfriedmanlaw.com; slaxman@lawspades.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO095228 | 12/11/2017 | 23:02:53 | vgaonkar@greenyourbills.com | rnark@citimedny.com; rfriedman@rfriedmanlaw.com; namirova@rfriedmanlaw.com; slaxman@lawspades.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO095449 | 12/5/2017 | 13:47:15 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | | |
| YAHOO095626 | 11/28/2017 | 19:23:50 | vgaonkar@greenyourbills.com | billing@citimedny.com | lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095628 | 11/28/2017 | 18:28:12 | vgaonkar@greenyourbills.com | lentsis@citimedny.com | Billing@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095631 | 11/28/2017 | 17:31:43 | vgaonkar@greenyourbills.com | billing@citimedny.com | lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095634 | 11/28/2017 | 17:17:32 | vgaonkar@greenyourbills.com | billing@citimedny.com | lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095635 | 11/28/2017 | 17:14:47 | vgaonkar@greenyourbills.com | billing@citimedny.com | lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095647 | 11/28/2017 | 14:02:58 | vgaonkar@greenyourbills.com | billing@citimedny.com; lentsis@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095745 | 11/22/2017 | 13:55:28 | vgaonkar@greenyourbills.com | billing@citimedny.com; lentsis@citimedny.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com | |
| YAHOO095834 | 11/20/2017 | 16:27:53 | vgaonkar@greenyourbills.com | billing@citimedny.com | rageesh.m@greenyourbills.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO095845 | 11/20/2017 | 14:02:02 | vgaonkar@greenyourbills.com | billing@citimedny.com; rageesh.m@greenyourbills.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO096876 | 10/16/2017 | 10:04:00 | slaxman@greenyourbills.com | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; rageesh.m@greenyourbills.com; ggsupport@greenyourbills.com | |
| YAHOO096888 | 10/15/2017 | 9:38:25 | slaxman@greenyourbills.com | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; rageesh.m@greenyourbills.com; ggsupport@greenyourbills.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO097234 | 10/2/2017 | 12:42:54 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | | |
| YAHOO097238 | 10/2/2017 | 9:37:36 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | | |
| YAHOO097345 | 9/27/2017 | 11:40:11 | vgaonkar@greenyourbills.com | sssupport@greenyourbills.com | irinamriq@citimedny.com; Yanmoshe@yahoo.com | |
| YAHOO097659 | 9/9/2017 | 11:21:37 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | | |
| YAHOO097721 | 9/6/2017 | 19:27:15 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | | |
| YAHOO097732 | 9/6/2017 | 13:55:14 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | | |
| YAHOO099154 | 7/7/2017 | 11:55:08 | slaxman@greenyourbills.com | oguzman@starssi.com; yanmoshe@yahoo.com | | |
| YAHOO100124 | 5/25/2017 | 9:59:53 | slaxman@greenyourbills.com | billing@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; rnark@citimedny.com | | |
| YAHOO100575 | 5/9/2017 | 20:34:48 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com; billing@citimedny.com | YANMOSHE@yahoo.com; slaxman@greenyourbills.com; agaonkar@greenyourbills.com | |
| YAHOO100576 | 5/9/2017 | 19:37:39 | vgaonkar@greenyourbills.com | citimedregopark@gmail.com; slaxman@greenyourbills.com | billing@citimedny.com; YANMOSHE@yahoo.com; rageesh.m@greenyourbills.com; agaonkar@greenyourbills.com | |
| YAHOO100608 | 5/9/2017 | 12:59:50 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com; slaxman@greenyourbills.com | yanmoshe@yahoo.com; billing@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO100627 | 5/9/2017 | 8:11:22 | slaxman@greenyourbills.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; billing@citimedny.com; vgaonkar@greenyourbills.com; rageesh.m@greenyourbills.com | | |
| YAHOO101249 | 4/19/2017 | 8:53:14 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO101491 | 4/7/2017 | 22:07:20 | gaonkar.vinay@gmail.com | klubni4ka@gmail.com | billing@citimedny.com; shreenathl@gmail.com; rmoshe@citimedny.com; tatyanar@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO101495 | 4/7/2017 | 17:47:40 | gaonkar.vinay@gmail.com | klubni4ka@gmail.com; shreenathl@gmail.com | rmoshe@citimedny.com; YANMOSHE@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com | |
| YAHOO101523 | 4/7/2017 | 8:40:35 | slaxman@greenyourbills.com | billing@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO102000 | 3/23/2017 | 17:57:45 | slaxman@greenyourbills.com | citimedregopark@gmail.com | billing@citimedny.com; vgaonkar@greenyourbills.com; YANMOSHE@yahoo.com | |
| YAHOO102001 | 3/23/2017 | 17:54:38 | slaxman@greenyourbills.com | citimedregopark@gmail.com | billing@citimedny.com; vgaonkar@greenyourbills.com; YANMOSHE@yahoo.com | |
| YAHOO102008 | 3/23/2017 | 16:41:03 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO102010 | 3/23/2017 | 15:38:57 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO102025 | 3/23/2017 | 13:35:45 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO102036 | 3/23/2017 | 11:46:48 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com | slaxman@greenyourbills.com; rmoshe@citimedny.com | |
| YAHOO102101 | 3/20/2017 | 17:11:19 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com | slaxman@greenyourbills.com; rmoshe@citimedny.com | |
| YAHOO102102 | 3/20/2017 | 17:06:34 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com | slaxman@greenyourbills.com; rmoshe@citimedny.com | |
| YAHOO102248 | 3/14/2017 | 12:57:14 | vgaonkar@greenyourbills.com | Billing@citimedny.com | agaonkar@greenyourbills.com; rkalyanasundaram@greenyourbills.com; slaxman@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO102250 | 3/14/2017 | 12:08:27 | vgaonkar@greenyourbills.com | billing@citimedny.com; romany@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO102251 | 3/14/2017 | 11:55:52 | vgaonkar@greenyourbills.com | billing@citimedny.com | yanmoshe@yahoo.com; slaxman@greenyourbills.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com | |
| YAHOO102399 | 3/9/2017 | 10:13:18 | vgaonkar@greenyourbills.com | billing@citimedny.com | yanmoshe@yahoo.com; slaxman@greenyourbills.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com | |
| YAHOO102402 | 3/9/2017 | 9:50:32 | vgaonkar@greenyourbills.com | billing@citimedny.com | rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com; slaxman@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO102444 | 3/8/2017 | 14:10:19 | vgaonkar@greenyourbills.com | agaonkar@greenyourbills.com; rageesh.m@greenyourbills.com; slaxman@greenyourbills.com; billing@citimedny.com | rkalyanasundaram@greenyourbills.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO102486 | 3/6/2017 | 21:28:52 | vgaonkar@greenyourbills.com | tatyanar@citimedny.com; shreenathl@gmail.com | yanmoshe@yahoo.com | |
| YAHOO102487 | 3/6/2017 | 21:00:01 | vgaonkar@greenyourbills.com | tatyanar@citimedny.com; shreenathl@gmail.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com | yanmoshe@yahoo.com | |
| YAHOO102659 | 2/28/2017 | 9:20:01 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | slaxman@greenyourbills.com | |
| YAHOO102779 | 2/21/2017 | 13:45:18 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; billing@citimedny.com; uamriev@greenyourbills.com; slaxman@greenyourbills.com; Romany@citimedny.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com; connectaidres1@greenyourbills.com | |
| YAHOO102781 | 2/21/2017 | 13:20:33 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | yanmoshe@yahoo.com; billing@citimedny.com; uamriev@greenyourbills.com; slaxman@greenyourbills.com; Romany@citimedny.com | |
| YAHOO102785 | 2/21/2017 | 12:52:07 | vgaonkar@greenyourbills.com | m.bellantonidc@gmail.com; tagacebu25@yahoo.com; pmekhanik@yahoo.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; billing@citimedny.com; uamriev@greenyourbills.com; dolskylac@yahoo.com; slaxman@greenyourbills.com | |
| YAHOO102786 | 2/21/2017 | 12:40:30 | vgaonkar@greenyourbills.com | m.bellantonicdc@gmail.com; tagacebu25@yahoo.com; pmekhanik@yahoo.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; billing@citimedny.com; uamriev@greenyourbills.com; dolskylac@yahoo.com; slaxman@greenyourbills.com | |
| YAHOO103023 | 2/10/2017 | 10:17:34 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com | slaxman@greenyourbills.com | |
| YAHOO103178 | 2/6/2017 | 9:21:59 | slaxman@greenyourbills.com | yanmoshe@yahoo.com; vgaonkar@greenyourbills.com | | |
| YAHOO103676 | 1/16/2017 | 19:35:05 | shreenathl@gmail.com | yanmoshe@yahoo.com | | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO103677 | 1/16/2017 | 19:33:50 | shreenathl@gmail.com | yanmoshe@yahoo.com | vinay.gaonkar@lawallies.com; slaxman@lawallies.com; vgaonkar@greenyourbills.com; dberlingieri@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | |
| YAHOO103678 | 1/16/2017 | 19:20:28 | gaonkar.vinay@gmail.com | yanmoshe@yahoo.com; dberlingieri@rfriedmanlaw.com; slaxman@lawallies.com; shreenathl@gmail.com; vinay.gaonkar@lawallies.com; vgaonkar@greenyourbills.com | | |
| YAHOO103709 | 1/16/2017 | 9:44:21 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com; shreenathl@gmail.com | | |
| YAHOO103712 | 1/15/2017 | 18:49:45 | vgaonkar@greenyourbills.com | rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; shreenathl@gmail.com | | |
| YAHOO104437 | 12/17/2016 | 17:02:47 | shreenathl@gmail.com | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com | |
| YAHOO104438 | 12/17/2016 | 9:45:50 | shreenathl@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO105595 | 11/10/2016 | 16:28:34 | vgaonkar@greenyourbills.com | citimedregopark@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105605 | 11/10/2016 | 15:36:46 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | citimedregopark@gmail.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com; rageesh.m@greenyourbills.com | |
| YAHOO105788 | 11/4/2016 | 15:18:18 | vgaonkar@greenyourbills.com | tatyanar@citimedny.com; citimedregopark@gmail.com; lentsis@citimedny.com; romanyunusov@gmail.com; klubni4ka@gmail.com; vmoshe84@yahoo.com | slaxman@greenyourbills.com; rageesh.m@greenyourbills.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com; msingh@greenyourbills.com; connectaidres1@greenyourbills.com; rsubramani@greenyourbills.com; mkarthikeyan@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO105794 | 11/3/2016 | 21:38:20 | vgaonkar@greenyourbills.com | vmoshe84@yahoo.com | rageesh.m@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO105798 | 11/3/2016 | 17:33:40 | vgaonkar@greenyourbills.com | vmoshe84@yahoo.com; rageesh.m@greenyourbills.com | yanmoshe@yahoo.com | |
| YAHOO105799 | 11/3/2016 | 17:31:03 | vgaonkar@greenyourbills.com | vmoshe84@yahoo.com; rageesh.m@greenyourbills.com | yanmoshe@yahoo.com | |
| YAHOO105803 | 11/3/2016 | 16:26:57 | rageesh.m@greenyourbills.com | vmoshe84@yahoo.com | vgaonkar@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO105935 | 10/29/2016 | 13:22:36 | vgaonkar@greenyourbills.com | lentsis@citimedny.com; rsubramani@greenyourbills.com; yanmoshe@yahoo.com | | |
| YAHOO105992 | 10/26/2016 | 23:10:39 | rsubramani@greenyourbills.com | lentsis@citimedny.com | yanmoshe@yahoo.com; vgaonkar@greenyourbills.com | |
| YAHOO106343 | 10/17/2016 | 9:52:07 | vgaonkar@greenyourbills.com | renee9537@hotmail.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO106537 | 10/6/2016 | 10:57:09 | vgaonkar@greenyourbills.com | renee9537@hotmail.com; tatyanar@citimedny.com | yanmoshe@yahoo.com | |
| YAHOO107714 | 8/30/2016 | 10:54:46 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; renee9537@hotmail.com | slaxman@greenyourbills.com | |
| YAHOO108292 | 8/11/2016 | 21:34:07 | vgaonkar@greenyourbills.com | rmoshe@citimedny.com | TatyanaR@citimedny.com; RomanY@citimedny.com; yanmoshe@yahoo.com; pranav1605@gmail.com; agaonkar@greenyourbills.com | |
| YAHOO108327 | 8/10/2016 | 16:21:53 | vgaonkar@greenyourbills.com | rageesh.m@greenyourbills.com | vmoshe84@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO108374 | 8/9/2016 | 15:21:48 | vgaonkar@greenyourbills.com | Vmoshe84@yahoo.com; romany@citimedny.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | | |
| YAHOO108385 | 8/9/2016 | 13:34:12 | vgaonkar@greenyourbills.com | vmoshe84@yahoo.com | romanyunusov@gmail.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO108387 | 8/9/2016 | 13:27:44 | vgaonkar@greenyourbills.com | romanyunusov@gmail.com; tatyanar@citimedny.com; rsubramani@greenyourbills.com | yanmoshe@yahoo.com | |
| YAHOO108388 | 8/9/2016 | 13:17:56 | vgaonkar@greenyourbills.com | romanyunusov@gmail.com; tatyanar@citimedny.com; vmoshe84@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO108417 | 8/8/2016 | 16:14:10 | gaonkar.vinay@gmail.com | tatyanar@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; romany@citimedny.com | | |
| YAHOO108483 | 8/5/2016 | 0:09:37 | rageesh.m@greenyourbills.com | vgaonkar@greenyourbills.com | vmoshe84@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO108508 | 8/4/2016 | 12:41:40 | vgaonkar@greenyourbills.com | rageesh.m@greenyourbills.com; vmoshe84@yahoo.com | yanmoshe@yahoo.com | |
| YAHOO108628 | 7/29/2016 | 15:13:12 | vgaonkar@greenyourbills.com | vmoshe84@yahoo.com; romanyunusov@gmail.com | yanmoshe@yahoo.com; rageesh.m@greenyourbills.com | |
| YAHOO108829 | 7/21/2016 | 14:49:28 | vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; agharpure@greenyourbills.com; rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; renee9537@hotmail.com | |
| YAHOO109523 | 6/17/2016 | 14:17:03 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | | |
| YAHOO109567 | 6/16/2016 | 13:54:59 | vgaonkar@greenyourbills.com | brian@murphconsulting.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109580 | 6/16/2016 | 12:21:17 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | | |
| YAHOO109681 | 6/14/2016 | 0:39:52 | vgaonkar@greenyourbills.com | brian@murphconsulting.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109813 | 6/7/2016 | 21:02:38 | vgaonkar@greenyourbills.com | tatyanar@citimedny.com; romanyunusov@gmail.com | yanmoshe@yahoo.com | |
| YAHOO109859 | 6/7/2016 | 2:45:02 | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | | |
| YAHOO060618 | 10/10/2020 | 14:29:11 | umesh.c@codearray.tech | patricksitu@citimedny.com; ggsupport@greenyourbills.com | Billing@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO060628 | 10/9/2020 | 17:21:26 | umesh.c@codearray.tech | patricksitu@citimedny.com; ggsupport@greenyourbills.com | Billing@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO060633 | 10/9/2020 | 15:59:58 | patricksitu@citimedny.com | ggsupport@greenyourbills.com | Billing@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO066465 | 2/26/2020 | 19:24:05 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; rageesh.m@greenyourbills.com | |
| YAHOO066775 | 2/12/2020 | 15:45:16 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO067237 | 1/27/2020 | 11:19:18 | rtkpip@raffilaw.com | piparbs@nsalegal.com; piparbs@snydersarno.com; piparbs@zwerlinglaw.com; piplitigation@njm.com; pipmail@csaa.com; pipparalegal@calcagnolawfirm.com; pipzdlawgroup@zwerlinglaw.com; pisanoesq@aol.com; pkaufman@northjerseyattorneys.com; pkdpip@degradolaw.com; pkennedy@kennedyesq.net; plevan@plymouthrock.com; pmasha2010@gmail.com; pmelo@ppalma-law.com; ppalma@ppalma-law.com; ppatel@burkepotenza.com; ppontoriero@cmk.com; pqa@pringle-quinn.com; preopnursing@hudsoncrossingcs.com; preopnursing@hudsoncrossingcs.com; primehospital@hotmail.com; psmith@bgslaw-ny.com; ptoftheoranges@gmail.com; purvi.patel@farmersinsurance.com; qccritical@dservices.com; r.guzman@ironboundimaging.com; r.guzman@ironboundmri.com; r.nowicki@jerseypremierpain.com; rabbatiello@atlas-fin.com; rachmiel@methwerb.com; racy.redmond@farmersinsurance.com; Raffi@raffilaw.com; raffi@riverviewtitleagency.com; raffi@rtklawoffice.com; rahuln@mdmanage.com; rakesh.desai@painreliefcenterpa.com; ralawrence@mdwcg.com; randy.solt@thehartford.com; rbissember@precisionbillinginc.com; rborkov1@progressive.com; rcappuzzo@chasanlaw.com; rcarter@njm.com; rclufrano@mdwcg.com; rcompetiello@charter.net; rcunningham@pnat.com; rd@ditomasolaw.com; rdrakelaw@gmail.com; rdromanolawfirm@comcast.net; rear@ppalma-law.com; rebecca_wawrzyniak@progressive.com; rebecca-ruth.beauchea@thehartford.com; rebecca-ruth.causing@thehartford.com; records@mdmanage.com; records@alliancespinenj.com; records@mdmanage.com; remediable@mdmanage.com; remo1116@gmail.com; renee.bernardi.bnx@statefarm.com; reneebernardi.bnx@statefarm.com; rfc@mccreedycox.com; rfitzgerald@metlife.com; rfogarty@chasanlaw.com; rgalizio@pringle-quinn.com; rgreene@travelers.com; rgreff@callagylaw.com; rhaery@travelers.com; rhonda_r_major@progressive.com; rhoughto@travelers.com; rhoughton@cure.com; rhoughton@travelers.com; richard_m_parro@progressive.com; richard_m_parro@progressive.vom; richard.dreher@selective.com; richardiman13@yahoo.com; Rita@landaspine.com; ritoughto@travelers.com; riversidepain@mdmanage.com; rjkosib@yahoo.com; rlabarbiera@personalinjuryfirm.net; rlawrence@mdwcg.com; rllano@sulivangiaberlaw.us; rllano@sulivangraberlaw.us; rllano@sullivangraberlaw.us; rmaiorana@forthrightsolutions.com; rmathias@ckbbnjlaw.com; robert_a_maren@progressive.com; robert_tennyson@progressive.com; robert.brennan@libertymutual.com; robert.farrell.gd1y@statefarm.com; robert.iruine@phly.com; robert.riehl@hpcs.com; robert@sklaw.com; robin.smith@ngic.com; Roma.Patel@libertymutual.com; romanolawfirm@comcast.net; rosa@sarlolaw.com; rosario@mdmanage.com; Rosemarie@khcfirm.com; rosemary.a@lawspades.com; rossd@njorp.com; rossdan@me.com; roy@mrnjradiology.com; rozario@mdmanage.com; rpatel@cure.com; rperry@travelers.com; rreardon@travelers.com; rrodriguez@arsinsltd.com; rrodriguez@jbacnic.com; rsavino@ariyanlaw.com; rsoto@amica.com; rsplaw2@verizon.net; rsteinback@maidstone.com; rstigler@metlife.com; rsvonrhine@mdwcg.com; | | |
| YAHOO069770 | 10/21/2019 | 18:30:26 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | |
| YAHOO069780 | 10/21/2019 | 17:00:34 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | |
| YAHOO069849 | 10/18/2019 | 16:30:50 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | jvaiman@vaimanlaw.com; yanmoshe@yahoo.com | |
| YAHOO078336 | 2/15/2019 | 16:04:48 | rnark@citimedny.com | ggsupport@greenyourbills.com | rfriedman@rfriedmanlaw.com; namirova@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO081182 | 12/4/2018 | 15:53:41 | tkelliher@citimedny.com | rageesh.m@greenyourbills.com; prashant.w@codearray.tech; romany@citimedny.com; victoriag@citimedny.com; narissa@citimedny.com; Raymondk@jfkadvancedmedical.com; josh@citimedny.com; jack@citimedny.com; smiths@citimedny.com; shirley@citimedny.com; deandrab@citimedny.com | ggsupport@greenyourbills.com; Billing@citimedny.com; lana@citimedny.com | |
| YAHOO081391 | 11/27/2018 | 18:12:36 | tkelliher@citimedny.com | rageesh.m@greenyourbills.com; gbsupport@codearray.tech | ggsupport@greenyourbills.com; romany@citimedny.com; victoriag@citimedny.com; raymondk@jfkadvancedmedical.com | |
| YAHOO081843 | 11/12/2018 | 15:31:32 | tkelliher@citimedny.com | rageesh.m@greenyourbills.com; vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081857 | 11/12/2018 | 11:19:28 | tkelliher@citimedny.com | rageesh.m@greenyourbills.com; vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081976 | 11/7/2018 | 18:38:38 | tkelliher@citimedny.com | vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; rageesh.m@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081977 | 11/7/2018 | 18:26:46 | tkelliher@citimedny.com | slaxman@greenyourbills.com | vgaonkar@greenyourbills.com; rageesh.m@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO081980 | 11/7/2018 | 18:11:32 | tkelliher@citimedny.com | slaxman@greenyourbills.com; RomanY@citimedny.com; victoriag@citimedny.com; Billing@citimedny.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO085965 | 7/6/2018 | 16:51:37 | rfriedman@rfriedmanlaw.com | rnark@citimedny.com; namirova@rfriedmanlaw.com; slaxman@greenyourbills.com; vgaonkar@greenyourbills.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO085966 | 7/6/2018 | 16:48:34 | rnark@citimedny.com | namirova@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; slaxman@greenyourbills.com; vgaonkar@greenyourbills.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO089369 | 4/12/2018 | 13:57:37 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | |
| YAHOO092977 | 1/31/2018 | 12:45:05 | billing@citimedny.com | vgaonkar@greenyourbills.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO094819 | 12/19/2017 | 19:09:49 | rnark@citimedny.com | vgaonkar@greenyourbills.com | namirova@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com; slaxman@lawspades.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; estamper@rfriedmanlaw.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO094872 | 12/19/2017 | 11:21:08 | namirova@rfriedmanlaw.com | vgaonkar@greenyourbills.com; rnark@citimedny.com; rfriedman@rfriedmanlaw.com; slaxman@lawspades.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; bklein@rfriedmanlaw.com; estamper@rfriedmanlaw.com | |
| YAHOO095169 | 12/13/2017 | 6:37:18 | namirova@rfriedmanlaw.com | vgaonkar@greenyourbills.com; rnark@citimedny.com; rfriedman@rfriedmanlaw.com; slaxman@lawspades.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO095176 | 12/12/2017 | 16:26:00 | namirova@rfriedmanlaw.com | vgaonkar@greenyourbills.com; rnark@citimedny.com; rfriedman@rfriedmanlaw.com; slaxman@lawspades.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; rfriedman@rfriedmanlaw.com | |
| YAHOO095227 | 12/11/2017 | 23:21:51 | namirova@rfriedmanlaw.com | vgaonkar@greenyourbills.com; rnark@citimedny.com; rfriedman@rfriedmanlaw.com; slaxman@lawspades.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO095273 | 12/11/2017 | 12:32:05 | rnark@citimedny.com | rfriedman@rfriedmanlaw.com; namirova@rfriedmanlaw.com; slaxman@lawspades.com; vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO095274 | 12/11/2017 | 12:14:52 | rnark@citimedny.com | lerrera@gabrielshapiro.com; agabriel@gabrielshapiro.com; vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO095629 | 11/28/2017 | 18:18:07 | lentsis@citimedny.com | vgaonkar@greenyourbills.com | Billing@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095633 | 11/28/2017 | 17:26:15 | billing@citimedny.com | vgaonkar@greenyourbills.com | lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095636 | 11/28/2017 | 17:05:31 | billing@citimedny.com | vgaonkar@greenyourbills.com | lentsis@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO095753 | 11/22/2017 | 12:17:21 | lentsis@citimedny.com | vgaonkar@greenyourbills.com; Billing@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com | | |
| YAHOO095839 | 11/20/2017 | 15:45:48 | billing@citimedny.com | vgaonkar@greenyourbills.com | rageesh.m@greenyourbills.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO097346 | 9/27/2017 | 11:33:32 | irinamriq@citimedny.com | vgaonkar@greenyourbills.com; Yanmoshe@yahoo.com | | |
| YAHOO100327 | 5/16/2017 | 12:51:41 | agabriel@gabrielshapiro.com | estherg@citimedny.com; slaxman@greenyourbills.com | billing@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; vinay.gaonkar@lawallies.com | |
| YAHOO100328 | 5/16/2017 | 11:39:50 | estherg@citimedny.com | agabriel@gabrielshapiro.com; slaxman@greenyourbills.com | billing@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com | |
| YAHOO100556 | 5/10/2017 | 11:59:31 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | slaxman@greenyourbills.com; yanmoshe@yahoo.com; billing@citimedny.com; rageesh.m@greenyourbills.com | |
| YAHOO100617 | 5/9/2017 | 11:45:36 | rmoshe@citimedny.com | slaxman@greenyourbills.com | yanmoshe@yahoo.com; billing@citimedny.com; vgaonkar@greenyourbills.com; rageesh.m@greenyourbills.com | |
| YAHOO100686 | 5/8/2017 | 11:35:20 | citimedregopark@gmail.com | slaxman@greenyourbills.com | billing@citimedny.com; vgaonkar@greenyourbills.com; YANMOSHE@yahoo.com | |
| YAHOO100837 | 5/2/2017 | 16:40:33 | klubni4ka@gmail.com | gaonkar.vinay@gmail.com; slaxman@greenyourbills.com | agharpure@greenyourbills.com; amod.vaidya@procomsys.in; billing@citimedny.com | YANMOSHE@yahoo.com |
| YAHOO100838 | 5/2/2017 | 16:37:55 | klubni4ka@gmail.com | gaonkar.vinay@gmail.com; slaxman@greenyourbills.com | agharpure@greenyourbills.com; amod.vaidya@procomsys.in; billing@citimedny.com | YANMOSHE@yahoo.com |
| YAHOO101122 | 4/21/2017 | 16:47:44 | citimedregopark@gmail.com | slaxman@greenyourbills.com | billing@citimedny.com; vgaonkar@greenyourbills.com; YANMOSHE@yahoo.com | |
| YAHOO101123 | 4/21/2017 | 16:38:44 | citimedregopark@gmail.com | slaxman@greenyourbills.com | billing@citimedny.com; vgaonkar@greenyourbills.com; YANMOSHE@yahoo.com | |
| YAHOO101492 | 4/7/2017 | 21:08:31 | klubni4ka@gmail.com | gaonkar.vinay@gmail.com | billing@citimedny.com; shreenathl@gmail.com; rmoshe@citimedny.com; tatyanar@citimedny.com; YANMOSHE@yahoo.com | |
| YAHOO101499 | 4/7/2017 | 16:50:57 | klubni4ka@gmail.com | gaonkar.vinay@gmail.com; shreenathl@gmail.com | rmoshe@citimedny.com; YANMOSHE@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com | |
| YAHOO101993 | 3/23/2017 | 19:34:24 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO102002 | 3/23/2017 | 17:50:25 | citimedregopark@gmail.com | slaxman@greenyourbills.com; vgaonkar@greenyourbills.com; YANMOSHE@yahoo.com; billing@citimedny.com | | |
| YAHOO102011 | 3/23/2017 | 15:29:14 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com | |
| YAHOO102013 | 3/23/2017 | 15:22:24 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; tatyanar@citimedny.com; billing@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO102249 | 3/14/2017 | 12:27:32 | Billing@citimedny.com | vgaonkar@greenyourbills.com | agaonkar@greenyourbills.com; rkalyanasundaram@greenyourbills.com; slaxman@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO102385 | 3/9/2017 | 13:06:54 | billing@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; slaxman@greenyourbills.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com | |
| YAHOO102400 | 3/9/2017 | 10:12:05 | billing@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; slaxman@greenyourbills.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com | |
| YAHOO102491 | 3/6/2017 | 17:20:24 | tatyanar@citimedny.com | VGaonkar@greenyourbills.com; shreenathl@gmail.com | yanmoshe@yahoo.com | |
| YAHOO102782 | 2/21/2017 | 13:17:04 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; billing@citimedny.com; uamriev@greenyourbills.com; slaxman@greenyourbills.com; Romany@citimedny.com | |
| YAHOO102920 | 2/15/2017 | 9:41:44 | klubni4ka@gmail.com | gaonkar.vinay@gmail.com; vgaonkar@lawspades.com | tatyanar@citimedny.com; rmoshe@citimedny.com | YANMOSHE@yahoo.com |
| YAHOO103378 | 1/26/2017 | 12:16:32 | dberlingieri@rfriedmanlaw.com | slaxman@lawallies.com; shreenathl@gmail.com; rfriedman@rfriedmanlaw.com | gaonkar.vinay@gmail.com; vinay.gaonkar@lawallies.com; vgaonkar@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO103674 | 1/17/2017 | 9:40:50 | dberlingieri@rfriedmanlaw.com | slaxman@lawallies.com; shreenathl@gmail.com; rfriedman@rfriedmanlaw.com | receptionist@rfriedmanlaw.com; gaonkar.vinay@gmail.com; vinay.gaonkar@lawallies.com; vgaonkar@greenyourbills.com; yanmoshe@yahoo.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO103692 | 1/16/2017 | 15:28:15 | dberlingieri@rfriedmanlaw.com | slaxman@lawallies.com; shreenathl@gmail.com; yanmoshe@yahoo.com; gaonkar.vinay@gmail.com; vinay.gaonkar@lawallies.com; vgaonkar@greenyourbills.com | | |
| YAHOO103694 | 1/16/2017 | 14:17:15 | dberlingieri@rfriedmanlaw.com | slaxman@lawallies.com; shreenathl@gmail.com; yanmoshe@yahoo.com; gaonkar.vinay@gmail.com; vinay.gaonkar@lawallies.com; vgaonkar@greenyourbills.com | | |
| YAHOO103705 | 1/16/2017 | 10:41:37 | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; vgaonkar@greenyourbills.com; shreenathl@gmail.com | | |
| YAHOO103715 | 1/15/2017 | 13:07:07 | rfriedman@rfriedmanlaw.com | yanmoshe@yahoo.com; shreenathl@gmail.com; vgaonkar@greenyourbills.com | | |
| YAHOO103722 | 1/14/2017 | 8:52:59 | klubni4ka@gmail.com | gaonkar.vinay@gmail.com | | YANMOSHE@yahoo.com |
| YAHOO103912 | 1/9/2017 | 12:08:26 | klubni4ka@gmail.com | gaonkar.vinay@gmail.com | | YANMOSHE@yahoo.com |
| YAHOO103914 | 1/9/2017 | 11:32:57 | klubni4ka@gmail.com | gaonkar.vinay@gmail.com | | YANMOSHE@yahoo.com |
| YAHOO105598 | 11/10/2016 | 16:04:43 | citimedregopark@gmail.com | vgaonkar@greenyourbills.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com; rageesh.m@greenyourbills.com | |
| YAHOO105602 | 11/10/2016 | 15:54:24 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | citimedregopark@gmail.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com; rkalyanasundaram@greenyourbills.com; agaonkar@greenyourbills.com; rageesh.m@greenyourbills.com | |
| YAHOO105606 | 11/10/2016 | 15:25:44 | rmoshe@citimedny.com | vgaonkar@greenyourbills.com | citimedregopark@gmail.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO105796 | 11/3/2016 | 17:41:16 | vmoshe84@yahoo.com | vgaonkar@greenyourbills.com | rageesh.m@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO105801 | 11/3/2016 | 16:37:41 | vmoshe84@yahoo.com | rageesh.m@greenyourbills.com | vgaonkar@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO105813 | 11/3/2016 | 12:51:27 | vmoshe84@yahoo.com | rageesh.m@greenyourbills.com | vgaonkar@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO106019 | 10/26/2016 | 15:20:22 | lentsis@citimedny.com | rsubramani@greenyourbills.com; vgaonkar@greenyourbills.com; yanmoshe@yahoo.com | | |
| YAHOO107712 | 8/30/2016 | 12:38:23 | renee9537@hotmail.com | vgaonkar@greenyourbills.com | yanmoshe@yahoo.com; slaxman@greenyourbills.com | |
| YAHOO107764 | 8/29/2016 | 13:14:55 | vmoshe84@yahoo.com | vgaonkar@greenyourbills.com | rageesh.m@greenyourbills.com; yanmoshe@yahoo.com | |
| YAHOO108384 | 8/9/2016 | 13:46:08 | vmoshe84@yahoo.com | vgaonkar@greenyourbills.com | romanyunusov@gmail.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO108386 | 8/9/2016 | 13:33:14 | vmoshe84@yahoo.com | vgaonkar@greenyourbills.com | romanyunusov@gmail.com; tatyanar@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO108827 | 7/21/2016 | 15:13:39 | rfriedman@rfriedmanlaw.com | vgaonkar@greenyourbills.com; slaxman@greenyourbills.com; agharpure@greenyourbills.com | yanmoshe@yahoo.com; renee9537@hotmail.com | |
| YAHOO108842 | 7/21/2016 | 10:17:41 | rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; slaxman@greenyourbills.com | yanmoshe@yahoo.com; rfriedman@rfriedmanlaw.com | |
| YAHOO109566 | 6/16/2016 | 14:06:17 | brian@murphconsulting.com | vgaonkar@greenyourbills.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109570 | 6/16/2016 | 13:06:04 | brian@murphconsulting.com | vgaonkar@greenyourbills.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO109610 | 6/15/2016 | 18:21:34 | brian@murphconsulting.com | vgaonkar@greenyourbills.com | agharpure@greenyourbills.com; yanmoshe@yahoo.com; romanyunusov@gmail.com; tatyanar@citimedny.com | |
| YAHOO113803 | 2/8/2021 | 13:42:12 | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com; tatyanar@citimedny.com; rmoshe@citimedny.com | | |
| YAHOO118886 | 3/7/2018 | 13:05:18 | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com; rmoshe@citimedny.com | | |
| YAHOO118892 | 3/6/2018 | 16:39:03 | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com | | |
| YAHOO119023 | 2/17/2018 | 18:28:23 | yanmoshe@yahoo.com | slaxman@greenyourbills.com; romany@citimedny.com; rfriedman@rfriedmanlaw.com | | |
| YAHOO119941 | 10/15/2017 | 9:37:13 | yanmoshe@yahoo.com | slaxman@greenyourbills.com; rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com | | |
| YAHOO119948 | 10/13/2017 | 6:37:19 | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; rmoshe@citimedny.com; slaxman@lawallies.com | | |
| YAHOO120045 | 10/2/2017 | 11:19:26 | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com | | |
| YAHOO120047 | 9/29/2017 | 15:18:03 | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com | | |
| YAHOO120159 | 9/7/2017 | 15:21:45 | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com | | |
| YAHOO121428 | 2/6/2017 | 12:22:40 | yanmoshe@yahoo.com | slaxman@greenyourbills.com; vgaonkar@greenyourbills.com; tatyanar@citimedny.com | | |
| YAHOO121596 | 1/16/2017 | 19:35:57 | yanmoshe@yahoo.com | shreenathl@gmail.com | | |
| YAHOO121597 | 1/16/2017 | 19:34:12 | yanmoshe@yahoo.com | shreenathl@gmail.com | vinay.gaonkar@lawallies.com; slaxman@lawallies.com; vgaonkar@greenyourbills.com; dberlingieri@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | |
| YAHOO121598 | 1/16/2017 | 19:33:06 | yanmoshe@yahoo.com | gaonkar.vinay@gmail.com; dberlingieri@rfriedmanlaw.com; slaxman@lawallies.com; shreenathl@gmail.com; vinay.gaonkar@lawallies.com; vgaonkar@greenyourbills.com | | |
| YAHOO121599 | 1/16/2017 | 17:35:45 | yanmoshe@yahoo.com | dberlingieri@rfriedmanlaw.com; slaxman@lawallies.com; shreenathl@gmail.com; gaonkar.vinay@gmail.com; vinay.gaonkar@lawallies.com; vgaonkar@greenyourbills.com | | |
| YAHOO121606 | 1/16/2017 | 9:02:48 | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com; rfriedman@rfriedmanlaw.com; shreenathl@gmail.com | | |
| YAHOO121607 | 1/15/2017 | 11:55:44 | yanmoshe@yahoo.com | shreenathl@gmail.com; vgaonkar@greenyourbills.com; rfriedman@rfriedmanlaw.com | | |
| YAHOO121835 | 12/17/2016 | 17:51:31 | yanmoshe@yahoo.com | shreenathl@gmail.com | rfriedman@rfriedmanlaw.com | |
| YAHOO121840 | 12/17/2016 | 16:54:19 | yanmoshe@yahoo.com | shreenathl@gmail.com; rfriedman@rfriedmanlaw.com | | |
| YAHOO123168 | 7/29/2016 | 16:16:03 | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com | vmoshe84@yahoo.com; romanyunusov@gmail.com; rageesh.m@greenyourbills.com | |
| YAHOO123402 | 6/17/2016 | 13:24:08 | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com | | |
| YAHOO058443 | 2/8/2021 | 14:42:36 | TatyanaR@citimedny.com | yanmoshe@yahoo.com | vgaonkar@greenyourbills.com; rmoshe@citimedny.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO067233 | 1/27/2020 | 11:22:34 | solangespinecare@gmail.com | rtkpip@raffilaw.com | piparbs@nsalegal.com; piparbs@snydersarno.com; piparbs@zwerlinglaw.com; piplitigation@njm.com; pipmail@csaa.com; pipparalegal@calcagnolawfirm.com; pipzdlawgroup@zwerlinglaw.com; pisanoesq@aol.com; pkaufman@northjerseyattorneys.com; pkdpip@degradolaw.com; pkennedy@kennedyesq.net; plevan@plymouthrock.com; pmasha2010@gmail.com; pmelo@ppalma-law.com; ppalma@ppalma-law.com; ppatel@burkepotenza.com; ppontoriero@cmk.com; pqa@pringle-quinn.com; preopnursing@hudsoncrossingcs.com; preopnursing@hudsoncrossingsc.com; primehospital@hotmail.com; psmith@bgslaw-ny.com; ptoftheoranges@gmail.com; purvi.patel@farmersinsurance.com; qccritical@dservices.com; r.guzman@ironboundimaging.com; r.guzman@ironboundmri.com; r.nowicki@jerseypremierpain.com; rabbatiello@atlas-fin.com; rachmiel@methwerb.com; racy.redmond@farmersinsurance.com; Raffi@raffilaw.com; raffi@riverviewtitleagency.com; raffi@rtklawoffice.com; rahuln@mdmanage.com; rakesh.desai@painreliefcenterpa.com; ralawrence@mdwcg.com; randy.solt@thehartford.com; rbissember@precisionbillinginc.com; rborkov1@progressive.com; rcappuzzo@chasanlaw.com; rcarter@njm.com; rclufrano@mdwcg.com; rcompetiello@charter.net; rcunningham@pnat.com; rd@ditomasolaw.com; rdrakelaw@gmail.com; rdromanolawfirm@comcast.net; rear@ppalma-law.com; rebecca_wawrzyniak@progressive.com; rebecca-ruth.beauchea@thehartford.com; rebecca-ruth.causing@thehartford.com; recods@mdmanage.com; records@alliancespinenj.com; records@mdmanage.com; remediable@mdmanage.com; remo1116@gmail.com; renee.bernardi.bnx@statefarm.com; reneebernardi.bnx@statefarm.com; rfc@mccreedycox.com; rfitzgerald@metlife.com; rfogarty@chasanlaw.com; rgalizio@pringle-quinn.com; rgreene@travelers.com; rgreff@callagylaw.com; rhaery@travelers.com; rhonda_r_major@progressive.com; rhoughto@travelers.com; rhoughton@cure.com; rhoughton@travelers.com; richard_m_parro@progressive.com; richard_m_parro@progressive.vom; richard_dreher@selective.com; | |
| YAHOO073670 | 6/27/2019 | 17:46:38 | tkelliher@citimedny.com | Brian.small@unionbeerdist.com | nicholas.thompson@unionbeerdist.com; rmoshe@citimedny.com; RomanY@citimedny.com; drrayk@citimedny.com; vgaonkar@greenyourbills.com; narissa@citimedny.com; yhernandez@citimedny.com | |
| YAHOO078307 | 2/16/2019 | 12:49:48 | rnark@citimedny.com | rfriedman@rfriedmanlaw.com | ggsupport@greenyourbills.com; namirova@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO078310 | 2/16/2019 | 11:17:04 | rfriedman@rfriedmanlaw.com | rnark@citimedny.com | ggsupport@greenyourbills.com; namirova@rfriedmanlaw.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO081177 | 12/4/2018 | 16:40:22 | tkelliher@citimedny.com | samtransportusa@gmail.com | romany@citimedny.com; Raymondk@jfkadvancedmedical.com; vgaonkar@greenyourbills.com; josh@citimedny.com; smiths@citimedny.com | |
| YAHOO081973 | 11/7/2018 | 19:04:04 | victoriag@citimedny.com | tkelliher@citimedny.com | slaxman@greenyourbills.com; RomanY@citimedny.com; Billing@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com; TatyanaR@citimedny.com | |
| YAHOO095747 | 11/22/2017 | 13:48:58 | billing@citimedny.com | lentsis@citimedny.com | vgaonkar@greenyourbills.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; slaxman@greenyourbills.com; TatyanaR@citimedny.com | |
| YAHOO096819 | 10/17/2017 | 15:10:43 | namirova@rfriedmanlaw.com | rnark@citimedny.com; rfriedman@rfriedmanlaw.com | bklein@rfriedmanlaw.com; yanmoshe@yahoo.com; vgaonkar@greenyourbills.com; siyer@greenyourbills.com | |
| YAHOO096821 | 10/17/2017 | 14:57:35 | rnark@citimedny.com | namirova@rfriedmanlaw.com; rfriedman@rfriedmanlaw.com | bklein@rfriedmanlaw.com; yanmoshe@yahoo.com; vgaonkar@greenyourbills.com; siyer@greenyourbills.com | |
| YAHOO096910 | 10/13/2017 | 12:05:37 | rmoshe@citimedny.com | yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; slaxman@lawallies.com | |
| YAHOO097538 | 9/14/2017 | 11:52:16 | rfriedman@rfriedmanlaw.com | rnark@citimedny.com; rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; slaxman@greenyourbills.com | |
| YAHOO097542 | 9/14/2017 | 11:35:25 | rnark@citimedny.com | rfriedman@rfriedmanlaw.com | rmoshe@citimedny.com; yanmoshe@yahoo.com; slaxman@greenyourbills.com | |
| YAHOO097544 | 9/14/2017 | 11:27:00 | rfriedman@rfriedmanlaw.com | rnark@citimedny.com; rmoshe@citimedny.com; yanmoshe@yahoo.com | rfriedman@rfriedmanlaw.com; slaxman@greenyourbills.com | |
| YAHOO099914 | 6/6/2017 | 16:00:43 | agabriel@gabrielshapiro.com | estherg@citimedny.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; billing@citimedny.com | tatyanar@citimedny.com; slaxman@greenyourbills.com; cbarbaro@gabrielshapiro.com | |
| YAHOO099915 | 6/6/2017 | 14:55:13 | estherg@citimedny.com | agabriel@gabrielshapiro.com; yanmoshe@yahoo.com; rmoshe@citimedny.com; billing@citimedny.com | tatyanar@citimedny.com; slaxman@greenyourbills.com | |
| YAHOO109159 | 7/6/2016 | 6:07:25 | green.your.bills.support@procomsys.in | yanmoshe@yahoo.com | gaonkar.vinay@gmail.com; amod.vaidya@procomsys.in | |
| YAHOO109160 | 7/6/2016 | 5:45:21 | green.your.bills.support@procomsys.in | yanmoshe@yahoo.com | gaonkar.vinay@gmail.com; amod.vaidya@procomsys.in | |
| YAHOO109355 | 6/23/2016 | 17:32:18 | aj@proig.net | yanmoshe@yahoo.com | Vgaonkar@greenyourbills.com; slaxman@greenyourbills.com | |
| YAHOO109569 | 6/16/2016 | 13:21:42 | romanyunusov@gmail.com | brian@murphconsulting.com | vgaonkar@greenyourbills.com; agharpure@greenyourbills.com; yanmoshe@yahoo.com; tatyanar@citimedny.com | |
| YAHOO109998 | 6/2/2016 | 3:21:28 | green.your.bills.support@procomsys.in | yanmoshe@yahoo.com | gaonkar.vinay@gmail.com; amod.vaidya@procomsys.in | |
| YAHOO109999 | 6/2/2016 | 3:06:09 | green.your.bills.support@procomsys.in | yanmoshe@yahoo.com | gaonkar.vinay@gmail.com; amod.vaidya@procomsys.in | |
| YAHOO110939 | 5/3/2016 | 5:36:09 | green.your.bills.support@procomsys.in | yanmoshe@yahoo.com | gaonkar.vinay@gmail.com; amod.vaidya@procomsys.in | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO110940 | 5/3/2016 | 5:20:21 | green.your.bills.support@procomsys.in | yanmoshe@yahoo.com | gaonkar.vinay@gmail.com; amod.vaidya@procomsys.in | |

# *Exhibit 12U*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO046327 | 9/7/2022 | 12:38:13 | jmitamuramd2@gmail.com | mpro@starssi.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO046329 | 9/7/2022 | 11:30:15 | jmitamuramd2@gmail.com | mpro@starssi.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO060617 | 10/10/2020 | 16:36:57 | dr.mitamura@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO067018 | 2/3/2020 | 14:06:45 | jmitamuramd2@gmail.com | dberlingieri@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; dr.mitamura@gmail.com; ym@hudsonregionalhospital.com; yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com | |
| YAHOO074414 | 6/7/2019 | 15:57:22 | jmitamuramd2@gmail.com | dberlingieri@rfriedmanlaw.com | dr.mitamura@gmail.com; ym@hudsonregionalhospital.com; rfriedman@rfriedmanlaw.com; yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; receptionist@rfriedmanlaw.com | |
| YAHOO039725 | 2/12/2024 | 13:10:28 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO040269 | 12/13/2023 | 13:02:07 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO041244 | 4/6/2022 | 10:08:55 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO043288 | 5/10/2023 | 11:33:30 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO044705 | 1/10/2023 | 12:58:32 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO045454 | 11/4/2022 | 9:39:02 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO045891 | 10/4/2022 | 13:30:19 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO046328 | 9/7/2022 | 11:40:09 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO046339 | 9/7/2022 | 9:19:14 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO047077 | 8/4/2022 | 10:43:13 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO047410 | 7/8/2022 | 15:13:22 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO048261 | 5/4/2022 | 16:32:00 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO049354 | 3/3/2022 | 14:48:49 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO050097 | 2/4/2022 | 14:02:56 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; TatyanaR@citimedny.com | |
| YAHOO050877 | 1/6/2022 | 11:23:31 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO051378 | 12/6/2021 | 12:31:49 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com | |
| YAHOO052079 | 11/3/2021 | 16:10:03 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO053245 | 9/7/2021 | 14:04:33 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; rmoshe@citimedny.com; tatyanar@citimedny.com | |
| YAHOO053821 | 8/4/2021 | 16:32:09 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com | |
| YAHOO055160 | 7/6/2021 | 16:51:34 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; bmccabe@integratedspecialtyasc.com | |
| YAHOO056004 | 6/3/2021 | 12:53:00 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com; sonia@starssi.com | |
| YAHOO056621 | 5/5/2021 | 13:27:39 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com | |
| YAHOO057238 | 4/2/2021 | 17:15:34 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com | |
| YAHOO057991 | 3/3/2021 | 16:10:25 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com | |
| YAHOO058464 | 2/5/2021 | 17:24:24 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com | |
| YAHOO058974 | 1/5/2021 | 16:57:43 | mpro@starssi.com | jmitamuramd2@gmail.com | yanmoshe@yahoo.com | |
| YAHOO059634 | 12/2/2020 | 17:56:46 | mpro@starssi.com | jmitamuramd2@gmail.com | rmoshe@citimedny.com; yanmoshe@yahoo.com | |
| YAHOO066945 | 2/5/2020 | 18:42:03 | rmoshe@citimedny.com | dr.mitamura@gmail.com; jmitamuramd2@gmail.com | yanmoshe@yahoo.com | |
| YAHOO067020 | 2/3/2020 | 13:49:22 | dberlingieri@rfriedmanlaw.com | rfriedman@rfriedmanlaw.com; dr.mitamura@gmail.com; ym@hudsonregionalhospital.com | jmitamuramd2@gmail.com; yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com | |
| YAHOO067114 | 1/29/2020 | 16:23:38 | dberlingieri@rfriedmanlaw.com | jmitamuramd2@gmail.com; dr.mitamura@gmail.com | ym@hudsonregionalhospital.com; rfriedman@rfriedmanlaw.com; pflores@hudsonregionalhospital.com | |
| YAHOO069447 | 11/1/2019 | 15:28:04 | angneal222@aol.com | iamjgrywalski@yahoo.com; yanmoshe@yahoo.com; angneal222@aol.com; jmitamuramd2@gmail.com | | |
| YAHOO074051 | 6/18/2019 | 11:43:11 | rfriedman@rfriedmanlaw.com | dberlingieri@rfriedmanlaw.com; dr.mitamura@gmail.com; ym@hudsonregionalhospital.com | jmitamuramd2@gmail.com; yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com | |
| YAHOO074054 | 6/18/2019 | 10:28:47 | dberlingieri@rfriedmanlaw.com | dr.mitamura@gmail.com; ym@hudsonregionalhospital.com; rfriedman@rfriedmanlaw.com | jmitamuramd2@gmail.com; yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com | |
| YAHOO074268 | 6/12/2019 | 10:53:23 | dberlingieri@rfriedmanlaw.com | dr.mitamura@gmail.com; ym@hudsonregionalhospital.com; rfriedman@rfriedmanlaw.com | jmitamuramd2@gmail.com; yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; receptionist@rfriedmanlaw.com | |
| YAHOO074280 | 6/12/2019 | 9:19:08 | dberlingieri@rfriedmanlaw.com | dr.mitamura@gmail.com; ym@hudsonregionalhospital.com; rfriedman@rfriedmanlaw.com | jmitamuramd2@gmail.com; yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; receptionist@rfriedmanlaw.com | |
| YAHOO074419 | 6/7/2019 | 15:22:12 | dberlingieri@rfriedmanlaw.com | dr.mitamura@gmail.com; ym@hudsonregionalhospital.com; rfriedman@rfriedmanlaw.com | jmitamuramd2@gmail.com; yanmoshe@yahoo.com; pflores@hudsonregionalhospital.com; receptionist@rfriedmanlaw.com | |
| YAHOO074469 | 6/6/2019 | 10:43:26 | dberlingieri@rfriedmanlaw.com | ym@hudsonregionalhospital.com; dr.mitamura@gmail.com | jmitamuramd2@gmail.com; pflores@hudsonregionalhospital.com | |
| YAHOO098098 | 8/17/2017 | 16:34:27 | ralph@healthplussurgerycenter.com | jmitamuramd2@gmail.com | bmccabe@dynamicsurgerycenter.com; hope@excelsurgerycenter.com | |
| YAHOO114239 | 9/25/2020 | 16:18:32 | yanmoshe@yahoo.com | Dr.mitamura@gmail.com; chorn@rfriedmanlaw.com; rmoshe@citimedny.com; tatyanar@citimedny.com; oguzman@starssi.com; ccioffi@starssi.com | | |
| YAHOO069443 | 11/1/2019 | 17:40:52 | iamjgrywalski@yahoo.com | angneal222@aol.com | yanmoshe@yahoo.com; jmitamuramd2@gmail.com | |

# *Exhibit 12V*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO071405 | 9/3/2019 | 9:28:14 | drrowe@roweplasticsurgery.com | Yanmoshe@yahoo.com; mflynn@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO072646 | 8/2/2019 | 9:46:38 | drrowe@roweplasticsurgery.com | Yanmoshe@yahoo.com; mflynn@hudsonregionalhospital.com | | |
| YAHOO074604 | 6/3/2019 | 11:00:48 | drrowe@roweplasticsurgery.com | Yanmoshe@yahoo.com; mflynn@hudsonregionalhospital.com | | |
| YAHOO075564 | 5/1/2019 | 16:00:25 | drrowe@roweplasticsurgery.com | Yanmoshe@yahoo.com; mflynn@hudsonregionalhospital.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO076815 | 4/3/2019 | 13:09:19 | drrowe@roweplasticsurgery.com | Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO076928 | 4/1/2019 | 10:49:11 | drrowe@roweplasticsurgery.com | kveras@hudsonregionalhospital.com; Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO077850 | 3/1/2019 | 13:50:21 | drrowe@normanrowemd.com | nkifaieh@hudsonregionalhospital.com; kveras@hudsonregionalhospital.com; Yanmoshe@yahoo.com | | |
| YAHOO078829 | 2/1/2019 | 11:01:07 | drrowe@normanrowemd.com | nkifaieh@hudsonregionalhospital.com; kveras@hudsonregionalhospital.com; Yanmoshe@yahoo.com | | |
| YAHOO079979 | 1/2/2019 | 15:28:57 | drrowe@normanrowemd.com | Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO081236 | 12/3/2018 | 11:43:54 | drrowe@normanrowemd.com | Yanmoshe@yahoo.com; yanmoshe@icloud.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO082216 | 11/1/2018 | 13:25:41 | drrowe@normanrowemd.com | nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com; yanmoshe@icloud.com | | |
| YAHOO083357 | 10/2/2018 | 13:02:41 | drrowe@normanrowemd.com | nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com | | |
| YAHOO083512 | 9/26/2018 | 13:54:58 | drrowe@normanrowemd.com | nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com | | |
| YAHOO084176 | 9/6/2018 | 11:49:36 | drrowe@normanrowemd.com | Yanmoshe@yahoo.com; yanmoshe@icloud.com | | |
| YAHOO084578 | 8/20/2018 | 12:39:09 | drrowe@normanrowemd.com | Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO084579 | 8/20/2018 | 11:48:56 | drrowe@normanrowemd.com | Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO085099 | 8/2/2018 | 12:39:33 | drrowe@normanrowemd.com | Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO085763 | 7/12/2018 | 19:31:16 | drrowe@normanrowemd.com | nkifaieh@hudsonregionalhospital.com; Yanmoshe@yahoo.com | | |
| YAHOO086100 | 7/2/2018 | 11:47:12 | drrowe@normanrowemd.com | Yanmoshe@yahoo.com; nkifaieh@hudsonregionalhospital.com | | |
| YAHOO086653 | 6/14/2018 | 8:27:05 | drrowe@normanrowemd.com | Yanmoshe@yahoo.com | | |
| YAHOO086654 | 6/14/2018 | 8:26:46 | drrowe@normanrowemd.com | Yanmoshe@yahoo.com | | |
| YAHOO086843 | 6/8/2018 | 9:51:28 | drrowe@normanrowemd.com | nkifaieh@hudsonregionalhospital.com | yanmoshe@yahoo.com; fkarsos@hudsonregionalhospital.com | |
| YAHOO086850 | 6/8/2018 | 3:40:18 | drrowe@normanrowemd.com | nkifaieh@hudsonregionalhospital.com | yanmoshe@yahoo.com; fkarsos@hudsonregionalhospital.com | |
| YAHOO087997 | 5/19/2018 | 19:19:26 | drrowe@normanrowemd.com | Yanmoshe@yahoo.com | | |
| YAHOO088476 | 5/4/2018 | 13:26:13 | drrowe@normanrowemd.com | Yanmoshe@yahoo.com | | |
| YAHOO095674 | 11/28/2017 | 7:12:01 | drrowe@normanrowemd.com | Yanmoshe@yahoo.com | | |
| YAHOO085758 | 7/12/2018 | 20:43:50 | nkifaieh@HudsonRegionalHospital.com | drrowe@normanrowemd.com | Yanmoshe@yahoo.com | |
| YAHOO087332 | 6/1/2018 | 17:49:52 | crodriguez@HudsonRegionalHospital.com | rabbasimd@njpssa.com; raheemabbasi@hotmail.com; mkentos@njpssa.com; abakaty@aol.com; bakhaty3485@gmail.com; acapomd@gmail.com; orthosinha@gmail.com; alaaeldinmd@yahoo.com; ak47001981@yahoo.com; alex_sarenac@yahoo.com; zaitsevalex007@gmail.com; highlandmedicalgrouppc@gmail.com; new_aruba@yahoo.com; nfernandes@atlasspinetreatment.com; zappa@fastmail.fm; acarrer@hotmail.com; alkieslapas@gmail.com; allan.weissman@gmail.com; highlandmedicalgrouppc@gmail.com; drhannaamir@yahoo.com; avpatel.ava@verizon.net; Amit_poonia@gmail.com; paketa7@gmail.com; thillainathanmd@gmail.com; aedkim@yahoo.com; silkov.andrey@gmail.com; aoarago@gmail.com; asatriani@aol.com; ak1718@gmail.com; aforestine@yahoo.com; doctormangia@aol.com; audi0413@aol.com; amarsh1032@aol.com; tsifonios@gmail.com; aba180@gmail.com; antwan.ahad@yahoo.com; arien.smith@hotmail.com; mfalcon@bsinynj.com; adrovner@gmail.com; Maria@nyspineandsportssurgery.com; arunkandra@gmail.com; Dr.simela@gmail.com; ashrafsakrmd@gmail.com; admin@spinena.com; prakash3@optonline.net; casmed12@gmail.com; admin@spinena.com; admin@spinena.com; sandhuplas@gmail.com; barbaracsteele@gmail.com; drbenetta@gmail.com; jerseyhemonc@yahoo.com; bhavna_2001@yahoo.com; borischusidmd@hotmail.com; glkhvsky@yahoo.com; khaimov@yahoo.com; Ls@bportho.com; bergenpediatricdental@gmail.com; kleymanb@gmail.com; borismordkovichmd@gmail.com; jamiehseb@gmail.com; volshteynb@gmail.com; robinbuhler@yahoo.com; branko.skovrlj@mountsinai.org; skovrlj.branko@gmail.com; drbannister114@gmail.com; brian@mehlingorthopedics.com; dsantora@bluehorizoninternational.com; acampbell@mehlingorthopedics.com; radtigris@gmail.com; bfornataro@oasismed.com; vrivera@oasismed.com; carlisadoria@yahoo.com; ccacacemd@aol.com; cpierc30@gmail.com; cdyick@gmail.com; chrismccarthymd@gmail.com; okechukwuc@gmail.com; crandazzo@IGEAneuro.com; mspagnuolo@IGEAneuro.com; dcruzcyril@gmail.com; drndnj@yahoo.com; dakpalu@hotmail.com; dpopowitz@nynjcmd.com; mdrosen@weightzen.com; jo@weightzen.com; Drothstein@longcall.com; dstrauchler@statrad.com; dnasiek@gmail.com; saranasiek@hotmail.com; DavidAMDJD@gmail.com; dgreuner@nycsurgical.net; mfabrizio@nycsurgical.net; hansendw@hotmail.com; celmacw@gmail.com; rothenberg.deborah@gmail.com; dr@derekleemd.com; dsinha1@gmail.com; psinha1@gmail.com; dapatel24@yahoo.com; ddemesmin@longcall.com; hyes@upmcpain.com; bergenpediatricdental@gmail.com; petrychenkomd@yahoo.com; bern414@aol.com; dslaughter@njspineandortho.com; jenniferl@advancedhere.com; grogers@njspineandortho.com; dragvujic@aol.com; duopingwu@gmail.com; durgmankikar@gmail.com; paindoc2186@aol.com; natasia@dremagaziner.com; dr.shalts.practice@gmail.com; dr.gangemi@jerseyrehab.com; aaquila@jerseyrehab.com; lisa@jerseyrehab.com; rodcasti@comcast.net; eflannagan89@gmail.com; douyone@hotmail.com; egorman613@gmail.com; highlandmedicalgrouppc@gmail.com; ecnpmedical@gmail.com; | nkifaieh@HudsonRegionalHospital.com; rgarcia@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO089218 | 4/17/2018 | 10:16:11 | nkifaieh@HudsonRegionalHospital.com | drrowe@normanrowemd.com | yanmoshe@yahoo.com; fkarsos@HudsonRegionalHospital.com | |

# *Exhibit 12W*

## *(truncated due to size)*

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO058502 | 2/4/2021 | 0:53:05 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO058503 | 2/4/2021 | 0:53:48 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO061324 | 9/5/2020 | 6:49:09 | m.gladstein01@gmail.com | robalon@me.com; info@advancedcomprehensivelab; Yanmoshe@yahoo.com | | |
| YAHOO062922 | 7/11/2020 | 13:16:16 | m.gladstein01@gmail.com | billadam@wahealthcare43.com; ksafian@safian.us; info@advancedcomprehensivelab.com; Dolskylac@yahoo.com; Yanmoshe@yahoo.com | | |
| YAHOO063146 | 7/3/2020 | 10:41:50 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | ksafian@safian.us; wadam43@gmail.com | |
| YAHOO063450 | 6/23/2020 | 9:03:17 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO064295 | 5/27/2020 | 9:53:46 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO064378 | 5/23/2020 | 10:35:06 | m.gladstein01@gmail.com | m.gladstein01@gmail.com | Yanmoshe@yahoo.com; ksafian@safian.us; wadam43@gmail.com | |
| YAHOO064406 | 5/21/2020 | 17:53:13 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO064452 | 5/20/2020 | 15:59:27 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com; wadam43@gmail.com; ksafian@safian.us; m.gladstein01@gmail.com | | |
| YAHOO064541 | 5/17/2020 | 18:24:43 | m.gladstein01@gmail.com | ksafian@safian.us | m.gladstein01@gmail.com; wadam43@gmail.com; Yanmoshe@yahoo.com | |
| YAHOO064929 | 5/3/2020 | 21:20:41 | m.gladstein01@gmail.com | ksafian@safian.us | wadam43@gmail.com; Yanmoshe@yahoo.com | |
| YAHOO064930 | 5/3/2020 | 20:53:37 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO065151 | 4/24/2020 | 17:59:03 | m.gladstein01@gmail.com | ksafian@safian.us | m.gladstein01@gmail.com; yanmoshe@yahoo.com; wadam43@gmail.com | |
| YAHOO065153 | 4/24/2020 | 17:41:03 | m.gladstein01@gmail.com | ksafian@safian.us | m.gladstein01@gmail.com; yanmoshe@yahoo.com; wadam43@gmail.com | |
| YAHOO065173 | 4/24/2020 | 13:00:33 | m.gladstein01@gmail.com | ksafian@safian.us | m.gladstein01@gmail.com; yanmoshe@yahoo.com; wadam43@gmail.com | |
| YAHOO065189 | 4/23/2020 | 22:58:01 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO065246 | 4/21/2020 | 18:40:45 | m.gladstein01@gmail.com | ksafian@safian.us | yanmoshe@yahoo.com; m.gladstein01@gmail.com; wadam43@gmail.com | |
| YAHOO065329 | 4/20/2020 | 10:08:59 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO065334 | 4/19/2020 | 21:24:27 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO065387 | 4/16/2020 | 16:37:20 | m.gladstein01@gmail.com | ksafian@safian.us | wadam43@gmail.com | |
| YAHOO065609 | 4/7/2020 | 12:08:19 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO065770 | 4/1/2020 | 19:47:46 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO065771 | 4/1/2020 | 19:47:10 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO065969 | 3/23/2020 | 23:08:54 | markglad01@yahoo.com | Yanmoshe@yahoo.com | | |
| YAHOO066065 | 3/17/2020 | 17:56:24 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO066198 | 3/11/2020 | 9:55:33 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO066686 | 2/15/2020 | 16:58:08 | m.gladstein01@gmail.com | info@advancedcomprehensivelab.com; Yanmoshe@yahoo.com; Dolskylac@yahoo.com | | |
| YAHOO066724 | 2/13/2020 | 20:14:09 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com; Dolskylac@yahoo.com | info@advancedcomprehensivelab.com | |
| YAHOO072107 | 8/14/2019 | 21:23:18 | m.gladstein01@gmail.com | dolskylac@yahoo.com; Yanmoshe@yahoo.com | m.gladstein01@gmail.com; info@advancedcomprehensivelab.com | |
| YAHOO072108 | 8/14/2019 | 21:14:52 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO074035 | 6/18/2019 | 15:29:28 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO074243 | 6/12/2019 | 18:36:10 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO074310 | 6/11/2019 | 16:29:32 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO074594 | 6/3/2019 | 14:06:38 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO074786 | 5/28/2019 | 18:10:55 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO076594 | 4/10/2019 | 10:35:40 | m.gladstein01@gmail.com | yanmoshe@yahoo.com | | |
| YAHOO077109 | 3/26/2019 | 14:23:42 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com; robalon@me.com | | |
| YAHOO077439 | 3/16/2019 | 22:34:39 | m.gladstein01@gmail.com | m.gladstein01@gmail.com; Yanmoshe@yahoo.com | | |
| YAHOO077472 | 3/14/2019 | 20:01:43 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO077635 | 3/11/2019 | 9:43:50 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO078119 | 2/22/2019 | 10:35:14 | markglad01@yahoo.com | Yanmoshe@yahoo.com | | |
| YAHOO079186 | 1/21/2019 | 16:57:48 | victoria@painmedicineofny.com | iamjgrywalski@yahoo.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; brooklyntax@gmail.com; m.gladstein01@gmail.com | |
| YAHOO082997 | 10/10/2018 | 9:53:29 | markglad01@yahoo.com | Yanmoshe@yahoo.com | | |
| YAHOO085920 | 7/9/2018 | 18:31:18 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO088498 | 5/3/2018 | 17:46:06 | m.gladstein01@gmail.com | fkarsos@HudsonRegionalHospital.com | yanmoshe@yahoo.com; arimmer@HudsonRegionalHospital.com | |
| YAHOO089137 | 4/18/2018 | 19:38:26 | m.gladstein01@gmail.com | Yanmoshe@yahoo.com | | |
| YAHOO062920 | 7/12/2020 | 11:24:11 | ksafian@safian.us | m.gladstein01@gmail.com | info@advancedcomprehensivelab.com; yanmoshe@yahoo.com; dolskylac@yahoo.com; wadam43@gmail.com | |
| YAHOO062921 | 7/11/2020 | 13:17:33 | billadam@wahealthcare43.com | m.gladstein01@gmail.com | ksafian@safian.us; info@advancedcomprehensivelab.com; Dolskylac@yahoo.com; yanmoshe@yahoo.com | |
| YAHOO063034 | 7/7/2020 | 23:30:56 | ksafian@safian.us | m.gladstein01@gmail.com; Yanmoshe@yahoo.com | wadam43@gmail.com | |
| YAHOO063451 | 6/23/2020 | 8:56:08 | billadam@wahealthcare43.com | yanmoshe@yahoo.com; Dolskylac@yahoo.com; m.gladstein01@gmail.com | | |
| YAHOO064374 | 5/24/2020 | 10:52:22 | ksafian@safian.us | m.gladstein01@gmail.com | Yanmoshe@yahoo.com; wadam43@gmail.com | |
| YAHOO064407 | 5/21/2020 | 16:58:04 | ksafian@safian.us | m.gladstein01@gmail.com; Yanmoshe@yahoo.com | wadam43@gmail.com | |
| YAHOO064449 | 5/20/2020 | 16:40:54 | ksafian@safian.us | m.gladstein01@gmail.com; Yanmoshe@yahoo.com; wadam43@gmail.com | | |
| YAHOO064503 | 5/19/2020 | 8:06:01 | yanmoshe@yahoo.com | m.gladstein01@gmail.com; ksafian@safian.us | m.gladstein01@gmail.com; wadam43@gmail.com; Yanmoshe@yahoo.com | |
| YAHOO064927 | 5/3/2020 | 22:06:57 | ksafian@safian.us | m.gladstein01@gmail.com | wadam43@gmail.com; Yanmoshe@yahoo.com | |
| YAHOO065150 | 4/24/2020 | 18:09:03 | ksafian@safian.us | m.gladstein01@gmail.com | yanmoshe@yahoo.com; wadam43@gmail.com | |

| BEGNUM | SENDDATE | TIMESENT | AUTHOR | RECIPIENT | COPYEE | BCC |
|---|---|---|---|---|---|---|
| YAHOO065152 | 4/24/2020 | 17:46:51 | ksafian@safian.us | m.gladstein01@gmail.com | yanmoshe@yahoo.com; wadam43@gmail.com | |
| YAHOO065170 | 4/24/2020 | 13:49:33 | ksafian@safian.us | m.gladstein01@gmail.com | yanmoshe@yahoo.com; wadam43@gmail.com | |
| YAHOO065190 | 4/23/2020 | 22:35:31 | ksafian@safian.us | m.gladstein01@gmail.com | yanmoshe@yahoo.com; wadam43@gmail.com | |
| YAHOO065198 | 4/23/2020 | 15:23:24 | billadam@wahealthcare43.com | yanmoshe@yahoo.com; victoria@painmedicineofny.com | billadam@wahealthcare43.com | |
| YAHOO065199 | 4/23/2020 | 15:06:21 | ksafian@safian.us | m.gladstein01@gmail.com | yanmoshe@yahoo.com; wadam43@gmail.com | |
| YAHOO065263 | 4/21/2020 | 14:46:16 | ksafian@safian.us | yanmoshe@yahoo.com; m.gladstein01@gmail.com | wadam43@gmail.com | |
| YAHOO072106 | 8/14/2019 | 21:49:55 | dolskylac@yahoo.com | m.gladstein01@gmail.com | Yanmoshe@yahoo.com; info@advancedcomprehensivelab.com | |
| YAHOO077371 | 3/19/2019 | 18:36:41 | gspessotmd@gmail.com | yanmoshe@yahoo.com; m.gladstein01@gmail.com | rmoshe@citimedny.com | |
| YAHOO079184 | 1/21/2019 | 18:07:29 | iamjgrywalski@yahoo.com | victoria@painmedicineofny.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; brooklyntax@gmail.com; m.gladstein01@gmail.com | |
| YAHOO079237 | 1/20/2019 | 14:29:01 | iamjgrywalski@yahoo.com | victoria@painmedicineofny.com | yanmoshe@yahoo.com; ym@hudsonregionalhospital.com; brooklyntax@gmail.com | |
| YAHOO087332 | 6/1/2018 | 17:49:52 | crodriguez@HudsonRegionalHospital.com | rabbasimd@njpssa.com; raheemabbasi@hotmail.com; mkentos@njpssa.com; abakaty@aol.com; bakhaty3485@gmail.com; acapomd@gmail.com; orthosinha@gmail.com; alaaeldinmd@yahoo.com; ak47001981@yahoo.com; alex_sarenac@yahoo.com; zaitsevalex007@yahoo.com; highlandmedicalgrouppc@gmail.com; new_aruba@yahoo.com; nfernandes@atlasspinetreatment.com; zappa@fastmail.fm; acarrer@hotmail.com; alkieslapas@gmail.com; allan.weissman@gmail.com; highlandmedicalgrouppc@gmail.com; drhannaamir@yahoo.com; avpatel.ava@verizon.net; Amit_poonia@yahoo.com; paketa7@gmail.com; thillainathanmd@gmail.com; aedkim@yahoo.com; silkov.andrey@gmail.com; aoarago@gmail.com; asatriani@aol.com; ak1718@gmail.com; aforestine@yahoo.com; doctormangia@aol.com; audi0413@aol.com; amarsh1032@aol.com; tsifonios@gmail.com; aba180@gmail.com; antwan.ahad@yahoo.com; arien.smith@hotmail.com; mfalcon@bsinynj.com; adrovner@gmail.com; Maria@nyspineandsportssurgery.com; arunkandra@gmail.com; Dr.simela@gmail.com; ashrafsakrmd@gmail.com; admin@spinena.com; prakash3@optonline.net; casmed12@gmail.com; admin@spinena.com; admin@spinena.com; sandhuplas@gmail.com; barbaracsteele@gmail.com; drbenetta@gmail.com; jerseyhemonc@yahoo.com; bhavna_2001@yahoo.com; borischusidmd@hotmail.com; glkhvsky@yahoo.com; khaimov@yahoo.com; Ls@bportho.com; bergenpediatricdental@gmail.com; kleymanb@gmail.com; borismordkovichmd@gmail.com; jamiehseb@gmail.com; volshteynb@gmail.com; robinbuhler@yahoo.com; branko.skovrlj@mountsinai.org; skovrlj.branko@gmail.com; drbannister114@gmail.com; brian@mehlingorthopedics.com; dsantora@bluehorizoninternational.com; acampbell@mehlingorthopedics.com; radtigris@gmail.com; bfornataro@oasismed.com; vrivera@oasismed.com; carlisadoria@yahoo.com; ccacacemd@aol.com; cpierc30@gmail.com; cdyick@gmail.com; chrismccarthymd@gmail.com; okechukwuc@gmail.com; crandazzo@IGEAneuro.com; mspagnuolo@IGEAneuro.com; dcruzcyril@gmail.com; drndnj@yahoo.com; dakpalu@hotmail.com; dpopowitz@nynjcmd.com; mdrosen@weightzen.com; jo@weightzen.com; Drothstein@longcall.com; dstrauchler@statrad.com; dnasiek@gmail.com; saranasiek@hotmail.com; DavidAMDJD@gmail.com; dgreuner@nycsurgical.net; mfabrizio@nycsurgical.net; hansendw@hotmail.com; celmacw@gmail.com; rothenberg.deborah@gmail.com; dr@derekleemd.com; dsinha1@gmail.com; psinha1@gmail.com; dapatel24@yahoo.com; ddemesmin@longcall.com; hyes@upmcpain.com; bergenpediatricdental@gmail.com; petrychenkomd@yahoo.com; bern414@aol.com; dslaughter@njspineandortho.com; jenniferl@advancedhere.com; grogers@njspineandortho.com; dragvujic@aol.com; duopingwu@gmail.com; durgmankikar@gmail.com; paindoc2186@aol.com; natasia@dremaginzer.com; dr.shalts.practice@gmail.com; dr.gangemi@jerseyrehab.com; aaquila@jerseyrehab.com; lisa@jerseyrehab.com; rodcasti@comcast.net; eflannagan89@gmail.com; douvone@hotmail.com; egorman613@gmail.com; highlandmedicalgrouppc@gmail.com; ecpnpmedical@gmail.com; | nkifaieh@HudsonRegionalHospital.com; rgarcia@HudsonRegionalHospital.com; fkarsos@HudsonRegionalHospital.com; ralon@HudsonRegionalHospital.com; yanmoshe@yahoo.com | |
| YAHOO088499 | 5/3/2018 | 17:41:06 | fkarsos@HudsonRegionalHospital.com | m.gladstein01@gmail.com | yanmoshe@yahoo.com; arimmer@HudsonRegionalHospital.com | |
| YAHOO114759 | 5/19/2020 | 8:06:01 | yanmoshe@yahoo.com | m.gladstein01@gmail.com; ksafian@safian.us | m.gladstein01@gmail.com; wadam43@gmail.com; Yanmoshe@yahoo.com | |
| YAHOO117969 | 7/9/2018 | 20:25:27 | yanmoshe@yahoo.com | m.gladstein01@gmail.com | | |