# *Exhibit 43*

# Katten

KattenMuchinRosenman LLP

**50 Rockefeller Plaza**
**New York, NY 10020-1605**
**312.902.5200 tel**
**www.katten.com**

**CHRISTOPHER T. COOK**
christopher.cook@katten.com
212.940.6488 direct

December 22, 2023

**All Star Services, Inc.**
Caribe Office Building, 6th Floor
53 Palmeras Street
San Juan, PR 00901

**Re:**    ***State Farm Mutual Automobile Insurance Company and State Farm Fire and Casualty Company v. Metro Pain Specialists P.C. et al., Case No. 21-cv-05523-MKB-PK***

To Whom It May Concern:

Enclosed is a subpoena requesting the production of documents related to the above-referenced lawsuit, which is currently pending in the United States District Court for the Eastern District of New York before the Honorable Margo K. Brodie.

The subpoena requires All Star Services, Inc. to produce responsive documents within 14 days of service.

State Farm will reimburse you for any reasonable copying and/or shipping costs related to the document production. Please contact Stephen DeYoung at 312-577-8348 prior to copying documents if you would like to be reimbursed. Finally, I also have attached a Certificate of Authenticity. Please fill out and sign the Certificate and include it with your document production.

If you have any questions regarding the subpoena, please contact me directly at 212-940-6488 or via email at christopher.cook@katten.com. Thank you for your cooperation.

Sincerely,

*/s/ Christopher T. Cook*

Christopher T. Cook
Enclosures

AUSTIN    CENTURY CITY    CHARLOTTE    CHICAGO    HOUSTON    IRVING    LOS ANGELES
NEW YORK    ORANGE COUNTY    SAN FRANCISCO BAY AREA    SHANGHAI    WASHINGTON, DC
LONDON: KATTEN MUCHIN ROSENMAN UK LLP
A limited liability partnership including professional corporations

AO 88B  (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
## for the
Eastern District of New York

| | |
|---|---|
| State Farm Mutual Automobile Ins. Co., et al., <br> *Plaintiff* <br> v. <br> Metro Pain Specialists P.C. et al., <br> *Defendant* | ) <br> ) <br> ) <br> ) <br> ) <br> )    Civil Action No.   1:21-cv-05523 (MKB)(PK) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:    All Star Services, Inc., Caribe Office Building, 6th Floor, 53 Palmeras Street, San Juan, PR 00901

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: SEE ATTACHED RIDER

| Place: **Katten Muchin Rosenman LLP** <br> **c/o Christopher Cook, Esq.** <br> **50 Rockefeller Plaza, New York, NY 10020-1605** | Date and Time: <br><br> **Within fourteen (14) days of service.** |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:   12/22/23

| *CLERK OF COURT* | | |
|---|---|---|
| _____ <br> *Signature of Clerk or Deputy Clerk* | OR | _____ <br> *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)* _____
State Farm Mutual Automobile Ins. Co., et al. _____ , who issues or requests this subpoena, are:

Christopher Cook, 50 Rockefeller Plaza New York, NY 10020, christopher.cook@katten.com, 212-940-6488

**Notice to the person who issues or requests this subpoena**
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.  1:21-cv-05523 (MKB)(PK)

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❐ I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

❐ I returned the subpoena unexecuted because: _____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $    0.00    .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc.:

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

  **(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
   **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
   **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
      **(i)** is a party or a party's officer; or
      **(ii)** is commanded to attend a trial and would not incur substantial expense.

  **(2)** *For Other Discovery.* A subpoena may command:
   **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
   **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

  **(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

  **(2)** *Command to Produce Materials or Permit Inspection.*
   **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
   **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
      **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
      **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

  **(3)** *Quashing or Modifying a Subpoena.*
   **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
      **(i)** fails to allow a reasonable time to comply;
      **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
      **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
      **(iv)** subjects a person to undue burden.
   **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
      **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

      **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
   **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
      **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
      **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

  **(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
   **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
   **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
   **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
   **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

  **(2)** *Claiming Privilege or Protection.*
   **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
      **(i)** expressly make the claim; and
      **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
   **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

## SUBPOENA RIDER
### All Star Services Inc.

Definitions

1. "You" and "Your" mean All Star Services Inc, including any of its owners, directors, officers, members, partners, employees, affiliates, subsidiaries, representatives, advisors, agents, attorneys, accountants, or any other person or entity acting on its behalf.

2. "Communication" and "Communications" mean all discussions, conversations, meetings, conferences, telephone conversations, interviews, negotiations, agreements, understandings, cards, letters, correspondence, telegrams, telexes, facsimiles, text messages, electronic mail, voicemail, instant messaging, written or oral communications via social media, or other forms of written or verbal interchange, however transmitted or stored, including reports, notes, memoranda, lists, agenda, and other records of any communications.

3. "Defendant" and "Defendants" mean any defendant named in the Second Amended Complaint filed in *State Farm Mutual Automobile Insurance Company, et al. v. Metro Pain Specialists P.C., et al*, 21-cv-05523-MKB-PK (E.D.N.Y.).

4. "Document" and "Documents" have the broadest meaning possible consistent with the applicable Federal Rules of Civil Procedure and Local Rules for the Eastern District of New York, and mean all tangible things, including every original and every non-original, non-conforming and non-identical copy (whether by reason of subsequent modification, notations, deletions or otherwise), of every writing or recording of every kind or description, whether handwritten, typed, drawn, sketched, printed, or recorded by any physical, mechanical, or electronic means.

5. "Funding" means any loan, mortgage, financing, line of credit, advance, factoring, or other lending activities, including but not limited to the purchase of accounts receivable.

6. "Marketing" means any marketing, promoting, or advertising services.

7. "Medical Service" means any examinations, treatment, imaging, radiological services, testing, orthotic devices, durable medical equipment, prescription medication, pain management and orthopedic procedures, and related services.

8. "Patient" means any individual to whom any Defendant provided a Medical Service.

9. "Payment" and "Payments" mean any transfer of money or anything of value.

10. The words "relating to" and "regarding" mean concerning, referring to, pertaining to, describing, referencing, evidencing, constituting, or substantiating, and shall have the broadest meaning possible consistent with the terms of the Federal Rules of Civil Procedure.

Instructions

1. Unless otherwise indicated, the Documents requested include all Documents in Your possession, custody, or control. A Document is in Your possession, custody, or control if You have actual possession or custody or the right to obtain the Document or a copy thereof

upon demand from one or more of Your advisors, investigators, employees, representatives, agents, independent contractors, consultants, accountants, attorneys, affiliates, management companies, any other person directly or indirectly employed by, or connected with, You or Your attorneys, or any other person or public or private entity that has actual physical possession thereof.

2. File folders with tabs or labels or directories of files identifying Documents must be produced intact with such Documents.

3. To the extent electronic Documents responsive to the requests set forth below are in your possession, custody, or control, any such Documents attached to each other shall not be separated and parent-child relationships should be preserved at all times.

4. The singular includes the plural and vice versa, except as the context may otherwise require; reference to any gender includes the other gender; the words "and" and "or" shall be construed as either conjunctive or disjunctive in such manner as will broaden as widely as possible the scope of any request; the word "all" means "any and all"; the word "any" means "any and all"; the word "including" means "including but not limited to."

5. If an objection is made to any request, the objection should specifically state all grounds for the objection and whether responsive information, Documents, or things are being withheld on the basis of the asserted objection. If You object to the scope or breadth of any of these requests, or if You object only in part to any of these requests, You are required, to the extent possible, to respond to the other part(s) of these requests notwithstanding Your objection.

6. If You withhold any Document(s) or Communication(s) requested herein on the basis of any privilege or other immunity from discovery, You shall produce one or more privilege logs that contain the following information for each item not produced for reasons of privilege, to the extent providing this information will not destroy the privilege: (a) the author of the Document; (b) the recipient(s) of the Document; (c) the date on which the Document was created or sent; (d) the identity of any person(s) to whom the Document, or any portion thereof, has been revealed; (e) the basis upon which the information is being withheld; and (f) a description of the nature of the Document sufficient to enable the reviewer to assess the applicability of the privilege or protection.

7. If a responsive Document does not relate to a claim involving State Farm Mutual or State Farm Fire, you may redact any patient identifying information.

8. Unless otherwise specified, the time period applicable to these Requests is July 1, 2017 through the present.

9. If no Documents responsive to a particular request exist, or if such Documents exist but are not in Your possession, custody, or control, then Your response to that request shall so state.

Document Requests

1. Documents sufficient to identify any entity to which You have rendered any business service.

2

2.  Any agreement between or among You and any Defendant or any entity owned by a Defendant.

3.  Any Payments You made to or received from any Defendant or any entity owned by a Defendant.

4.  Any agreement relating to Your use of space, staff, personnel, and/or equipment.

5.  Documents reflecting Payments for Your use of space, staff, personnel, and/or equipment, including any invoices or receipts.

6.  Documents sufficient to identify the name, title, and compensation of Your employees and independent contractors.

7.  Documents sufficient to identify Your domestic and foreign banking, investment, and other financial accounts, including the institution holding the account and account number.

8.  Documents relating to or reflecting the Payments highlighted in Exhibit A to this Rider, which is a summary of Payments deposited into and issued from Your account with Coopertiva de Ahorro y Credito Sol, including the source or recipient of the Payments and the services rendered in exchange for the highlighted Payments.

9.  Documents reflecting services rendered in exchange for any Payment made to or received from any of the following Defendants or any entity owned by them:

    a)  Yan Moshe
    b)  Reuven Alon
    c)  Leonid Shapiro
    d)  Regina Moshe
    e)  Vadim Dolsky

10. Documents reflecting any (a) Communications; (b) Payment to or from; (c) Documents supporting those Payments; (d) agreements; or (e) services provided to You, excluding any privileged material, from the following law firms:

    a)  Law Offices of Gabriel & Shapiro LLC
    b)  Baker Law Offices P.C.
    c)  Russell Friedman Law Group

11. Documents relating to any (a) Communications; (b) Payment to or from; (c) Documents supporting those Payments; (d) agreements; or (e) Funding from NY / NJ Receivable Recovery Inc or any other entity owned by Russell Friedman.

12. Documents reflecting any Marketing materials generated or used by or for You to Market Your business, including but not limited to any website.

13. Documents identifying any person who has or has had any ownership, membership, investment, or other financial interest in You, including Documents reflecting the transfer of any interest in You.

14. Any operating agreements, membership or shareholder agreements, stock ledgers, stock certificates, resolutions, minutes, by-laws, letters of resignation, dissolution records, or Schedule K-1s.

15. Records reflecting Payments made to Your employees, independent contractors, and owners, such as payroll records.

16. Your federal and state tax returns, including any Form 1099s and W-2s issued or received by You.

17. Documents identifying Your revenue and expenses, including but not limited to Your general ledgers.

18. Documents relating to any criminal, disciplinary, civil, or licensure investigation involving You or any Defendant at any time.

19. Communications reflecting or relating to:

    a) any agreement between or among You and any Defendant or any entity owned by a Defendant;

    b) any Payment to or from any Defendant or any entity owned by a Defendant;

    c) the pledging, assignment, or use of Your assets as security or collateral for any Funding;

    d) any forged or unauthorized checks or Payments issued from Your accounts;

    e) Funding;

    f) any solicitation or referral of any Patient;

    g) any drug testing provider(s) or laboratories;

    h) Beshert Corp. or the Beshert Network;

    i) any service You provided to any Defendant or any entity owned by a Defendant;

    j) any violation of public health laws or regulations by any Defendant;

    k) any criminal, disciplinary, civil, or licensure investigation or proceeding involving You or any Defendant, including Communications with any professional association, law enforcement, or local, state, or federal agency;

4

l)  any assessment or evaluation of the fair market value of any goods or services You provided to or procured from any Defendant or any entity owned by a Defendant; and

m)  any of the following persons:

    i.   Tatiana Rabinovich
    ii.   Roman Yunusov
    iii.   Dmitry Ivanovski
    iv.   iNJured Magazine LLC
    v.   David Shimunov (a/k/a Dimitry Shimanov)
    vi.   Arthur Bogoraz
    vii.   Bradley Pierre
    viii.   Jelani Wray (a/k/a Jay)
    ix.   Ana Rivera (a/k/a Melissa)
    x.   Anthony Rose, Sr. (a/k/a Todd Chambers)
    xi.   Anthony Rose, Jr.
    xii.   Nathaniel Coles
    xiii.   Peter Khaim
    xiv.   Roman Israilov
    xv.   Aleksandr Gulkarov
    xvi.   Anthony DiPietro

*Exhibit A*

**Messages**

WRN000 ACCT CLOSED

| | | | | | | |
|---|---|---|---|---|---|---|
| **Checking** | | | 1000000315 | | | |
| Today's Activity | | | | Account Type Description: | | **SOL COMMERCIAL CHECKING** |

| Posting Dt | Effective Dt | Tran Cd | Description | Teller Nbr | Tran Amt | Balance |
|---|---|---|---|---|---|---|
| 06/30/20 | 06/30/20 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $0.00 |
| 06/30/20 | 06/30/20 | IS@ | YIELD=.00000 AGG-BAL-INT= .00 AGG-DAY-INT= 2 AVG= .00 | 9998 | | $0.00 |
| 06/30/20 | 06/30/20 | ID@ | YIELD=.00000 AGG-BAL-INT= 99.94- AGG-DAY-INT= 2 AVG= 49.97- | 9998 | | $0.00 |
| 06/01/20 | 06/01/20 | CO8 | | 0006 | ($0.03) | $0.00 |
| 06/01/20 | 06/01/20 | FL* | FIELD CHG - # 305 PREV VALUE .00 | 0006 | | $0.03 |
| 06/01/20 | 06/01/20 | FL* | FIELD CHG - # 14 PREV VALUE .00 | 0006 | | $0.03 |
| 06/01/20 | 06/01/20 | DD8 | reversing fees | 0006 | $50.00 | $0.03 |
| 05/29/20 | 05/29/20 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | ($49.97) |
| 05/29/20 | 05/29/20 | IS@ | YIELD=.00000 AGG-BAL-INT= 11,006,633.42 AGG-DAY-INT= 29 AVG= 379,539.08 | 9998 | | ($49.97) |
| 05/29/20 | 05/29/20 | ID@ | YIELD=.00000 AGG-BAL-INT= 11,006,633.42 AGG-DAY-INT= 29 AVG= 379,539.08 | 9998 | | ($49.97) |
| 05/29/20 | 05/29/20 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | ($49.97) |
| 05/28/20 | 05/28/20 | DW7 | Manager ck | 0015 | ($62,430.00) | $0.03 |
| 05/28/20 | 05/28/20 | SF8 | TYP: 80 Manager ck fee | 0015 | ($10.00) | $62,430.03 |
| 05/28/20 | 05/28/20 | SF8 | TYP: 80 Manager ck fee | 0015 | ($10.00) | $62,440.03 |
| 05/28/20 | 05/28/20 | SF8 | TYP: 80 Manager ck fee | 0015 | ($10.00) | $62,450.03 |
| 05/28/20 | 05/28/20 | SF8 | TYP: 80 Manager ck fee | 0015 | ($10.00) | $62,460.03 |
| 05/28/20 | 05/28/20 | SF8 | TYP: 80 Manager ck fee | 0015 | ($10.00) | $62,470.03 |
| 05/28/20 | 05/28/20 | SF8 | TYP: 80 Manager ck fee | 0015 | ($10.00) | $62,480.03 |
| 05/28/20 | 05/28/20 | DW7 | Manager ck | 0015 | ($100,000.00) | $62,490.03 |
| 05/28/20 | 05/28/20 | DW7 | Manager ck | 0015 | ($100,000.00) | $162,490.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/28/20 | 05/28/20 | DW7 | Manager ck | | 0015 | ($100,000.00) | $262,490.03 |
| 05/28/20 | 05/28/20 | DW7 | Manager ck | | 0015 | ($100,000.00) | $362,490.03 |
| 05/28/20 | 05/28/20 | DW7 | Manager ck | | 0015 | ($100,000.00) | $462,490.03 |
| 05/21/20 | 05/21/20 | DW8S | IRON MOUNTAIN BT0520 Sq. Nbr.: 0000683037 | | 9920 | ($90.94) | $562,490.03 |
| 05/18/20 | 05/18/20 | HT@ | | | 9998 | | $562,580.97 |
| 05/15/20 | 05/15/20 | HT@ | | | 9998 | | $562,580.97 |
| 05/15/20 | 05/15/20 | DW8 | ACH Ret Dolsky Vadim | | 0015 | ($100.00) | $562,580.97 |
| 05/15/20 | 05/15/20 | DW8 | ACH ret Dolsky Vadim | | 0015 | ($500.00) | $562,680.97 |
| 05/14/20 | 05/14/20 | HT@ | | | 9998 | | $563,180.97 |
| 05/14/20 | 05/14/20 | DP5 | SR= 4 | | 0026 | $319,606.25 | $563,180.97 |
| 05/14/20 | 05/14/20 | HP* | CK 200.00 05/15/20 LO1 | | 0026 | $200.00 | $243,574.72 |
| 05/14/20 | 05/14/20 | HP* | CK 19,606.25 05/19/20 OT1 299,800.00 05/18/20 LO1 | | 0026 | $319,406.25 | $243,574.72 |
| 05/07/20 | 05/07/20 | HT@ | | | 9998 | | $243,574.72 |
| 05/07/20 | 05/07/20 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000676655 | | 9920 | ($30.00) | $243,574.72 |
| 05/06/20 | 05/06/20 | HT@ | | | 9998 | | $243,604.72 |
| 05/05/20 | 05/05/20 | HT@ | | | 9998 | | $243,604.72 |
| 05/05/20 | 05/05/20 | DP0E | | | 0026 | ($4,000.00) | $243,604.72 |
| 05/05/20 | 05/05/20 | DP3 | SR= 2 | | 0015 | $9,028.75 | $247,604.72 |
| 05/05/20 | 05/05/20 | HP* | CK 8,828.75 05/08/20 OT1 200.00 05/06/20 OT1 | | 0015 | $9,028.75 | $238,575.97 |
| 05/05/20 | 05/05/20 | DP0 | | | 0026 | $4,000.00 | $238,575.97 |
| 04/30/20 | 04/30/20 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | | 9998 | | $234,575.97 |
| 04/30/20 | 04/30/20 | IS@ | YIELD=.00000 AGG-BAL-INT= 11,153,771.06 AGG-DAY-INT= 30 AVG= 371,792.36 | | 9998 | | $234,575.97 |
| 04/30/20 | 04/30/20 | ID@ | YIELD=.00000 AGG-BAL-INT= 11,153,771.06 AGG-DAY-INT= 30 AVG= 371,792.36 | | 9998 | | $234,575.97 |
| 04/30/20 | 04/30/20 | SC@ | SERVICE CHARGE | | 9998 | ($50.00) | $234,575.97 |
| 04/27/20 | 04/27/20 | HT@ | | | 9998 | | $234,625.97 |
| 04/27/20 | 04/27/20 | DD8 | adjustment of 1.00 | | 0006 | $48,502.12 | $234,625.97 |
| 04/27/20 | 04/27/20 | DW8 | adjunting entry of 1.00 | | 0006 | ($48,501.12) | $186,123.85 |

| Date | Date | Code | Description | Acct | Amount | Balance |
|---|---|---|---|---|---|---|
| 04/24/20 | 04/24/20 | HT@ | | 9998 | | $234,624.97 |
| 04/23/20 | 04/23/20 | HT@ | | 9998 | | $234,624.97 |
| 04/23/20 | 04/23/20 | DP3 | SR= 13 | 0006 | $48,501.12 | $234,624.97 |
| 04/23/20 | 04/23/20 | HP* | CK 48,301.12 04/28/20 OT1 200.00 04/24/20 OT1 | 0006 | $48,501.12 | $186,123.85 |
| 04/21/20 | 04/21/20 | DW8S | IRON MOUNTAIN BT0420 Sq. Nbr.: 0000669799 | 9920 | ($91.63) | $186,123.85 |
| 04/20/20 | 04/20/20 | DW7 | as per customers instructions | 0006 | ($300,000.00) | $186,215.48 |
| 04/13/20 | 04/13/20 | HT@ | | 9998 | | $486,215.48 |
| 04/10/20 | 04/10/20 | HT@ | | 9998 | | $486,215.48 |
| 04/09/20 | 04/09/20 | HT@ | | 9998 | | $486,215.48 |
| 04/09/20 | 04/09/20 | DP3 | SR= 1 | 0015 | $65,000.00 | $486,215.48 |
| 04/09/20 | 04/09/20 | HP* | CK 64,800.00 04/14/20 OT1 200.00 04/10/20 OT1 | 0015 | $65,000.00 | $421,215.48 |
| 04/08/20 | 04/08/20 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000663969 | 9920 | ($30.00) | $421,215.48 |
| 03/31/20 | 03/31/20 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $421,245.48 |
| 03/31/20 | 03/31/20 | IS@ | YIELD=.00000 AGG-BAL-INT= 11,004,602.04 AGG-DAY-INT= 32 AVG= 343,893.81 | 9998 | | $421,245.48 |
| 03/31/20 | 03/31/20 | ID@ | YIELD=.00000 AGG-BAL-INT= 11,004,602.04 AGG-DAY-INT= 32 AVG= 343,893.81 | 9998 | | $421,245.48 |
| 03/31/20 | 03/31/20 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $421,245.48 |
| 03/23/20 | 03/23/20 | DW8S | IRON MOUNTAIN BT0320 Sq. Nbr.: 0000657159 | 9920 | ($91.99) | $421,295.48 |
| 03/10/20 | 03/10/20 | HT@ | | 9998 | | $421,387.47 |
| 03/09/20 | 03/09/20 | HT@ | | 9998 | | $421,387.47 |
| 03/06/20 | 03/06/20 | HT@ | | 9998 | | $421,387.47 |
| 03/06/20 | 03/06/20 | DP3 | SR= 1 | 0015 | $405,803.50 | $421,387.47 |
| 03/06/20 | 03/06/20 | HP* | CK 405,603.50 03/11/20 OT1 200.00 03/09/20 OT1 | 0015 | $405,803.50 | $15,583.97 |
| 03/06/20 | 03/06/20 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000648385 | 9920 | ($0.25) | $15,583.97 |
| 03/06/20 | 03/06/20 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000648386 | 9920 | ($30.00) | $15,584.22 |
| 03/05/20 | 03/05/20 | HT@ | | 9998 | | $15,614.22 |
| 03/04/20 | 03/04/20 | HT@ | | 9998 | | $15,614.22 |

Case 1:21-cv-05523-MKB-PK　　　Document 731-43　　　Filed 04/13/26　　　Page 15 of 46 PageID #: 12778

| Date | Date | Code | Description | | Acct | Amount | Balance |
|------|------|------|-------------|---|------|--------|---------|
| 03/03/20 | 03/03/20 | HT@ | | | 9998 | | $15,614.22 |
| 03/03/20 | 03/03/20 | DP3 | SR= 6 | | 0006 | $14,776.53 | $15,614.22 |
| 03/03/20 | 03/03/20 | HP* | CK 14,576.53 03/06/20 OT1 200.00 03/04/20 OT1 | | 0006 | $14,776.53 | $837.69 |
| 02/28/20 | 02/28/20 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | | 9998 | | $837.69 |
| 02/28/20 | 02/28/20 | IS@ | YIELD=.00000 AGG-BAL-INT= 223,047.37 AGG-DAY-INT= 28 AVG= 7,965.97 | | 9998 | | $837.69 |
| 02/28/20 | 02/28/20 | ID@ | YIELD=.00000 AGG-BAL-INT= 223,047.37 AGG-DAY-INT= 28 AVG= 7,965.97 | | 9998 | | $837.69 |
| 02/28/20 | 02/28/20 | SC@ | SERVICE CHARGE | | 9998 | ($50.00) | $837.69 |
| 02/25/20 | 02/25/20 | DW7S | IBRef 6043230968To Dep 1000000 | | 9933 | ($8,000.00) | $887.69 |
| 02/25/20 | 02/25/20 | DW7 | to cover overdraft on acct 316 | | 0006 | ($170.00) | $8,887.69 |
| 02/21/20 | 02/21/20 | DW8S | IRON MOUNTAIN BT0220 Sq. Nbr.: 0000640013 | | 9920 | ($91.99) | $9,057.69 |
| 02/18/20 | 02/18/20 | FL S | FIELD CHG - # 16 PREV VALUE 21020.00 | | 9930 | | $9,149.68 |
| 02/10/20 | 02/10/20 | FL S | FIELD CHG - # 16 PREV VALUE 20320.00 | | 9930 | | $9,149.68 |
| 02/10/20 | 02/10/20 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000632237 | | 9920 | ($0.25) | $9,149.68 |
| 02/10/20 | 02/10/20 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000632238 | | 9920 | ($30.00) | $9,149.93 |
| 02/03/20 | 02/03/20 | FL S | FIELD CHG - # 16 PREV VALUE 12920.00 | | 9930 | | $9,179.93 |
| 01/31/20 | 01/31/20 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | | 9998 | | $9,179.93 |
| 01/31/20 | 01/31/20 | IS@ | YIELD=.00000 AGG-BAL-INT= 305,383.27 AGG-DAY-INT= 31 AVG= 9,851.07 | | 9998 | | $9,179.93 |
| 01/31/20 | 01/31/20 | ID@ | YIELD=.00000 AGG-BAL-INT= 305,383.27 AGG-DAY-INT= 31 AVG= 9,851.07 | | 9998 | | $9,179.93 |
| 01/31/20 | 01/31/20 | SC@ | SERVICE CHARGE | | 9998 | ($50.00) | $9,179.93 |
| 01/29/20 | 01/29/20 | FL S | FIELD CHG - # 16 PREV VALUE 12420.00 | | 9930 | | $9,229.93 |
| 01/24/20 | 01/24/20 | FL S | FIELD CHG - # 16 PREV VALUE 12120.00 | | 9930 | | $9,229.93 |
| 01/23/20 | 01/23/20 | HT@ | | | 9998 | | $9,229.93 |
| 01/22/20 | 01/22/20 | HT@ | | | 9998 | | $9,229.93 |
| 01/22/20 | 01/22/20 | DW8S | IRON MOUNTAIN BT0121 Sq. Nbr.: 0000622803 | | 9920 | ($91.99) | $9,229.93 |
| 01/21/20 | 01/21/20 | HT@ | | | 9998 | | $9,321.92 |
| 01/21/20 | 01/21/20 | DP3 | SR= 1 | | 0015 | $9,000.00 | $9,321.92 |

Case 1:21-cv-05523-MKB-PK     Document 731-43     Filed 04/13/26     Page 16 of 46 PageID #: 12779

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/21/20 | 01/21/20 | HP* | CK 8,800.00 01/24/20 OT1 200.00 01/22/20 OT1 | 0015 | $9,000.00 | $321.92 |
| 01/17/20 | 01/17/20 | DW7S | IBRef 6009384629To Dep 1000000 | 9933 | ($14,000.00) | $321.92 |
| 01/17/20 | 01/17/20 | FL S | FIELD CHG - # 16 PREV VALUE 10720.00 | 9930 | | $14,321.92 |
| 01/10/20 | 01/10/20 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000615713 | 9920 | ($0.25) | $14,321.92 |
| 01/10/20 | 01/10/20 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000615714 | 9920 | ($30.00) | $14,322.17 |
| 01/07/20 | 01/07/20 | HT@ | | 9998 | | $14,352.17 |
| 01/07/20 | 01/07/20 | FL S | FIELD CHG - # 16 PREV VALUE 10320.00 | 9930 | | $14,352.17 |
| 01/06/20 | 01/06/20 | HT@ | | 9998 | | $14,352.17 |
| 01/03/20 | 01/03/20 | HT@ | | 9998 | | $14,352.17 |
| 01/03/20 | 01/03/20 | DP3 | SR= 4 | 0015 | $13,474.30 | $14,352.17 |
| 01/03/20 | 01/03/20 | HP* | CK 13,274.30 01/08/20 OT1 200.00 01/06/20 OT1 | 0015 | $13,474.30 | $877.87 |
| 01/02/20 | 01/02/20 | FL S | FIELD CHG - # 16 PREV VALUE 122419.00 | 9930 | | $877.87 |
| 12/31/19 | 12/31/19 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $877.87 |
| 12/31/19 | 12/31/19 | IS@ | YIELD=.00000 AGG-BAL-INT= 5,772,462.53 AGG-DAY-INT= 32 AVG= 180,389.45 | 9998 | | $877.87 |
| 12/31/19 | 12/31/19 | ID@ | YIELD=.00000 AGG-BAL-INT= 5,772,462.53 AGG-DAY-INT= 32 AVG= 180,389.45 | 9998 | | $877.87 |
| 12/31/19 | 12/31/19 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $877.87 |
| 12/24/19 | 12/24/19 | FL S | FIELD CHG - # 16 PREV VALUE 121919.00 | 9930 | | $927.87 |
| 12/23/19 | 12/23/19 | DW8S | IRON MOUNTAIN BT1220 Sq. Nbr.: 0000606748 | 9920 | ($83.78) | $927.87 |
| 12/19/19 | 12/19/19 | DW7 | as per customers instructions | 0006 | ($916,000.00) | $1,011.65 |
| 12/17/19 | 12/17/19 | HT@ | | 9998 | | $917,011.65 |
| 12/16/19 | 12/16/19 | HT@ | | 9998 | | $917,011.65 |
| 12/16/19 | 12/16/19 | FL S | FIELD CHG - # 16 PREV VALUE 121319.00 | 9930 | | $917,011.65 |
| 12/13/19 | 12/13/19 | HT@ | | 9998 | | $917,011.65 |
| 12/13/19 | 12/13/19 | DP3 | SR= 10 | 0015 | $913,341.00 | $917,011.65 |
| 12/13/19 | 12/13/19 | HP* | CK 913,141.00 12/18/19 OT1 200.00 12/16/19 OT1 | 0015 | $913,341.00 | $3,670.65 |
| 12/10/19 | 12/10/19 | FL S | FIELD CHG - # 16 PREV VALUE 120319.00 | 9930 | | $3,670.65 |

| Date | Date | Code | Description | Acct | Amount | Balance |
|---|---|---|---|---|---|---|
| 12/09/19 | 12/09/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000598157 | 9920 | ($0.75) | $3,670.65 |
| 12/09/19 | 12/09/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000598158 | 9920 | ($30.00) | $3,671.40 |
| 12/03/19 | 12/03/19 | DW7S | IBRef 5970665626To Dep 1000000 | 9933 | ($70,000.00) | $3,701.40 |
| 12/03/19 | 12/03/19 | FL S | FIELD CHG - # 16 PREV VALUE 112219.00 | 9930 | | $73,701.40 |
| 11/29/19 | 11/29/19 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $73,701.40 |
| 11/29/19 | 11/29/19 | IS@ | YIELD=.00000 AGG-BAL-INT= 3,054,546.53 AGG-DAY-INT= 29 AVG= 105,329.19 | 9998 | | $73,701.40 |
| 11/29/19 | 11/29/19 | ID@ | YIELD=.00000 AGG-BAL-INT= 3,054,546.53 AGG-DAY-INT= 29 AVG= 105,329.19 | 9998 | | $73,701.40 |
| 11/29/19 | 11/29/19 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $73,701.40 |
| 11/26/19 | 11/26/19 | HT@ | | 9998 | | $73,751.40 |
| 11/25/19 | 11/25/19 | HT@ | | 9998 | | $73,751.40 |
| 11/22/19 | 11/22/19 | HT@ | | 9998 | | $73,751.40 |
| 11/22/19 | 11/22/19 | DP3 | SR= 21 | 0015 | $35,795.02 | $73,751.40 |
| 11/22/19 | 11/22/19 | HP* | CK 35,595.02 11/27/19 OT1 200.00 11/25/19 OT1 | 0015 | $35,795.02 | $37,956.38 |
| 11/21/19 | 11/21/19 | DW8S | IRON MOUNTAIN BT1120 Sq. Nbr.: 0000588851 | 9920 | ($91.98) | $37,956.38 |
| 11/20/19 | 11/20/19 | DW7 | as per customes instructions | 0006 | ($200,000.00) | $38,048.36 |
| 11/20/19 | 11/20/19 | HR | CK 199,800.00 11/20/19 0 1 | 0006 | $199,800.00 | $238,048.36 |
| 11/19/19 | 11/19/19 | HT@ | | 9998 | | $238,048.36 |
| 11/19/19 | 11/19/19 | DW8S | DEPTO DE HACIEND DDEC Sq. Nbr.: 0000587394 | 9920 | ($300.00) | $238,048.36 |
| 11/19/19 | 11/19/19 | DP3 | SR= 2 | 0015 | $200,000.00 | $238,348.36 |
| 11/19/19 | 11/19/19 | HP* | CK 199,800.00 11/22/19 OT1 200.00 11/20/19 OT1 | 0015 | $200,000.00 | $38,348.36 |
| 11/14/19 | 11/14/19 | DW7S | IBRef 5954113676To Dep 1000000 | 9933 | ($90,000.00) | $38,348.36 |
| 11/14/19 | 11/14/19 | FL S | FIELD CHG - # 16 PREV VALUE 111219.00 | 9930 | | $128,348.36 |
| 11/13/19 | 11/13/19 | HT@ | | 9998 | | $128,348.36 |
| 11/12/19 | 11/12/19 | HT@ | | 9998 | | $128,348.36 |
| 11/12/19 | 11/12/19 | FL S | FIELD CHG - # 16 PREV VALUE 110819.00 | 9930 | | $128,348.36 |
| 11/08/19 | 11/08/19 | HT@ | | 9998 | | $128,348.36 |

Case 1:21-cv-05523-MKB-PK   Document 731-43   Filed 04/13/26   Page 18 of 46 PageID #: 12781

| Date | Date | Code | Description | Acct | Amount | Balance |
|---|---|---|---|---|---|---|
| 11/08/19 | 11/08/19 | DP3 | SR= 1 | 0006 | $100,000.00 | $128,348.36 |
| 11/08/19 | 11/08/19 | HP* | CK 99,800.00 11/14/19 OT1 200.00 11/12/19 OT1 | 0006 | $100,000.00 | $28,348.36 |
| 11/08/19 | 11/08/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000581351 | 9920 | ($0.25) | $28,348.36 |
| 11/08/19 | 11/08/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000581352 | 9920 | ($30.00) | $28,348.61 |
| 11/07/19 | 11/07/19 | DW7S | IBRef 5948243633To Dep 1000000 | 9933 | ($90,000.00) | $28,378.61 |
| 11/06/19 | 11/06/19 | DW7S | IBRef 5947300948To Dep 1000000 | 9933 | ($90,000.00) | $118,378.61 |
| 11/06/19 | 11/06/19 | FL S | FIELD CHG - # 16 PREV VALUE 110519.00 | 9930 | | $208,378.61 |
| 11/05/19 | 11/05/19 | HT@ | | 9998 | | $208,378.61 |
| 11/05/19 | 11/05/19 | FL S | FIELD CHG - # 16 PREV VALUE 110119.00 | 9930 | | $208,378.61 |
| 11/04/19 | 11/04/19 | HT@ | | 9998 | | $208,378.61 |
| 11/01/19 | 11/01/19 | HT@ | | 9998 | | $208,378.61 |
| 11/01/19 | 11/01/19 | DW7S | TRANSFER TO CK 1000000316 | 0006 | ($45,000.00) | $208,378.61 |
| 11/01/19 | 11/01/19 | DP3 | SR= 3 | 0006 | $245,000.00 | $253,378.61 |
| 11/01/19 | 11/01/19 | HP* | CK 244,800.00 11/06/19 OT1 200.00 11/04/19 OT1 | 0006 | $245,000.00 | $8,378.61 |
| 10/31/19 | 10/31/19 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $8,378.61 |
| 10/31/19 | 10/31/19 | IS@ | YIELD=.00000 AGG-BAL-INT= 1,737,925.66 AGG-DAY-INT= 31 AVG= 56,062.11 | 9998 | | $8,378.61 |
| 10/31/19 | 10/31/19 | ID@ | YIELD=.00000 AGG-BAL-INT= 1,737,925.66 AGG-DAY-INT= 31 AVG= 56,062.11 | 9998 | | $8,378.61 |
| 10/31/19 | 10/31/19 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $8,378.61 |
| 10/29/19 | 10/29/19 | DW7 | as per customers instructions | 0006 | ($200,000.00) | $8,428.61 |
| 10/29/19 | 10/29/19 | FL S | FIELD CHG - # 16 PREV VALUE 102119.00 | 9930 | | $208,428.61 |
| 10/23/19 | 10/23/19 | HT@ | | 9998 | | $208,428.61 |
| 10/22/19 | 10/22/19 | HT@ | | 9998 | | $208,428.61 |
| 10/22/19 | 10/22/19 | DW8S | IRON MOUNTAIN BT1021 Sq. Nbr.: 0000572366 | 9920 | ($71.25) | $208,428.61 |
| 10/21/19 | 10/21/19 | HT@ | | 9998 | | $208,499.86 |
| 10/21/19 | 10/21/19 | DP3 | SR= 3 | 0015 | $208,151.95 | $208,499.86 |
| 10/21/19 | 10/21/19 | HP* | CK 207,951.95 10/24/19 OT1 200.00 10/22/19 OT1 | 0015 | $208,151.95 | $347.91 |

| Date | Date | Code | Description | | Amount | Balance |
|------|------|------|-------------|------|--------|---------|
| 10/21/19 | 10/21/19 | FL S | FIELD CHG - # 16 PREV VALUE 101919.00 | 9930 | | $347.91 |
| 10/21/19 | 10/19/19 | FL S | FIELD CHG - # 16 PREV VALUE 101419.00 | 9930 | | $347.91 |
| 10/15/19 | 10/15/19 | FL S | FIELD CHG - # 16 PREV VALUE 100719.00 | 9930 | | $347.91 |
| 10/07/19 | 10/07/19 | FL S | FIELD CHG - # 16 PREV VALUE 100319.00 | 9930 | | $347.91 |
| 10/07/19 | 10/07/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000563418 | 9920 | ($0.25) | $347.91 |
| 10/07/19 | 10/07/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000563419 | 9920 | ($30.00) | $348.16 |
| 10/03/19 | 10/03/19 | DW7S | IBRef 5917991621To Dep 1000000 | 9933 | ($19,000.00) | $378.16 |
| 10/03/19 | 10/03/19 | FL S | FIELD CHG - # 16 PREV VALUE 93019.00 | 9930 | | $19,378.16 |
| 10/02/19 | 10/02/19 | HT@ | | 9998 | | $19,378.16 |
| 10/01/19 | 10/01/19 | HT@ | | 9998 | | $19,378.16 |
| 09/30/19 | 09/30/19 | HT@ | | 9998 | | $19,378.16 |
| 09/30/19 | 09/30/19 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $19,378.16 |
| 09/30/19 | 09/30/19 | IS@ | YIELD=.00000 AGG-BAL-INT= 2,506,923.51 AGG-DAY-INT= 31 AVG= 80,868.50 | 9998 | | $19,378.16 |
| 09/30/19 | 09/30/19 | ID@ | YIELD=.00000 AGG-BAL-INT= 2,506,923.51 AGG-DAY-INT= 31 AVG= 80,868.50 | 9998 | | $19,378.16 |
| 09/30/19 | 09/30/19 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $19,378.16 |
| 09/30/19 | 09/30/19 | DP3 | SR= 12 | 0015 | $15,738.99 | $19,428.16 |
| 09/30/19 | 09/30/19 | HP* | CK 15,538.99 10/03/19 OT1 200.00 10/01/19 OT1 | 0015 | $15,738.99 | $3,689.17 |
| 09/25/19 | 09/25/19 | DW7S | IBRef 5911143496To Dep 1000000 | 9933 | ($99,000.00) | $3,689.17 |
| 09/25/19 | 09/25/19 | FL S | FIELD CHG - # 16 PREV VALUE 92419.00 | 9930 | | $102,689.17 |
| 09/24/19 | 09/24/19 | FL S | FIELD CHG - # 16 PREV VALUE 91019.00 | 9930 | | $102,689.17 |
| 09/23/19 | 09/23/19 | DW8S | IRON MOUNTAIN BT0920 Sq. Nbr.: 0000556035 | 9920 | ($71.25) | $102,689.17 |
| 09/10/19 | 09/10/19 | HT@ | | 9998 | | $102,760.42 |
| 09/10/19 | 09/10/19 | DW7 | as per customers instructions | 0006 | ($100,000.00) | $102,760.42 |
| 09/09/19 | 09/09/19 | HT@ | | 9998 | | $202,760.42 |
| 09/09/19 | 09/09/19 | FL S | FIELD CHG - # 16 PREV VALUE 90619.00 | 9930 | | $202,760.42 |
| 09/06/19 | 09/06/19 | HT@ | | 9998 | | $202,760.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/06/19 | 09/06/19 | DP3 | SR= 1 | | 0015 | $100,000.00 | $202,760.42 |
| 09/06/19 | 09/06/19 | HP* | CK 99,800.00 09/11/19 OT1 200.00 09/09/19 OT1 | | 0015 | $100,000.00 | $102,760.42 |
| 09/06/19 | 09/06/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000546014 | | 9920 | ($0.25) | $102,760.42 |
| 09/06/19 | 09/06/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000546015 | | 9920 | ($30.00) | $102,760.67 |
| 09/05/19 | 09/05/19 | HT@ | | | 9998 | | $102,790.67 |
| 09/05/19 | 09/05/19 | DP3 | SR= 1 | | 0015 | $100,000.00 | $102,790.67 |
| 09/05/19 | 09/05/19 | HP* | CK 99,800.00 09/10/19 OT1 200.00 09/06/19 OT1 | | 0015 | $100,000.00 | $2,790.67 |
| 09/03/19 | 09/03/19 | FL S | FIELD CHG - # 16 PREV VALUE 82119.00 | | 9930 | | $2,790.67 |
| 08/30/19 | 08/30/19 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | | 9998 | | $2,790.67 |
| 08/30/19 | 08/30/19 | IS@ | YIELD=.00000 AGG-BAL-INT= 311,622.40 AGG-DAY-INT= 30 AVG= 10,387.41 | | 9998 | | $2,790.67 |
| 08/30/19 | 08/30/19 | ID@ | YIELD=.00000 AGG-BAL-INT= 311,622.40 AGG-DAY-INT= 30 AVG= 10,387.41 | | 9998 | | $2,790.67 |
| 08/30/19 | 08/30/19 | SC@ | SERVICE CHARGE | | 9998 | ($50.00) | $2,790.67 |
| 08/21/19 | 08/21/19 | DW8S | IRON MOUNTAIN BT0820 Sq. Nbr.: 0000538457 | | 9920 | ($71.25) | $2,840.67 |
| 08/21/19 | 08/21/19 | DW7S | IBRef 5880775913To Dep 1000000 | | 9933 | ($50,000.00) | $2,911.92 |
| 08/21/19 | 08/21/19 | FL S | FIELD CHG - # 16 PREV VALUE 81919.00 | | 9930 | | $52,911.92 |
| 08/20/19 | 08/20/19 | HT@ | | | 9998 | | $52,911.92 |
| 08/19/19 | 08/19/19 | HT@ | | | 9998 | | $52,911.92 |
| 08/19/19 | 08/19/19 | FL S | FIELD CHG - # 16 PREV VALUE 81619.00 | | 9930 | | $52,911.92 |
| 08/16/19 | 08/16/19 | HT@ | | | 9998 | | $52,911.92 |
| 08/16/19 | 08/16/19 | DP3 | SR= 24 | | 0015 | $51,692.18 | $52,911.92 |
| 08/16/19 | 08/16/19 | HP* | CK 51,492.18 08/21/19 OT1 200.00 08/19/19 OT1 | | 0015 | $51,692.18 | $1,219.74 |
| 08/13/19 | 08/13/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000532118 | | 9920 | ($30.00) | $1,219.74 |
| 08/06/19 | 08/06/19 | FL S | FIELD CHG - # 16 PREV VALUE 80119.00 | | 9930 | | $1,249.74 |
| 08/01/19 | 08/01/19 | FL S | FIELD CHG - # 16 PREV VALUE 71819.00 | | 9930 | | $1,249.74 |
| 07/31/19 | 07/31/19 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | | 9998 | | $1,249.74 |
| 07/31/19 | 07/31/19 | IS@ | YIELD=.00000 AGG-BAL-INT= 719,907.90 AGG-DAY-INT= 33 AVG= 21,815.39 | | 9998 | | $1,249.74 |

Case 1:21-cv-05523-MKB-PK   Document 731-43   Filed 04/13/26   Page 21 of 46 PageID #: 12784

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/31/19 | 07/31/19 | ID@ | YIELD=.00000 AGG-BAL-INT= 719,907.90 AGG-DAY-INT= 33 AVG= 21,815.39 | | 9998 | | $1,249.74 |
| 07/31/19 | 07/31/19 | SC@ | SERVICE CHARGE | | 9998 | ($50.00) | $1,249.74 |
| 07/23/19 | 07/23/19 | DW8S | IRON MOUNTAIN BT0722 Sq. Nbr.: 0000521295 | | 9920 | ($71.52) | $1,299.74 |
| 07/18/19 | 07/18/19 | DW7 | as per customers instructions | | 0006 | ($225,000.00) | $1,371.26 |
| 07/18/19 | 07/18/19 | HR | CK 199,800.00 07/18/19 0 1 | | 0006 | $199,800.00 | $226,371.26 |
| 07/17/19 | 07/17/19 | HT@ | | | 9998 | | $226,371.26 |
| 07/17/19 | 07/17/19 | DP3 | SR= 2 | | 0015 | $200,000.00 | $226,371.26 |
| 07/17/19 | 07/17/19 | HP* | CK 199,800.00 07/22/19 OT1 200.00 07/18/19 OT1 | | 0015 | $200,000.00 | $26,371.26 |
| 07/09/19 | 07/09/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000511806 | | 9920 | ($30.00) | $26,371.26 |
| 06/28/19 | 06/28/19 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | | 9998 | | $26,401.26 |
| 06/28/19 | 06/28/19 | IS@ | YIELD=.00000 AGG-BAL-INT= 1,610,433.14 AGG-DAY-INT= 28 AVG= 57,515.46 | | 9998 | | $26,401.26 |
| 06/28/19 | 06/28/19 | ID@ | YIELD=.00000 AGG-BAL-INT= 1,610,433.14 AGG-DAY-INT= 28 AVG= 57,515.46 | | 9998 | | $26,401.26 |
| 06/28/19 | 06/28/19 | SC@ | SERVICE CHARGE | | 9998 | ($50.00) | $26,401.26 |
| 06/28/19 | 06/28/19 | DW7 | transfer as per customers instru | | 0006 | ($425,000.00) | $26,451.26 |
| 06/28/19 | 06/28/19 | HR | CK 399,800.00 06/28/19 0 1 | | 0006 | $399,800.00 | $451,451.26 |
| 06/27/19 | 06/27/19 | HT@ | | | 9998 | | $451,451.26 |
| 06/26/19 | 06/26/19 | HT@ | | | 9998 | | $451,451.26 |
| 06/26/19 | 06/26/19 | DP3 | SR= 4 | | 0015 | $400,000.00 | $451,451.26 |
| 06/26/19 | 06/26/19 | HP* | CK 399,800.00 07/01/19 OT1 200.00 06/27/19 OT1 | | 0015 | $400,000.00 | $51,451.26 |
| 06/21/19 | 06/21/19 | DW8S | IRON MOUNTAIN BT0620 Sq. Nbr.: 0000501749 | | 9920 | ($71.52) | $51,451.26 |
| 06/18/19 | 06/18/19 | HT@ | | | 9998 | | $51,522.78 |
| 06/18/19 | 06/18/19 | DW8 | Ajuste ck dep 6/14/19 proc cant | | 0015 | ($259.38) | $51,522.78 |
| 06/18/19 | 06/18/19 | FL S | FIELD CHG - # 16 PREV VALUE 61419.00 | | 9930 | | $51,782.16 |
| 06/17/19 | 06/17/19 | HT@ | | | 9998 | | $51,782.16 |
| 06/14/19 | 06/14/19 | HT@ | | | 9998 | | $51,782.16 |
| 06/14/19 | 06/14/19 | DP3 | SR= 17 | | 0015 | $20,283.48 | $51,782.16 |

| Date 1 | Date 2 | Code | Description | | Amount | Balance |
|--------|--------|------|-------------|------|--------|---------|
| 06/14/19 | 06/14/19 | HP* | CK 20,283.48 06/19/19 OT1 | 0015 | $20,283.48 | $31,498.68 |
| 06/14/19 | 06/14/19 | DP3 | SR= 15 | 0015 | $12,697.60 | $31,498.68 |
| 06/14/19 | 06/14/19 | HP* | CK 12,697.60 06/19/19 OT1 | 0015 | $12,697.60 | $18,801.08 |
| 06/14/19 | 06/14/19 | DP3 | SR= 18 | 0015 | $14,045.42 | $18,801.08 |
| 06/14/19 | 06/14/19 | HP* | CK 13,845.42 06/19/19 OT1 200.00 06/17/19 OT1 | 0015 | $14,045.42 | $4,755.66 |
| 06/11/19 | 06/11/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000494745 | 9920 | ($0.25) | $4,755.66 |
| 06/11/19 | 06/11/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000494746 | 9920 | ($30.00) | $4,755.91 |
| 06/06/19 | 06/06/19 | FL S | FIELD CHG - # 16 PREV VALUE 53019.00 | 9930 | | $4,785.91 |
| 05/31/19 | 05/31/19 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $4,785.91 |
| 05/31/19 | 05/31/19 | IS@ | YIELD=.00000 AGG-BAL-INT= 1,532,916.74 AGG-DAY-INT= 31 AVG= 49,448.92 | 9998 | | $4,785.91 |
| 05/31/19 | 05/31/19 | ID@ | YIELD=.00000 AGG-BAL-INT= 1,532,916.74 AGG-DAY-INT= 31 AVG= 49,448.92 | 9998 | | $4,785.91 |
| 05/31/19 | 05/31/19 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $4,785.91 |
| 05/30/19 | 05/30/19 | FL S | FIELD CHG - # 16 PREV VALUE 52419.00 | 9930 | | $4,835.91 |
| 05/29/19 | 05/29/19 | HT@ | | 9998 | | $4,835.91 |
| 05/28/19 | 05/28/19 | HT@ | | 9998 | | $4,835.91 |
| 05/24/19 | 05/24/19 | HT@ | | 9998 | | $4,835.91 |
| 05/24/19 | 05/24/19 | DP3 | SR= 1 | 0015 | $352.52 | $4,835.91 |
| 05/24/19 | 05/24/19 | HP* | CK 152.52 05/30/19 OT1 200.00 05/28/19 OT1 | 0015 | $352.52 | $4,483.39 |
| 05/23/19 | 05/23/19 | DW7S | IBRef 5803022405To Dep 1000000 | 9933 | ($20,000.00) | $4,483.39 |
| 05/23/19 | 05/23/19 | FL S | FIELD CHG - # 16 PREV VALUE 51419.00 | 9930 | | $24,483.39 |
| 05/21/19 | 05/21/19 | DW8S | IRON MOUNTAIN BT0520 Sq. Nbr.: 0000484292 | 9920 | ($71.25) | $24,483.39 |
| 05/16/19 | 05/16/19 | HT@ | | 9998 | | $24,554.64 |
| 05/15/19 | 05/15/19 | HT@ | | 9998 | | $24,554.64 |
| 05/14/19 | 05/14/19 | HT@ | | 9998 | | $24,554.64 |
| 05/14/19 | 05/14/19 | DP3 | SR= 1 | 0015 | $4,135.51 | $24,554.64 |
| 05/14/19 | 05/14/19 | HP* | CK 3,935.51 05/17/19 OT1 200.00 05/15/19 OT1 | 0015 | $4,135.51 | $20,419.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/10/19 | 05/10/19 | DW7 | All Star transf to Vadim Dolsky | | 0015 | ($100,000.00) | $20,419.13 |
| 05/10/19 | 05/10/19 | SF8 | TYP: 80 Manager ck fee | | 0015 | ($10.00) | $120,419.13 |
| 05/10/19 | 05/10/19 | DW1 | CK#= 11876 Manager ck | | 0015 | ($300.00) | $120,429.13 |
| 05/07/19 | 05/07/19 | HT@ | | | 9998 | | $120,729.13 |
| 05/07/19 | 05/07/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000474744 | | 9920 | ($0.25) | $120,729.13 |
| 05/07/19 | 05/07/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000474745 | | 9920 | ($30.00) | $120,729.38 |
| 05/06/19 | 05/06/19 | HT@ | | | 9998 | | $120,759.38 |
| 05/03/19 | 05/03/19 | HT@ | | | 9998 | | $120,759.38 |
| 05/03/19 | 05/03/19 | DP3 | SR= 14 | | 0015 | $19,761.69 | $120,759.38 |
| 05/03/19 | 05/03/19 | HP* | CK 19,561.69 05/08/19 OT1 200.00 05/06/19 OT1 | | 0015 | $19,761.69 | $100,997.69 |
| 05/02/19 | 05/02/19 | DW7 | as per customers instructions | | 0006 | ($140,000.00) | $100,997.69 |
| 04/30/19 | 04/30/19 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | | 9998 | | $240,997.69 |
| 04/30/19 | 04/30/19 | IS@ | YIELD=.00000 AGG-BAL-INT= 7,164,886.08 AGG-DAY-INT= 32 AVG= 223,902.69 | | 9998 | | $240,997.69 |
| 04/30/19 | 04/30/19 | ID@ | YIELD=.00000 AGG-BAL-INT= 7,164,886.08 AGG-DAY-INT= 32 AVG= 223,902.69 | | 9998 | | $240,997.69 |
| 04/30/19 | 04/30/19 | SC@ | SERVICE CHARGE | | 9998 | ($50.00) | $240,997.69 |
| 04/24/19 | 04/24/19 | HT@ | | | 9998 | | $241,047.69 |
| 04/23/19 | 04/23/19 | HT@ | | | 9998 | | $241,047.69 |
| 04/23/19 | 04/23/19 | DW8S | IRON MOUNTAIN BT0422 Sq. Nbr.: 0000466757 | | 9920 | ($70.98) | $241,047.69 |
| 04/22/19 | 04/22/19 | HT@ | | | 9998 | | $241,118.67 |
| 04/22/19 | 04/22/19 | DP3 | SR= 1 | | 0006 | $100,000.00 | $241,118.67 |
| 04/22/19 | 04/22/19 | HP* | CK 100,000.00 04/25/19 OT1 | | 0006 | $100,000.00 | $141,118.67 |
| 04/22/19 | 04/22/19 | DP3 | SR= 1 | | 0006 | $100,000.00 | $141,118.67 |
| 04/22/19 | 04/22/19 | HP* | CK 99,800.00 04/25/19 OT1 200.00 04/23/19 OT1 | | 0006 | $100,000.00 | $41,118.67 |
| 04/19/19 | 04/19/19 | HT@ | | | 9998 | | $41,118.67 |
| 04/18/19 | 04/18/19 | HT@ | | | 9998 | | $41,118.67 |
| 04/18/19 | 04/18/19 | DP3 | SR= 23 | | 0015 | $40,058.83 | $41,118.67 |

Case 1:21-cv-05523-MKB-PK    Document 731-43    Filed 04/13/26    Page 24 of 46 PageID #: 12787

| Date | Date | Code | Description | Ref | Amount | Balance |
|------|------|------|-------------|-----|--------|---------|
| 04/18/19 | 04/18/19 | HP* | CK 39,858.83 04/23/19 OT1 200.00 04/19/19 OT1 | 0015 | $40,058.83 | $1,059.84 |
| 04/16/19 | 04/16/19 | DW7S | IBRef 5771288875To Dep 1000000 | 9933 | ($25,000.00) | $1,059.84 |
| 04/16/19 | 04/16/19 | FL S | FIELD CHG - # 16 PREV VALUE 41519.00 | 9930 | | $26,059.84 |
| 04/15/19 | 04/15/19 | DW7 | as per customers instructions | 0006 | ($350,000.00) | $26,059.84 |
| 04/15/19 | 04/15/19 | DW7 | as per customers instructions | 0006 | ($47,000.00) | $376,059.84 |
| 04/09/19 | 04/09/19 | HT@ | | 9998 | | $423,059.84 |
| 04/08/19 | 04/08/19 | HT@ | | 9998 | | $423,059.84 |
| 04/08/19 | 04/08/19 | DW8S | MI CPA VIRTUAL P Bill.com Sq. Nbr.: 0000458185 | 9920 | ($494.00) | $423,059.84 |
| 04/08/19 | 04/08/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000457735 | 9920 | ($0.25) | $423,553.84 |
| 04/08/19 | 04/08/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000457736 | 9920 | ($30.00) | $423,554.09 |
| 04/05/19 | 04/05/19 | HT@ | | 9998 | | $423,584.09 |
| 04/05/19 | 04/05/19 | DP3 | SR= 4 | 0015 | $400,000.00 | $423,584.09 |
| 04/05/19 | 04/05/19 | HP* | CK 399,800.00 04/10/19 OT1 200.00 04/08/19 OT1 | 0015 | $400,000.00 | $23,584.09 |
| 04/01/19 | 04/01/19 | DW8S | HACIENDA PARA SE HACIENDA Sq. Nbr.: 0000453453 | 9920 | ($214,528.00) | $23,584.09 |
| 03/29/19 | 03/29/19 | HT@ | | 9998 | | $238,112.09 |
| 03/29/19 | 03/29/19 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $238,112.09 |
| 03/29/19 | 03/29/19 | IS@ | YIELD=.00000 AGG-BAL-INT= 7,190,875.85 AGG-DAY-INT= 29 AVG= 247,961.23 | 9998 | | $238,112.09 |
| 03/29/19 | 03/29/19 | ID@ | YIELD=.00000 AGG-BAL-INT= 7,190,875.85 AGG-DAY-INT= 29 AVG= 247,961.23 | 9998 | | $238,112.09 |
| 03/29/19 | 03/29/19 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $238,112.09 |
| 03/29/19 | 03/29/19 | DD7 | transfer as per customers instru | 0006 | $85,000.00 | $238,162.09 |
| 03/29/19 | 03/29/19 | DW7 | transfer as per customes instruc | 0006 | ($350,000.00) | $153,162.09 |
| 03/28/19 | 03/28/19 | HT@ | | 9998 | | $503,162.09 |
| 03/27/19 | 03/27/19 | HT@ | | 9998 | | $503,162.09 |
| 03/27/19 | 03/27/19 | DD8 | Dif deposito 07/10/18 | 0015 | $227.46 | $503,162.09 |
| 03/27/19 | 03/27/19 | DP3 | SR= 1 | 0015 | $100,000.00 | $502,934.63 |
| 03/27/19 | 03/27/19 | HP* | CK 99,800.00 04/01/19 OT1 200.00 03/28/19 OT1 | 0015 | $100,000.00 | $402,934.63 |

| Date | Date | Code | Description | | Amount | Balance |
|---|---|---|---|---|---|---|
| 03/26/19 | 03/26/19 | HT@ | | 9998 | | $402,934.63 |
| 03/25/19 | 03/25/19 | HT@ | | 9998 | | $402,934.63 |
| 03/25/19 | 03/25/19 | DP2 | SR= 1 | 0015 | $332.35 | $402,934.63 |
| 03/25/19 | 03/25/19 | HP* | CK 332.35 03/27/19 LO1 | 0015 | $332.35 | $402,602.28 |
| 03/25/19 | 03/25/19 | DP3 | SR= 2 | 0015 | $200,000.00 | $402,602.28 |
| 03/25/19 | 03/25/19 | HP* | CK 199,800.00 03/28/19 OT1 200.00 03/26/19 OT1 | 0015 | $200,000.00 | $202,602.28 |
| 03/18/19 | 03/18/19 | DW7S | IBRef 5746158656To Dep 1000000 | 9933 | ($75,000.00) | $202,602.28 |
| 03/18/19 | 03/18/19 | FL S | FIELD CHG - # 16 PREV VALUE 30619.00 | 9930 | | $277,602.28 |
| 03/14/19 | 03/14/19 | DW8S | DEPT DE HACIENDA PR TAX Sq. Nbr.: 0000445265 | 9920 | ($5.40) | $277,602.28 |
| 03/13/19 | 03/13/19 | DW8S | DEPT DE HACIENDA PR TAX Sq. Nbr.: 0000444782 | 9920 | ($1.50) | $277,607.68 |
| 03/08/19 | 03/08/19 | HT@ | | 9998 | | $277,609.18 |
| 03/07/19 | 03/07/19 | HT@ | | 9998 | | $277,609.18 |
| 03/06/19 | 03/06/19 | HT@ | | 9998 | | $277,609.18 |
| 03/06/19 | 03/06/19 | DW8S | IRON MOUNTAIN BT0305 Sq. Nbr.: 0000441752 | 9920 | ($70.98) | $277,609.18 |
| 03/06/19 | 03/06/19 | DP3 | SR= 2 | 0015 | $200,000.00 | $277,680.16 |
| 03/06/19 | 03/06/19 | HP* | CK 199,800.00 03/11/19 OT1 200.00 03/07/19 OT1 | 0015 | $200,000.00 | $77,680.16 |
| 03/06/19 | 03/06/19 | DW8S | MI CPA VIRTUAL P Bill.com Sq. Nbr.: 0000441815 | 9920 | ($494.00) | $77,680.16 |
| 03/06/19 | 03/06/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000441333 | 9920 | ($0.50) | $78,174.16 |
| 03/06/19 | 03/06/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000441356 | 9920 | ($30.00) | $78,174.66 |
| 02/28/19 | 02/28/19 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $78,204.66 |
| 02/28/19 | 02/28/19 | IS@ | YIELD=.00000 AGG-BAL-INT= 7,813,220.69 AGG-DAY-INT= 28 AVG= 279,043.59 | 9998 | | $78,204.66 |
| 02/28/19 | 02/28/19 | ID@ | YIELD=.00000 AGG-BAL-INT= 7,813,220.69 AGG-DAY-INT= 28 AVG= 279,043.59 | 9998 | | $78,204.66 |
| 02/28/19 | 02/28/19 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $78,204.66 |
| 02/28/19 | 02/28/19 | DW7S | IBRef 5730357535To Dep 1000000 | 9933 | ($95,000.00) | $78,254.66 |
| 02/27/19 | 02/27/19 | DW7S | IBRef 5729904131To Dep 1000000 | 9933 | ($95,000.00) | $173,254.66 |
| 02/27/19 | 02/27/19 | FL S | FIELD CHG - # 16 PREV VALUE 21919.00 | 9930 | | $268,254.66 |

Case 1:21-cv-05523-MKB-PK    Document 731-43    Filed 04/13/26    Page 26 of 46 PageID #: 12789

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/21/19 | 02/21/19 | HT@ | | | 9998 | | $268,254.66 |
| 02/20/19 | 02/20/19 | HT@ | | | 9998 | | $268,254.66 |
| 02/19/19 | 02/19/19 | HT@ | | | 9998 | | $268,254.66 |
| 02/19/19 | 02/19/19 | DP3 | SR= 34 | | 0015 | $42,982.78 | $268,254.66 |
| 02/19/19 | 02/19/19 | HP* | CK 42,782.78 02/22/19 OT1 200.00 02/20/19 OT1 | | 0015 | $42,982.78 | $225,271.88 |
| 02/15/19 | 02/15/19 | SF8 | TYP: 80 Manager ck fee | | 0015 | ($10.00) | $225,271.88 |
| 02/15/19 | 02/15/19 | DW1 | CK#= 11584 Manager ck | | 0015 | ($35,834.65) | $225,281.88 |
| 02/13/19 | 02/13/19 | DW8S | Wire Fee | | 7006 | ($25.00) | $261,116.53 |
| 02/13/19 | 02/13/19 | HW8S | | | 7006 | ($113,500.00) | $261,141.53 |
| 02/08/19 | 02/08/19 | HT@ | | | 9998 | | $374,641.53 |
| 02/08/19 | 02/08/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000428601 | | 9920 | ($30.00) | $374,641.53 |
| 02/07/19 | 02/07/19 | HT@ | | | 9998 | | $374,671.53 |
| 02/06/19 | 02/06/19 | HT@ | | | 9998 | | $374,671.53 |
| 02/06/19 | 02/06/19 | DW8S | IRON MOUNTAIN BT0205 Sq. Nbr.: 0000427843 | | 9920 | ($143.03) | $374,671.53 |
| 02/06/19 | 02/06/19 | DP3 | SR= 2 | | 0015 | $200,000.00 | $374,814.56 |
| 02/06/19 | 02/06/19 | HP* | CK 199,800.00 02/11/19 OT1 200.00 02/07/19 OT1 | | 0015 | $200,000.00 | $174,814.56 |
| 02/06/19 | 02/05/19 | DW8S | Wire Fee | | 0015 | ($25.00) | $174,814.56 |
| 02/06/19 | 02/05/19 | HW8S | | | 0015 | ($200,000.00) | $174,839.56 |
| 02/06/19 | 02/06/19 | DW8S | MI CPA VIRTUAL P Bill.com Sq. Nbr.: 0000427920 | | 9920 | ($494.00) | $374,839.56 |
| 02/05/19 | 02/05/19 | HT@ | | | 9998 | | $375,333.56 |
| 02/04/19 | 02/04/19 | HT@ | | | 9998 | | $375,333.56 |
| 02/04/19 | 02/04/19 | DP3 | SR= 2 | | 0015 | $102,280.00 | $375,333.56 |
| 02/04/19 | 02/04/19 | HP* | CK 102,080.00 02/07/19 OT1 200.00 02/05/19 OT1 | | 0015 | $102,280.00 | $273,053.56 |
| 01/31/19 | 01/31/19 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | | 9998 | | $273,053.56 |
| 01/31/19 | 01/31/19 | IS@ | YIELD=.00000 AGG-BAL-INT= 4,516,448.39 AGG-DAY-INT= 31 AVG= 145,691.88 | | 9998 | | $273,053.56 |
| 01/31/19 | 01/31/19 | ID@ | YIELD=.00000 AGG-BAL-INT= 4,516,448.39 AGG-DAY-INT= 31 AVG= 145,691.88 | | 9998 | | $273,053.56 |

| 01/31/19 | 01/31/19 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $273,053.56 |
|---|---|---|---|---|---|---|
| 01/31/19 | 01/31/19 | DW8S | DEPARTAMENTO DEL DEPTRABAJ Sq. Nbr.: 0000410653 | 9920 | ($246.40) | $273,103.56 |
| 01/31/19 | 01/31/19 | DW8S | IRS USATAXPYMT Sq. Nbr.: 0000403786 | 9920 | ($433.97) | $273,349.96 |
| 01/31/19 | 01/31/19 | DW8S | DEPARTAMENTO DEL DEPTARE Sq. Nbr.: 0000410650 | 9920 | ($1,619.80) | $273,783.93 |
| 01/30/19 | 01/30/19 | CW0 | SR= 1200 TRACE= 100040000 | 9998 | ($274.84) | $275,403.73 |
| 01/28/19 | 01/28/19 | CW0 | SR= 1199 TRACE= 100020004 | 9998 | ($719.85) | $275,678.57 |
| 01/24/19 | 01/24/19 | HT@ | | 9998 | | $276,398.42 |
| 01/23/19 | 01/23/19 | HT@ | | 9998 | | $276,398.42 |
| 01/23/19 | 01/23/19 | DW7E | transfer to cover overdraft pare | 0006 | $9,000.00 | $276,398.42 |
| 01/23/19 | 01/23/19 | DW7 | transfer to cover overdraft pare | 0006 | ($9,000.00) | $267,398.42 |
| 01/22/19 | 01/22/19 | HT@ | | 9998 | | $276,398.42 |
| 01/22/19 | 01/22/19 | DP3 | SR= 20 | 0015 | $135,147.24 | $276,398.42 |
| 01/22/19 | 01/22/19 | HP* | CK 134,947.24 01/25/19 OT1 200.00 01/23/19 OT1 | 0015 | $135,147.24 | $141,251.18 |
| 01/15/19 | 01/15/19 | HT@ | | 9998 | | $141,251.18 |
| 01/14/19 | 01/14/19 | HT@ | | 9998 | | $141,251.18 |
| 01/11/19 | 01/11/19 | HT@ | | 9998 | | $141,251.18 |
| 01/11/19 | 01/11/19 | DP3 | SR= 1 | 0006 | $100,000.00 | $141,251.18 |
| 01/11/19 | 01/11/19 | HP* | CK 99,800.00 01/16/19 OT1 200.00 01/14/19 OT1 | 0006 | $100,000.00 | $41,251.18 |
| 01/10/19 | 01/10/19 | HT@ | | 9998 | | $41,251.18 |
| 01/09/19 | 01/09/19 | HT@ | | 9998 | | $41,251.18 |
| 01/09/19 | 01/09/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000382247 | 9920 | ($0.50) | $41,251.18 |
| 01/09/19 | 01/09/19 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000382269 | 9920 | ($20.00) | $41,251.68 |
| 01/08/19 | 01/08/19 | HT@ | | 9998 | | $41,271.68 |
| 01/08/19 | 01/08/19 | DP3 | SR= 27 | 0015 | $28,015.60 | $41,271.68 |
| 01/08/19 | 01/08/19 | HP* | CK 27,815.60 01/11/19 OT1 200.00 01/09/19 OT1 | 0015 | $28,015.60 | $13,256.08 |
| 01/08/19 | 01/08/19 | DW8S | MI CPA VIRTUAL P Bill.com Sq. Nbr.: 0000382188 | 9920 | ($494.00) | $13,256.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/19 | 01/04/19 | HT@ | | 9998 | | $13,750.08 |
| 01/04/19 | 01/04/19 | DW8S | Wire Fee | 7006 | ($25.00) | $13,750.08 |
| 01/04/19 | 01/04/19 | HW8S | | 7006 | ($123,380.00) | $13,775.08 |
| 01/04/19 | 01/04/19 | DD7 | as per customers instructions | 0006 | $125,000.00 | $137,155.08 |
| 01/03/19 | 01/03/19 | HT@ | | 9998 | | $12,155.08 |
| 01/03/19 | 01/03/19 | DW8S | IRON MOUNTAIN BT0102 Sq. Nbr.: 0000378766 | 9920 | ($71.78) | $12,155.08 |
| 01/02/19 | 01/02/19 | HT@ | | 9998 | | $12,226.86 |
| 01/02/19 | 01/02/19 | DP3 | SR= 2 | 0006 | $10,952.70 | $12,226.86 |
| 01/02/19 | 01/02/19 | HP* | CK 10,752.70 01/07/19 OT1 200.00 01/03/19 OT1 | 0006 | $10,952.70 | $1,274.16 |
| 12/31/18 | 12/31/18 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $1,274.16 |
| 12/31/18 | 12/31/18 | IS@ | YIELD=.00000 AGG-BAL-INT= 15,713,833.46 AGG-DAY-INT= 31 AVG= 506,897.85 | 9998 | | $1,274.16 |
| 12/31/18 | 12/31/18 | ID@ | YIELD=.00000 AGG-BAL-INT= 15,713,833.46 AGG-DAY-INT= 31 AVG= 506,897.85 | 9998 | | $1,274.16 |
| 12/31/18 | 12/31/18 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $1,274.16 |
| 12/28/18 | 12/28/18 | DW7 | Transf request Vadim Dolsky | 0015 | ($965,000.00) | $1,324.16 |
| 12/27/18 | 12/27/18 | CW0 | SR= 1196 TRACE= 100050001 | 9998 | ($2,500.00) | $966,324.16 |
| 12/24/18 | 12/24/18 | DW8S | DEPT DE HACIENDA PAGO HAC Sq. Nbr.: 0000375416 | 9920 | ($170.72) | $968,824.16 |
| 12/19/18 | 12/19/18 | HT@ | | 9998 | | $968,994.88 |
| 12/18/18 | 12/18/18 | HT@ | | 9998 | | $968,994.88 |
| 12/18/18 | 12/18/18 | DW7S | IBRef 5668277788To Dep 1000000 | 9933 | ($25,000.00) | $968,994.88 |
| 12/18/18 | 12/18/18 | FL S | FIELD CHG - # 16 PREV VALUE 121718.00 | 9930 | | $993,994.88 |
| 12/17/18 | 12/17/18 | HT@ | | 9998 | | $993,994.88 |
| 12/17/18 | 12/17/18 | DW8 | Wire Fee 12/14 116,256.24 | 0015 | ($35.00) | $993,994.88 |
| 12/17/18 | 12/17/18 | DP3 | SR= 1 | 0015 | $525,000.00 | $994,029.88 |
| 12/17/18 | 12/17/18 | HP* | CK 524,800.00 12/20/18 OT1 200.00 12/18/18 OT1 | 0015 | $525,000.00 | $469,029.88 |
| 12/14/18 | 12/14/18 | HD8S | | 7006 | $116,256.24 | $469,029.88 |
| 12/14/18 | 12/14/18 | DW8S | IRS USATAXPYMT Sq. Nbr.: 0000369713 | 9920 | ($2,541.13) | $352,773.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/10/18 | 12/10/18 | DW8 | Wire Fee 12/07 169,097.81 | | 0015 | ($35.00) | $355,314.77 |
| 12/07/18 | 12/07/18 | CW0 | SR= 1194 TRACE= 100060001 | | 9998 | ($858.55) | $355,349.77 |
| 12/07/18 | 12/07/18 | CW0 | SR= 1195 TRACE= 100060000 | | 9998 | ($198.00) | $356,208.32 |
| 12/07/18 | 12/07/18 | HD8S | | | 7006 | $169,097.81 | $356,406.32 |
| 12/07/18 | 12/07/18 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000365627 | | 9920 | ($20.00) | $187,308.51 |
| 12/06/18 | 12/06/18 | CW0 | SR= 1190 TRACE= 100050002 | | 9998 | ($1,310.00) | $187,328.51 |
| 12/06/18 | 12/06/18 | CW0 | SR= 1189 TRACE= 100050002 | | 9998 | ($554.10) | $188,638.51 |
| 12/06/18 | 12/06/18 | CW0 | SR= 1193 TRACE= 100050003 | | 9998 | ($364.86) | $189,192.61 |
| 12/06/18 | 12/06/18 | DW8S | MI CPA VIRTUAL P Bill.com Sq. Nbr.: 0000364846 | | 9920 | ($494.00) | $189,557.47 |
| 12/05/18 | 12/05/18 | HT@ | | | 9998 | | $190,051.47 |
| 12/05/18 | 12/05/18 | CW0 | SR= 1156 TRACE= 100040004 | | 9998 | ($250.00) | $190,051.47 |
| 12/05/18 | 12/05/18 | CW0 | SR= 1159 TRACE= 100040003 | | 9998 | ($40.73) | $190,301.47 |
| 12/05/18 | 12/05/18 | DW8S | IRON MOUNTAIN BT1204 Sq. Nbr.: 0000363749 | | 9920 | ($72.05) | $190,342.20 |
| 12/04/18 | 12/04/18 | HT@ | | | 9998 | | $190,414.25 |
| 12/04/18 | 12/04/18 | CW0 | SR= 1192 TRACE= 100030000 | | 9998 | ($1,957.30) | $190,414.25 |
| 12/04/18 | 12/04/18 | CW0 | SR= 1191 TRACE= 100030000 | | 9998 | ($624.67) | $192,371.55 |
| 12/03/18 | 12/03/18 | HT@ | | | 9998 | | $192,996.22 |
| 12/03/18 | 12/03/18 | DP3 | SR= 4 | | 0015 | $6,702.45 | $192,996.22 |
| 12/03/18 | 12/03/18 | HP* | CK 6,502.45 12/06/18 OT1 200.00 12/04/18 OT1 | | 0015 | $6,702.45 | $186,293.77 |
| 12/03/18 | 12/01/18 | DW7S | IBRef 5653683338To Dep 1000000 | | 9933 | ($10,000.00) | $186,293.77 |
| 12/03/18 | 12/01/18 | FL S | FIELD CHG - # 16 PREV VALUE 112818.00 | | 9930 | | $196,293.77 |
| 11/30/18 | 11/30/18 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | | 9998 | | $196,293.77 |
| 11/30/18 | 11/30/18 | IS@ | YIELD=.00000 AGG-BAL-INT= 2,140,814.57 AGG-DAY-INT= 30 AVG= 71,360.48 | | 9998 | | $196,293.77 |
| 11/30/18 | 11/30/18 | ID@ | YIELD=.00000 AGG-BAL-INT= 2,140,814.57 AGG-DAY-INT= 30 AVG= 71,360.48 | | 9998 | | $196,293.77 |
| 11/30/18 | 11/30/18 | SC@ | SERVICE CHARGE | | 9998 | ($50.00) | $196,293.77 |
| 11/28/18 | 11/28/18 | HT@ | | | 9998 | | $196,343.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/18 | 11/28/18 | CW0 | SR= 1162 TRACE= 100040002 | | 9998 | ($1,375.00) | $196,343.77 |
| 11/28/18 | 11/28/18 | CW0 | SR= 1158 TRACE= 100040003 | | 9998 | ($361.92) | $197,718.77 |
| 11/28/18 | 11/28/18 | HD8S | | | 7006 | $148,547.33 | $198,080.69 |
| 11/27/18 | 11/27/18 | HT@ | | | 9998 | | $49,533.36 |
| 11/26/18 | 11/26/18 | HT@ | | | 9998 | | $49,533.36 |
| 11/26/18 | 11/26/18 | DP3 | SR= 2 | | 0015 | $273.04 | $49,533.36 |
| 11/26/18 | 11/26/18 | HP* | CK 73.04 11/29/18 OT1 200.00 11/27/18 OT1 | | 0015 | $273.04 | $49,260.32 |
| 11/23/18 | 11/23/18 | CW0 | SR= 1155 TRACE= 100060000 | | 9998 | ($339.84) | $49,260.32 |
| 11/23/18 | 11/23/18 | DW8 | Wire Fee 11/21 50,000.00 | | 0015 | ($35.00) | $49,600.16 |
| 11/21/18 | 11/21/18 | CW0 | SR= 1164 TRACE= 100040001 | | 9998 | ($339.84) | $49,635.16 |
| 11/21/18 | 11/21/18 | DW8S | Wire Fee | | 7006 | ($25.00) | $49,975.00 |
| 11/21/18 | 11/21/18 | HW8S | | | 7006 | ($136,604.00) | $50,000.00 |
| 11/21/18 | 11/21/18 | HD8S | | | 7006 | $50,000.00 | $186,604.00 |
| 11/21/18 | 11/21/18 | DD7 | as per customers instructions | | 0006 | $33,615.26 | $136,604.00 |
| 11/21/18 | 11/21/18 | DD7 | as per customers instructions vi | | 0006 | $20,000.00 | $102,988.74 |
| 11/20/18 | 11/20/18 | HD8S | | | 7006 | $50,000.00 | $82,988.74 |
| 11/15/18 | 11/15/18 | CW0 | SR= 1183 TRACE= 100050004 | | 9998 | ($250.00) | $32,988.74 |
| 11/15/18 | 11/15/18 | WD0 | SR= 1157 | | 0015 | ($176.00) | $33,238.74 |
| 11/15/18 | 11/15/18 | DW8S | HACIENDA PARA SE HACIENDA Sq. Nbr.: 0000354286 | | 9920 | ($2,668.57) | $33,414.74 |
| 11/14/18 | 11/14/18 | CW0 | SR= 1174 TRACE= 100040001 | | 9998 | ($755.51) | $36,083.31 |
| 11/14/18 | 11/14/18 | CW0 | SR= 1168 TRACE= 100040001 | | 9998 | ($679.75) | $36,838.82 |
| 11/14/18 | 11/14/18 | CW0 | SR= 1182 TRACE= 100040001 | | 9998 | ($679.69) | $37,518.57 |
| 11/14/18 | 11/14/18 | CW0 | SR= 1170 TRACE= 100040002 | | 9998 | ($671.16) | $38,198.26 |
| 11/14/18 | 11/14/18 | CW0 | SR= 1179 TRACE= 100040001 | | 9998 | ($608.30) | $38,869.42 |
| 11/14/18 | 11/14/18 | CW0 | SR= 1177 TRACE= 100040000 | | 9998 | ($339.84) | $39,477.72 |
| 11/14/18 | 11/14/18 | DW8S | IRS USATAXPYMT Sq. Nbr.: 0000353579 | | 9920 | ($6,433.67) | $39,817.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/13/18 | 11/13/18 | DW8 | diff check 1176 drawn for 649.75 | | 0006 | ($30.00) | $46,251.23 |
| 11/13/18 | 11/09/18 | DW8S | check 1178 | | 0006 | ($679.75) | $46,281.23 |
| 11/13/18 | 11/13/18 | WD0 | SR= 1181 | | 0015 | ($672.36) | $46,960.98 |
| 11/09/18 | 11/09/18 | DW7 | payroll | | 0006 | ($3,423.80) | $47,633.34 |
| 11/09/18 | 11/09/18 | WD0E | SR= 1185 | | 0006 | $3,423.80 | $51,057.14 |
| 11/09/18 | 11/09/18 | WD0E | SR= 1167 | | 0006 | $648.70 | $47,633.34 |
| 11/09/18 | 11/09/18 | DW7E | PAYROLL WEEK OCT 21-NOV 3 | | 0006 | $3,423.80 | $46,984.64 |
| 11/09/18 | 11/09/18 | WD0E | SR= 1186 | | 0006 | $2,301.25 | $43,560.84 |
| 11/09/18 | 11/09/18 | WD0E | SR= 1161 | | 0006 | $500.00 | $41,259.59 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1184 | | 0006 | ($671.10) | $40,759.59 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1161 | | 0006 | ($500.00) | $41,430.69 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1185 | | 0006 | ($3,423.80) | $41,930.69 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1186 | | 0006 | ($2,301.25) | $45,354.49 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1186 | | 0006 | ($2,301.25) | $47,655.74 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1161 | | 0006 | ($500.00) | $49,956.99 |
| 11/09/18 | 11/09/18 | DW7 | PAYROLL WEEK OCT 21-NOV 3 | | 0006 | ($3,423.80) | $50,456.99 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1169 | | 0006 | ($1,299.09) | $53,880.79 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1173 | | 0006 | ($677.88) | $55,179.88 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1171 | | 0006 | ($679.69) | $55,857.76 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1172 | | 0006 | ($681.49) | $56,537.45 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1176 | | 0006 | ($649.75) | $57,218.94 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1175 | | 0006 | ($543.75) | $57,868.69 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1180 | | 0006 | ($849.69) | $58,412.44 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1165 | | 0006 | ($671.16) | $59,262.13 |
| 11/09/18 | 11/09/18 | WD0E | SR= 1167 | | 0006 | $648.70 | $59,933.29 |
| 11/09/18 | 11/09/18 | WD0 | SR= 1167 | | 0006 | ($648.70) | $59,284.59 |

Case 1:21-cv-05523-MKB-PK    Document 731-43    Filed 04/13/26    Page 32 of 46 PageID #: 12795

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/09/18 | 11/09/18 | WD0 | SR= 1167 | | 0006 | ($648.70) | $59,933.29 |
| 11/09/18 | 11/09/18 | DW8S | HACIENDA PARA SE HACIENDA Sq. Nbr.: 0000352414 | | 9920 | ($39.75) | $60,581.99 |
| 11/08/18 | 11/08/18 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000351120 | | 9920 | ($20.00) | $60,621.74 |
| 11/06/18 | 11/06/18 | DW8S | MI CPA VIRTUAL P Bill.com Sq. Nbr.: 0000350016 | | 9920 | ($494.00) | $60,641.74 |
| 11/02/18 | 11/02/18 | DW7 | as per customers instructions | | 0006 | ($200,000.00) | $61,135.74 |
| 10/31/18 | 10/31/18 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | | 9998 | | $261,135.74 |
| 10/31/18 | 10/31/18 | IS@ | YIELD=.00000 AGG-BAL-INT= 8,986,703.37 AGG-DAY-INT= 33 AVG= 272,324.34 | | 9998 | | $261,135.74 |
| 10/31/18 | 10/31/18 | ID@ | YIELD=.00000 AGG-BAL-INT= 8,986,703.37 AGG-DAY-INT= 33 AVG= 272,324.34 | | 9998 | | $261,135.74 |
| 10/31/18 | 10/31/18 | SC@ | SERVICE CHARGE | | 9998 | ($50.00) | $261,135.74 |
| 10/31/18 | 10/31/18 | CW0 | SR= 1154 TRACE= 100040002 | | 9998 | ($679.75) | $261,185.74 |
| 10/31/18 | 10/31/18 | CW0 | SR= 1152 TRACE= 100040001 | | 9998 | ($608.30) | $261,865.49 |
| 10/31/18 | 10/31/18 | DW8S | IRON MOUNTAIN BT1030 Sq. Nbr.: 0000346475 | | 9920 | ($30.22) | $262,473.79 |
| 10/30/18 | 10/30/18 | DD8 | ADJUSTING DEPOSIT 07/10/18 | | 0006 | $227.46 | $262,504.01 |
| 10/29/18 | 10/29/18 | CW0 | SR= 1160 TRACE= 100020003 | | 9998 | ($24,759.45) | $262,276.55 |
| 10/29/18 | 10/29/18 | CW0 | SR= 1147 TRACE= 100020001 | | 9998 | ($2,301.25) | $287,036.00 |
| 10/29/18 | 10/29/18 | CW0 | SR= 1143 TRACE= 100020002 | | 9998 | ($755.51) | $289,337.25 |
| 10/29/18 | 10/29/18 | CW0 | SR= 1141 TRACE= 100020000 | | 9998 | ($679.75) | $290,092.76 |
| 10/29/18 | 10/29/18 | CW0 | SR= 1137 TRACE= 100020001 | | 9998 | ($679.75) | $290,772.51 |
| 10/29/18 | 10/29/18 | CW0 | SR= 1145 TRACE= 100020001 | | 9998 | ($679.75) | $291,452.26 |
| 10/29/18 | 10/29/18 | CW0 | SR= 1140 TRACE= 100020001 | | 9998 | ($679.69) | $292,132.01 |
| 10/29/18 | 10/29/18 | CW0 | SR= 1142 TRACE= 100020001 | | 9998 | ($677.88) | $292,811.70 |
| 10/29/18 | 10/29/18 | CW0 | SR= 1149 TRACE= 100020001 | | 9998 | ($671.16) | $293,489.58 |
| 10/29/18 | 10/29/18 | CW0 | SR= 1144 TRACE= 100020001 | | 9998 | ($608.30) | $294,160.74 |
| 10/29/18 | 10/29/18 | CW0 | SR= 1107 TRACE= 100020000 | | 9998 | ($375.00) | $294,769.04 |
| 10/29/18 | 10/29/18 | CW0 | SR= 1134 TRACE= 100020003 | | 9998 | ($285.91) | $295,144.04 |
| 10/26/18 | 10/26/18 | WD0 | SR= 1138 | | 0006 | ($1,299.09) | $295,429.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/26/18 | 10/26/18 | WD0 | SR= 1136 | | 0015 | ($671.16) | $296,729.04 |
| 10/26/18 | 10/26/18 | WD0 | SR= 1150 | | 0006 | ($849.69) | $297,400.20 |
| 10/26/18 | 10/26/18 | WD0 | SR= 1135 | | 0006 | ($671.10) | $298,249.89 |
| 10/26/18 | 10/26/18 | WD0 | SR= 1139 | | 0006 | ($679.69) | $298,920.99 |
| 10/26/18 | 10/26/18 | WD0 | SR= 1146 | | 0015 | ($679.75) | $299,600.68 |
| 10/26/18 | 10/26/18 | WD0 | SR= 1151 | | 0015 | ($672.36) | $300,280.43 |
| 10/26/18 | 10/26/18 | WD0 | SR= 1153 | | 0015 | ($271.87) | $300,952.79 |
| 10/26/18 | 10/26/18 | DW7 | Ck 1108 | | 0015 | ($3,423.80) | $301,224.66 |
| 10/25/18 | 10/25/18 | DW8S | DEPARTAMENTO DEL DEPTRABAJ Sq. Nbr.: 0000344867 | | 9920 | ($65.58) | $304,648.46 |
| 10/25/18 | 10/25/18 | DW8S | DEPARTAMENTO DEL DEPTARE Sq. Nbr.: 0000344864 | | 9920 | ($442.94) | $304,714.04 |
| 10/24/18 | 10/24/18 | CW0 | SR= 1112 TRACE= 100040002 | | 9998 | ($339.84) | $305,156.98 |
| 10/23/18 | 10/23/18 | CW0 | SR= 1117 TRACE= 100030000 | | 9998 | ($339.84) | $305,496.82 |
| 10/23/18 | 10/23/18 | CW0 | SR= 1130 TRACE= 100030003 | | 9998 | ($300.00) | $305,836.66 |
| 10/22/18 | 10/22/18 | CW0 | SR= 1133 TRACE= 100020002 | | 9998 | ($5,473.43) | $306,136.66 |
| 10/19/18 | 10/19/18 | CW0 | SR= 1132 TRACE= 100060000 | | 9998 | ($6,733.32) | $311,610.09 |
| 10/19/18 | 10/19/18 | CW0 | SR= 1106 TRACE= 100060000 | | 9998 | ($416.88) | $318,343.41 |
| 10/18/18 | 10/18/18 | DW8S | Wire Fee | | 7006 | ($25.00) | $318,760.29 |
| 10/18/18 | 10/18/18 | HW8S | | | 7006 | ($118,502.00) | $318,785.29 |
| 10/17/18 | 10/17/18 | CW0 | SR= 1121 TRACE= 100040003 | | 9998 | ($677.88) | $437,287.29 |
| 10/17/18 | 10/17/18 | CW0 | SR= 1116 TRACE= 100040002 | | 9998 | ($671.16) | $437,965.17 |
| 10/16/18 | 10/16/18 | HT@ | | | 9998 | | $438,636.33 |
| 10/16/18 | 10/16/18 | CW0 | SR= 1114 TRACE= 100030002 | | 9998 | ($679.75) | $438,636.33 |
| 10/16/18 | 10/16/18 | DW8S | HACIENDA PARA SE HACIENDA Sq. Nbr.: 0000340248 | | 9920 | ($2,623.63) | $439,316.08 |
| 10/15/18 | 10/15/18 | HT@ | | | 9998 | | $441,939.71 |
| 10/15/18 | 10/15/18 | CW0 | SR= 1131 TRACE= 100020001 | | 9998 | ($997.80) | $441,939.71 |
| 10/15/18 | 10/15/18 | DW8S | IRS USATAXPYMT Sq. Nbr.: 0000339399 | | 9920 | ($3,203.81) | $442,937.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/18 | 10/12/18 | HT@ | | 9998 | | $446,141.32 |
| 10/12/18 | 10/12/18 | CW0 | SR= 1099 TRACE= 100060003 | 9998 | ($1,310.00) | $446,141.32 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1129 | 0015 | ($672.36) | $447,451.32 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1111 | 0006 | ($671.16) | $448,123.68 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1109 | 0015 | ($679.75) | $448,794.84 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1124 | 0015 | ($679.75) | $449,474.59 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1127 | 0006 | ($671.16) | $450,154.34 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1104 | 0006 | ($300.00) | $450,825.50 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1118 | 0006 | ($679.69) | $451,125.50 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1120 | 0006 | ($679.75) | $451,805.19 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1122 | 0006 | ($755.51) | $452,484.94 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1119 | 0006 | ($679.69) | $453,240.45 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1128 | 0006 | ($849.69) | $453,920.14 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1126 | 0015 | ($1,770.19) | $454,769.83 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1123 | 0015 | ($608.30) | $456,540.02 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1125 | 0015 | ($679.75) | $457,148.32 |
| 10/12/18 | 10/12/18 | WD0 | SR= 1110 | 0015 | ($671.10) | $457,828.07 |
| 10/12/18 | 10/12/18 | DW7 | Ck 1115 | 0015 | ($3,423.80) | $458,499.17 |
| 10/12/18 | 10/12/18 | DP3 | SR= 6 | 0015 | $13,321.66 | $461,922.97 |
| 10/12/18 | 10/12/18 | HP* | CK 13,121.66 10/17/18 OT1 200.00 10/15/18 OT1 | 0015 | $13,321.66 | $448,601.31 |
| 10/11/18 | 10/11/18 | DW8 | Wire Fee 10/09 368,935.00 | 0015 | ($35.00) | $448,601.31 |
| 10/10/18 | 10/10/18 | HT@ | | 9998 | | $448,636.31 |
| 10/10/18 | 10/10/18 | DW7 | Ck 1103 | 0015 | ($1,299.00) | $448,636.31 |
| 10/09/18 | 10/09/18 | HT@ | | 9998 | | $449,935.31 |
| 10/09/18 | 10/09/18 | CW0 | SR= 1102 TRACE= 100030004 | 9998 | ($1,640.91) | $449,935.31 |
| 10/09/18 | 10/09/18 | HD8S | | 7006 | $368,935.00 | $451,576.22 |

| 10/09/18 | 10/09/18 | DW8S | MI CPA VIRTUAL P Bill.com Sq. Nbr.: 0000337324 | 9920 | ($494.00) | $82,641.22 |
|---|---|---|---|---|---|---|
| 10/05/18 | 10/05/18 | HT@ | | 9998 | | $83,135.22 |
| 10/05/18 | 10/05/18 | DP3 | SR= 1 | 0006 | $1,748.86 | $83,135.22 |
| 10/05/18 | 10/05/18 | HP* | CK 1,748.86 10/11/18 OT1 | 0006 | $1,748.86 | $81,386.36 |
| 10/05/18 | 10/05/18 | DP3 | SR= 1 | 0006 | $1,574.88 | $81,386.36 |
| 10/05/18 | 10/05/18 | HP* | CK 1,374.88 10/11/18 OT1 200.00 10/09/18 OT1 | 0006 | $1,574.88 | $79,811.48 |
| 10/04/18 | 10/04/18 | CW0 | SR= 1098 TRACE= 100050001 | 9998 | ($278.75) | $79,811.48 |
| 10/03/18 | 10/03/18 | CW0 | SR= 1101 TRACE= 100040004 | 9998 | ($750.00) | $80,090.23 |
| 10/03/18 | 10/03/18 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000333961 | 9920 | ($20.00) | $80,840.23 |
| 10/02/18 | 10/02/18 | HT@ | | 9998 | | $80,860.23 |
| 10/02/18 | 10/02/18 | CW0 | SR= 1095 TRACE= 100030003 | 9998 | ($755.51) | $80,860.23 |
| 10/01/18 | 10/01/18 | HT@ | | 9998 | | $81,615.74 |
| 10/01/18 | 10/01/18 | DW8S | American Express ARC PYMT Check Number: 0000001012 | 9920 | ($8,903.74) | $81,615.74 |
| 09/28/18 | 09/28/18 | HT@ | | 9998 | | $90,519.48 |
| 09/28/18 | 09/28/18 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $90,519.48 |
| 09/28/18 | 09/28/18 | IS@ | YIELD=.00000 AGG-BAL-INT= 8,372,536.93 AGG-DAY-INT= 28 AVG= 299,019.17 | 9998 | | $90,519.48 |
| 09/28/18 | 09/28/18 | ID@ | YIELD=.00000 AGG-BAL-INT= 8,372,536.93 AGG-DAY-INT= 28 AVG= 299,019.17 | 9998 | | $90,519.48 |
| 09/28/18 | 09/28/18 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $90,519.48 |
| 09/28/18 | 09/28/18 | WD0 | SR= 1092 | 0015 | ($671.16) | $90,569.48 |
| 09/28/18 | 09/28/18 | WD0 | SR= 1096 | 0015 | ($885.15) | $91,240.64 |
| 09/28/18 | 09/28/18 | DP3 | SR= 23 | 0015 | $28,716.60 | $92,125.79 |
| 09/28/18 | 09/28/18 | HP* | CK 28,516.60 10/03/18 OT1 200.00 10/01/18 OT1 | 0015 | $28,716.60 | $63,409.19 |
| 09/28/18 | 09/28/18 | DW7 | ck 1091 | 0015 | ($3,423.80) | $63,409.19 |
| 09/28/18 | 09/28/18 | WD0 | SR= 1094 | 0015 | ($679.69) | $66,832.99 |
| 09/28/18 | 09/28/18 | DW7 | Ck 1090 | 0015 | ($1,299.09) | $67,512.68 |
| 09/28/18 | 09/28/18 | WD0 | SR= 1097 | 0015 | ($672.36) | $68,811.77 |

| Date | Date | Code | Description | Acct | Amount | Balance |
|---|---|---|---|---|---|---|
| 09/28/18 | 09/28/18 | WD0 | SR= 1089 | 0015 | ($671.16) | $69,484.13 |
| 09/27/18 | 09/27/18 | CW0 | SR= 1088 TRACE= 100050001 | 9998 | ($146,191.50) | $70,155.29 |
| 09/18/18 | 09/18/18 | CW0 | SR= 1087 TRACE= 100030003 | 9998 | ($67.00) | $216,346.79 |
| 09/14/18 | 09/14/18 | CW0 | SR= 1079 TRACE= 100060002 | 9998 | ($5,000.00) | $216,413.79 |
| 09/14/18 | 09/14/18 | WD0 | SR= 1080 | 0015 | ($135.93) | $221,413.79 |
| 09/14/18 | 09/14/18 | DW7 | Ck 1081 | 0015 | ($1,299.09) | $221,549.72 |
| 09/14/18 | 09/14/18 | DW7 | Ck 1082 | 0015 | ($3,423.80) | $222,848.81 |
| 09/14/18 | 09/14/18 | WD0 | SR= 1083 | 0015 | ($671.16) | $226,272.61 |
| 09/14/18 | 09/14/18 | WD0 | SR= 1086 | 0015 | ($672.36) | $226,943.77 |
| 09/14/18 | 09/14/18 | WD0 | SR= 1085 | 0015 | ($755.51) | $227,616.13 |
| 09/14/18 | 09/14/18 | WD0 | SR= 1084 | 0015 | ($679.69) | $228,371.64 |
| 09/14/18 | 09/14/18 | DW8S | HACIENDA PARA SE HACIENDA Sq. Nbr.: 0000325009 | 9920 | ($3,858.50) | $229,051.33 |
| 09/14/18 | 09/14/18 | DW8S | IRS USATAXPYMT Sq. Nbr.: 0000324847 | 9920 | ($3,832.96) | $232,909.83 |
| 09/12/18 | 09/12/18 | CW0 | SR= 1077 TRACE= 100040007 | 9998 | ($3,500.00) | $236,742.79 |
| 09/12/18 | 09/12/18 | DW7 | as per customers instructions | 0006 | ($200,000.00) | $240,242.79 |
| 09/12/18 | 09/12/18 | WD0 | SR= 111111 | 0006 | ($1,500.00) | $440,242.79 |
| 09/11/18 | 09/11/18 | HT@ | | 9998 | | $441,742.79 |
| 09/11/18 | 09/11/18 | CW0 | SR= 1074 TRACE= 100030000 | 9998 | ($267.05) | $441,742.79 |
| 09/10/18 | 09/10/18 | HT@ | | 9998 | | $442,009.84 |
| 09/10/18 | 09/10/18 | CW0 | SR= 1076 TRACE= 100020004 | 9998 | ($6,773.28) | $442,009.84 |
| 09/10/18 | 09/10/18 | CW0 | SR= 1075 TRACE= 100020005 | 9998 | ($1,378.75) | $448,783.12 |
| 09/10/18 | 09/10/18 | DW8S | RELIABLE AUTO RELIABLE A Sq. Nbr.: 0000323437 | 9920 | ($2,685.50) | $450,161.87 |
| 09/07/18 | 09/07/18 | HT@ | | 9998 | | $452,847.37 |
| 09/07/18 | 09/07/18 | DP3 | SR= 5 | 0015 | $7,884.91 | $452,847.37 |
| 09/07/18 | 09/07/18 | HP* | CK 7,684.91 09/12/18 OT1 200.00 09/10/18 OT1 | 0015 | $7,884.91 | $444,962.46 |
| 09/06/18 | 09/06/18 | DW8S | MI CPA VIRTUAL P Bill.com Sq. Nbr.: 0000321553 | 9920 | ($494.00) | $444,962.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/06/18 | 09/06/18 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000321309 | 9920 | ($0.25) | $445,456.46 |
| 09/06/18 | 09/06/18 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000321329 | 9920 | ($20.00) | $445,456.71 |
| 09/05/18 | 09/05/18 | CW0 | SR= 1069 TRACE= 100040003 | 9998 | ($755.51) | $445,476.71 |
| 09/05/18 | 09/05/18 | CW0 | SR= 1072 TRACE= 100040005 | 9998 | ($150.00) | $446,232.22 |
| 09/05/18 | 09/05/18 | CW0 | SR= 1071 TRACE= 100040005 | 9998 | ($67.00) | $446,382.22 |
| 09/04/18 | 09/04/18 | HT@ | | 9998 | | $446,449.22 |
| 09/04/18 | 09/04/18 | CW0 | SR= 1073 TRACE= 100030001 | 9998 | ($2,000.00) | $446,449.22 |
| 09/04/18 | 09/04/18 | CW0 | SR= 1070 TRACE= 100030001 | 9998 | ($339.84) | $448,449.22 |
| 08/31/18 | 08/31/18 | HT@ | | 9998 | | $448,789.06 |
| 08/31/18 | 08/31/18 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $448,789.06 |
| 08/31/18 | 08/31/18 | IS@ | YIELD=.00000 AGG-BAL-INT= 22,623,841.30 AGG-DAY-INT= 31 AVG= 729,801.33 | 9998 | | $448,789.06 |
| 08/31/18 | 08/31/18 | ID@ | YIELD=.00000 AGG-BAL-INT= 22,623,841.30 AGG-DAY-INT= 31 AVG= 729,801.33 | 9998 | | $448,789.06 |
| 08/31/18 | 08/31/18 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $448,789.06 |
| 08/31/18 | 08/31/18 | DW7 | Transf to Vadim Dolsky #316 | 0015 | ($250,000.00) | $448,839.06 |
| 08/31/18 | 08/31/18 | WD0 | SR= 1067 | 0015 | ($543.75) | $698,839.06 |
| 08/31/18 | 08/31/18 | WD0 | SR= 1068 | 0015 | ($679.69) | $699,382.81 |
| 08/30/18 | 08/30/18 | HT@ | | 9998 | | $700,062.50 |
| 08/30/18 | 08/30/18 | DP3 | SR= 4 | 0015 | $7,737.62 | $700,062.50 |
| 08/30/18 | 08/30/18 | HP* | CK 7,537.62 09/05/18 OT1 200.00 08/31/18 OT1 | 0015 | $7,737.62 | $692,324.88 |
| 08/30/18 | 08/30/18 | WD0 | SR= 1065 | 0015 | ($1,299.09) | $692,324.88 |
| 08/30/18 | 08/30/18 | DW7 | Ck 1066 | 0015 | ($3,423.80) | $693,623.97 |
| 08/29/18 | 08/29/18 | CW0 | SR= 1064 TRACE= 100040000 | 9998 | ($30.00) | $697,047.77 |
| 08/28/18 | 08/28/18 | DW7S | IBRef 5571828437To Dep 1000000 | 9933 | ($8,000.00) | $697,077.77 |
| 08/28/18 | 08/28/18 | FL S | FIELD CHG - # 16 PREV VALUE 82218.00 | 9930 | | $705,077.77 |
| 08/22/18 | 08/22/18 | CW0 | SR= 1058 TRACE= 100040004 | 9998 | ($160.00) | $705,077.77 |
| 08/21/18 | 08/21/18 | HT@ | | 9998 | | $705,237.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/21/18 | 08/21/18 | CW0 | SR= 1063 TRACE= 100030001 | | 9998 | ($67.00) | $705,237.77 |
| 08/20/18 | 08/20/18 | HT@ | | | 9998 | | $705,304.77 |
| 08/20/18 | 08/20/18 | CW0 | SR= 1057 TRACE= 100020005 | | 9998 | ($7,267.43) | $705,304.77 |
| 08/17/18 | 08/17/18 | HT@ | | | 9998 | | $712,572.20 |
| 08/17/18 | 08/17/18 | CW0 | SR= 1055 TRACE= 100060001 | | 9998 | ($60.00) | $712,572.20 |
| 08/17/18 | 08/17/18 | WD0 | SR= 1062 | | 0015 | ($755.51) | $712,632.20 |
| 08/17/18 | 08/17/18 | WD0 | SR= 1061 | | 0015 | ($679.69) | $713,387.71 |
| 08/17/18 | 08/17/18 | WD0 | SR= 1059 | | 0015 | ($1,299.09) | $714,067.40 |
| 08/17/18 | 08/17/18 | DW7 | Ck #1060 | | 0015 | ($3,423.80) | $715,366.49 |
| 08/17/18 | 08/17/18 | DP3 | SR= 15 | | 0015 | $11,481.25 | $718,790.29 |
| 08/17/18 | 08/17/18 | HP* | CK 11,281.25 08/22/18 OT1 200.00 08/20/18 OT1 | | 0015 | $11,481.25 | $707,309.04 |
| 08/15/18 | 08/15/18 | CW0 | SR= 1056 TRACE= 100040000 | | 9998 | ($4,160.00) | $707,309.04 |
| 08/13/18 | 08/13/18 | DW8S | Wire Fee | | 7006 | ($25.00) | $711,469.04 |
| 08/13/18 | 08/13/18 | HW8S | | | 7006 | ($69,253.26) | $711,494.04 |
| 08/09/18 | 08/09/18 | CW0 | SR= 1045 TRACE= 100050003 | | 9998 | ($5,000.00) | $780,747.30 |
| 08/07/18 | 08/07/18 | CW0 | SR= 1040 TRACE= 100030004 | | 9998 | ($2,000.00) | $785,747.30 |
| 08/07/18 | 08/07/18 | CW0 | SR= 1054 TRACE= 100030004 | | 9998 | ($67.00) | $787,747.30 |
| 08/07/18 | 08/07/18 | DW8S | MI CPA VIRTUAL P Bill.com Sq. Nbr.: 0000309103 | | 9920 | ($494.00) | $787,814.30 |
| 08/03/18 | 08/03/18 | CW0 | SR= 1047 TRACE= 100060001 | | 9998 | ($7,267.43) | $788,308.30 |
| 08/03/18 | 08/03/18 | CW0 | SR= 1048 TRACE= 100060001 | | 9998 | ($1,648.73) | $795,575.73 |
| 08/03/18 | 08/03/18 | CW0 | SR= 1049 TRACE= 100060001 | | 9998 | ($1,384.33) | $797,224.46 |
| 08/03/18 | 08/03/18 | WD0 | SR= 1052 | | 0015 | ($679.69) | $798,608.79 |
| 08/03/18 | 08/03/18 | WD0 | SR= 1053 | | 0015 | ($755.51) | $799,288.48 |
| 08/03/18 | 08/03/18 | WD0 | SR= 1050 | | 0015 | ($1,208.68) | $800,043.99 |
| 08/03/18 | 08/03/18 | DW7 | Ck 1051 | | 0015 | ($3,423.80) | $801,252.67 |
| 08/03/18 | 08/03/18 | DW8S | HACIENDA PARA SE HACIENDA Sq. Nbr.: 0000307707 | | 9920 | ($2,508.27) | $804,676.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/03/18 | 08/03/18 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000306632 | | 9920 | ($0.25) | $807,184.74 |
| 08/03/18 | 08/03/18 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000306651 | | 9920 | ($20.00) | $807,184.99 |
| 08/02/18 | 08/02/18 | DW8S | IRS USATAXPYMT Sq. Nbr.: 0000306234 | | 9920 | ($2,370.30) | $807,204.99 |
| 08/02/18 | 08/02/18 | DW8 | Wire Fee 7/31 270,00.00 | | 0015 | ($35.00) | $809,575.29 |
| 07/31/18 | 07/31/18 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | | 9998 | | $809,610.29 |
| 07/31/18 | 07/31/18 | IS@ | YIELD=.00000 AGG-BAL-INT= 19,544,336.48 AGG-DAY-INT= 32 AVG= 610,760.51 | | 9998 | | $809,610.29 |
| 07/31/18 | 07/31/18 | ID@ | YIELD=.00000 AGG-BAL-INT= 19,544,336.48 AGG-DAY-INT= 32 AVG= 610,760.51 | | 9998 | | $809,610.29 |
| 07/31/18 | 07/31/18 | DW7S | IBRef 5547486401To Dep 1000000 | | 9933 | ($8,000.00) | $809,610.29 |
| 07/31/18 | 07/31/18 | HD8S | | | 7006 | $270,000.00 | $817,610.29 |
| 07/30/18 | 07/30/18 | DW7 | as per customers instructions vi | | 0006 | ($280,000.00) | $547,610.29 |
| 07/27/18 | 07/27/18 | DW8S | CORP DEL FONDO D CFSE Sq. Nbr.: 0000304099 | | 9920 | ($1,942.68) | $827,610.29 |
| 07/26/18 | 07/26/18 | CW0 | SR= 1044 TRACE= 100050003 | | 9998 | ($5,000.00) | $829,552.97 |
| 07/26/18 | 07/26/18 | DW7 | as per customers instruc | | 0006 | ($160,000.00) | $834,552.97 |
| 07/23/18 | 07/23/18 | CW0 | SR= 1046 TRACE= 100020004 | | 9998 | ($5,000.00) | $994,552.97 |
| 07/23/18 | 07/23/18 | CW0 | SR= 1038 TRACE= 100020003 | | 9998 | ($755.51) | $999,552.97 |
| 07/23/18 | 07/23/18 | DW8 | Wire Fee 7/20 646,387.00 | | 0015 | ($35.00) | $1,000,308.48 |
| 07/20/18 | 07/20/18 | HT@ | | | 9998 | | $1,000,343.48 |
| 07/20/18 | 07/20/18 | CW0 | SR= 1003 TRACE= 100060002 | | 9998 | ($292,384.00) | $1,000,343.48 |
| 07/20/18 | 07/20/18 | HD8S | | | 7006 | $646,387.00 | $1,292,727.48 |
| 07/20/18 | 07/20/18 | WD0 | SR= 1039 | | 0015 | ($67.00) | $646,340.48 |
| 07/20/18 | 07/20/18 | WD0 | SR= 1037 | | 0015 | ($679.69) | $646,407.48 |
| 07/20/18 | 07/20/18 | WD0 | SR= 1035 | | 0015 | ($1,208.68) | $647,087.17 |
| 07/20/18 | 07/20/18 | DW7 | Ck 1036 | | 0015 | ($3,423.80) | $648,295.85 |
| 07/19/18 | 07/19/18 | HT@ | | | 9998 | | $651,719.65 |
| 07/19/18 | 07/19/18 | CW0 | SR= 1043 TRACE= 100050001 | | 9998 | ($500.00) | $651,719.65 |
| 07/19/18 | 07/19/18 | CW0 | SR= 1041 TRACE= 100050001 | | 9998 | ($338.00) | $652,219.65 |

| Date | Date | Code | Description | Acct | Amount | Balance |
|---|---|---|---|---|---|---|
| 07/19/18 | 07/19/18 | CW0 | SR= 1042 TRACE= 100050001 | 9998 | ($182.00) | $652,557.65 |
| 07/19/18 | 07/19/18 | DW8S | DEPARTAMENTO DEL DEPTRABAJ Sq. Nbr.: 0000299041 | 9920 | ($45.69) | $652,739.65 |
| 07/19/18 | 07/19/18 | DW8S | DEPARTAMENTO DEL DEPTARE Sq. Nbr.: 0000299038 | 9920 | ($169.93) | $652,785.34 |
| 07/18/18 | 07/18/18 | HT@ | | 9998 | | $652,955.27 |
| 07/18/18 | 07/18/18 | DP3 | SR= 9 | 0015 | $9,222.32 | $652,955.27 |
| 07/18/18 | 07/18/18 | HP* | CK 9,022.32 07/23/18 OT1 200.00 07/19/18 OT1 | 0015 | $9,222.32 | $643,732.95 |
| 07/17/18 | 07/17/18 | DW8S | HACIENDA PARA SE HACIENDA Sq. Nbr.: 0000297588 | 9920 | ($35,806.00) | $643,732.95 |
| 07/13/18 | 07/13/18 | CW0 | SR= 1028 TRACE= 100060007 | 9998 | ($195.00) | $679,538.95 |
| 07/13/18 | 07/13/18 | WD0 | SR= 1034 | 0006 | ($67.00) | $679,733.95 |
| 07/13/18 | 07/13/18 | DW8 | Wire Fee 7/12 192,000.00 | 0015 | ($35.00) | $679,800.95 |
| 07/13/18 | 07/13/18 | DW8 | Wire Fee 7/12 256,712.75 | 0015 | ($35.00) | $679,835.95 |
| 07/12/18 | 07/12/18 | HT@ | | 9998 | | $679,870.95 |
| 07/12/18 | 07/12/18 | HD8S | | 7006 | $192,000.00 | $679,870.95 |
| 07/12/18 | 07/12/18 | HD8S | | 7006 | $256,712.75 | $487,870.95 |
| 07/11/18 | 07/11/18 | HT@ | | 9998 | | $231,158.20 |
| 07/11/18 | 07/11/18 | DW8S | IRS USATAXPYMT Sq. Nbr.: 0000295714 | 9920 | ($375.82) | $231,158.20 |
| 07/10/18 | 07/10/18 | HT@ | | 9998 | | $231,534.02 |
| 07/10/18 | 07/10/18 | DW8S | HACIENDA PARA SE HACIENDA Sq. Nbr.: 0000295471 | 9920 | ($2,465.74) | $231,534.02 |
| 07/10/18 | 07/10/18 | DD3 | SR= 23 | 0015 | $23,149.80 | $233,999.76 |
| 07/10/18 | 07/10/18 | HP* | CK 22,949.80 07/13/18 OT1 200.00 07/11/18 OT1 | 0015 | $23,149.80 | $210,849.96 |
| 07/09/18 | 07/09/18 | CW0 | SR= 1029 TRACE= 100020003 | 9998 | ($30,926.96) | $210,849.96 |
| 07/09/18 | 07/09/18 | CW0 | SR= 1026 TRACE= 100020002 | 9998 | ($2,000.00) | $241,776.92 |
| 07/09/18 | 07/09/18 | DW8S | IRS USATAXPYMT Sq. Nbr.: 0000294997 | 9920 | ($2,306.75) | $243,776.92 |
| 07/06/18 | 07/06/18 | CW0 | SR= 1021 TRACE= 100060002 | 9998 | ($2,000.00) | $246,083.67 |
| 07/06/18 | 07/06/18 | WD0 | SR= 1032 | 0015 | ($679.69) | $248,083.67 |
| 07/06/18 | 07/06/18 | WD0 | SR= 1033 | 0015 | ($676.73) | $248,763.36 |

| Date | Date | Code | Description | | Amount | Balance |
|---|---|---|---|---|---|---|
| 07/06/18 | 07/06/18 | WD0 | SR= 1030 | 0015 | ($946.39) | $249,440.09 |
| 07/06/18 | 07/06/18 | DW7 | ck 1031 | 0015 | ($3,423.80) | $250,386.48 |
| 07/06/18 | 07/06/18 | DW8S | MI CPA VIRTUAL P Bill.com Sq. Nbr.: 0000294256 | 9920 | ($494.00) | $253,810.28 |
| 07/05/18 | 07/05/18 | HT@ | | 9998 | | $254,304.28 |
| 07/05/18 | 07/05/18 | DW7 | as per customers instructions vi | 0006 | ($20,000.00) | $254,304.28 |
| 07/03/18 | 07/03/18 | HT@ | | 9998 | | $274,304.28 |
| 07/03/18 | 07/03/18 | CW0 | SR= 1027 TRACE= 100030003 | 9998 | ($67.00) | $274,304.28 |
| 07/03/18 | 07/03/18 | DW7 | as per customers instructions by | 0006 | ($250,000.00) | $274,371.28 |
| 07/03/18 | 07/03/18 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000291401 | 9920 | ($20.00) | $524,371.28 |
| 07/02/18 | 07/02/18 | HT@ | | 9998 | | $524,391.28 |
| 07/02/18 | 07/02/18 | DP3 | SR= 21 | 0015 | $126,561.74 | $524,391.28 |
| 07/02/18 | 07/02/18 | HP* | CK 126,361.74 07/06/18 OT1 200.00 07/03/18 OT1 | 0015 | $126,561.74 | $397,829.54 |
| 07/02/18 | 07/02/18 | DW7 | as per customers instructions vi | 0006 | ($8,000.00) | $397,829.54 |
| 07/02/18 | 07/02/18 | DD7 | as per customers instructions by | 0006 | $250,000.00 | $405,829.54 |
| 07/02/18 | 07/02/18 | DW7 | as per customers instructions by | 0006 | ($250,000.00) | $155,829.54 |
| 07/02/18 | 07/02/18 | DD8S | DEPTO. DE HACIEN ERC Sq. Nbr.: 0000290967 | 9920 | $3,574.15 | $405,829.54 |
| 06/29/18 | 06/29/18 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $402,255.39 |
| 06/29/18 | 06/29/18 | IS@ | YIELD=.00000 AGG-BAL-INT= 22,195,095.03 AGG-DAY-INT= 29 AVG= 765,348.10 | 9998 | | $402,255.39 |
| 06/29/18 | 06/29/18 | ID@ | YIELD=.00000 AGG-BAL-INT= 22,195,095.03 AGG-DAY-INT= 29 AVG= 765,348.10 | 9998 | | $402,255.39 |
| 06/27/18 | 06/27/18 | HD8S | | 7006 | $150,000.00 | $402,255.39 |
| 06/27/18 | 06/27/18 | DW7 | as per customers instructions | 0006 | ($500,000.00) | $252,255.39 |
| 06/26/18 | 06/26/18 | DW8S | Wire Fee | 7006 | ($25.00) | $752,255.39 |
| 06/26/18 | 06/26/18 | HW8S | | 7006 | ($500,000.00) | $752,280.39 |
| 06/25/18 | 06/25/18 | CW0 | SR= 1010 TRACE= 100020002 | 9998 | ($161.49) | $1,252,280.39 |
| 06/22/18 | 06/22/18 | CW0 | SR= 1009 TRACE= 100060000 | 9998 | ($13,900.10) | $1,252,441.88 |
| 06/22/18 | 06/22/18 | DW8 | Wire Fee 6/21 612,000.00 | 0015 | ($35.00) | $1,266,341.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/22/18 | 06/22/18 | WD0 | SR= 1024 | 0015 | ($679.69) | $1,266,376.98 |
| 06/22/18 | 06/22/18 | WD0 | SR= 1025 | 0015 | ($676.32) | $1,267,056.67 |
| 06/21/18 | 06/21/18 | CW0 | SR= 1012 TRACE= 100050003 | 9998 | ($5,000.00) | $1,267,732.99 |
| 06/21/18 | 06/21/18 | WD0 | SR= 1013 | 0015 | ($946.39) | $1,272,732.99 |
| 06/21/18 | 06/21/18 | DW7 | Ck 1014 | 0015 | ($3,423.80) | $1,273,679.38 |
| 06/21/18 | 06/21/18 | HD8S | | 7006 | $612,000.00 | $1,277,103.18 |
| 06/19/18 | 06/19/18 | DW8S | MI CPA VIRTUAL P Verify Sq. Nbr.: 0000287509 | 9920 | ($0.96) | $665,103.18 |
| 06/19/18 | 06/19/18 | DW8S | RELIABLE FINANCE RELIAB Sq. Nbr.: 0000287465 | 9920 | ($1,310.00) | $665,104.14 |
| 06/19/18 | 06/19/18 | DW8S | MI CPA VIRTUAL P Bill.com Sq. Nbr.: 0000287513 | 9920 | ($1,482.00) | $666,414.14 |
| 06/19/18 | 06/19/18 | DD8S | MI CPA VIRTUAL P Verify Sq. Nbr.: 0000287510 | 9920 | $0.96 | $667,896.14 |
| 06/15/18 | 06/15/18 | CW0 | SR= 6320 TRACE= 100060000 | 9998 | ($18,814.55) | $667,895.18 |
| 06/15/18 | 06/15/18 | CW0 | SR= 1020 TRACE= 100060002 | 9998 | ($74.30) | $686,709.73 |
| 06/15/18 | 06/15/18 | DW7 | Ck 1017 | 0015 | ($3,423.80) | $686,784.03 |
| 06/14/18 | 06/14/18 | DW8S | Saks Card PHONE PMNT Sq. Nbr.: 0000285521 | 9920 | ($3,836.30) | $690,207.83 |
| 06/13/18 | 06/13/18 | CW0 | SR= 1022 TRACE= 100040000 | 9998 | ($11,889.00) | $694,044.13 |
| 06/13/18 | 06/13/18 | DW8S | AMEX EPAYMENT ACH PMT Sq. Nbr.: 0000285166 | 9920 | ($7,273.20) | $705,933.13 |
| 06/12/18 | 06/12/18 | CW0 | SR= 1023 TRACE= 100030000 | 9998 | ($6,000.00) | $713,206.33 |
| 06/12/18 | 06/12/18 | CW0 | SR= 1019 TRACE= 100030001 | 9998 | ($674.52) | $719,206.33 |
| 06/12/18 | 06/12/18 | DW8S | Wire Fee | 7006 | ($25.00) | $719,880.85 |
| 06/12/18 | 06/12/18 | HW8S | | 7006 | ($500,000.00) | $719,905.85 |
| 06/12/18 | 06/12/18 | DW8 | Wire Fee 6/11 697,700.00 | 0015 | ($35.00) | $1,219,905.85 |
| 06/12/18 | 06/12/18 | DW8 | Wire Fee 6/11 155,000.00 | 0015 | ($35.00) | $1,219,940.85 |
| 06/11/18 | 06/11/18 | HD8S | | 7006 | $697,700.00 | $1,219,975.85 |
| 06/11/18 | 06/11/18 | HD8S | | 7006 | $155,000.00 | $522,275.85 |
| 06/11/18 | 06/11/18 | DW8S | Wire Fee | 7006 | ($25.00) | $367,275.85 |
| 06/11/18 | 06/11/18 | HW8S | | 7006 | ($200,000.00) | $367,300.85 |

| Date | Date | Type | Description | Code | Amount | Balance |
|---|---|---|---|---|---|---|
| 06/11/18 | 06/11/18 | DW8S | Wire Fee | 7006 | ($25.00) | $567,300.85 |
| 06/11/18 | 06/11/18 | HW8S | | 7006 | ($88,324.00) | $567,325.85 |
| 06/11/18 | 06/11/18 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000284255 | 9920 | ($0.25) | $655,649.85 |
| 06/11/18 | 06/11/18 | DW8S | SOL COOP ONLINEBILL Sq. Nbr.: 0000284275 | 9920 | ($70.00) | $655,650.10 |
| 06/08/18 | 06/08/18 | WD0 | SR= 1018 | 0006 | ($679.69) | $655,720.10 |
| 06/08/18 | 06/08/18 | WD0 | SR= 1016 | 0006 | ($946.39) | $656,399.79 |
| 06/08/18 | 06/08/18 | DW8S | IRS USATAXPYMT Sq. Nbr.: 0000283993 | 9920 | ($2,193.77) | $657,346.18 |
| 06/08/18 | 06/08/18 | DW8S | HACIENDA PARA SE HACIENDA Sq. Nbr.: 0000283971 | 9920 | ($2,465.74) | $659,539.95 |
| 06/06/18 | 06/06/18 | DW8S | IRS USATAXPYMT Sq. Nbr.: 0000282855 | 9920 | ($41.62) | $662,005.69 |
| 06/05/18 | 06/05/18 | DW7 | Transf requested by Vadim Dolsky | 0015 | ($8,000.00) | $662,047.31 |
| 06/04/18 | 06/04/18 | CW0 | SR= 1010 TRACE= 100020002 | 9998 | ($2,000.00) | $670,047.31 |
| 06/04/18 | 06/04/18 | DW8 | Wire fee 6/1 346,660.00 | 0015 | ($35.00) | $672,047.31 |
| 06/01/18 | 06/01/18 | HD8S | | 7006 | $346,660.00 | $672,082.31 |
| 05/31/18 | 05/31/18 | FL@ | FIELD CHG - # 304 PREV VALUE .00 | 9998 | | $325,422.31 |
| 05/31/18 | 05/31/18 | IS@ | YIELD=.00000 AGG-BAL-INT= 9,038,644.04 AGG-DAY-INT= 25 AVG= 361,545.76 | 9998 | | $325,422.31 |
| 05/31/18 | 05/31/18 | ID@ | YIELD=.00000 AGG-BAL-INT= 9,038,644.04 AGG-DAY-INT= 25 AVG= 361,545.76 | 9998 | | $325,422.31 |
| 05/31/18 | 05/31/18 | SC@ | SERVICE CHARGE | 9998 | ($50.00) | $325,422.31 |
| 05/31/18 | 05/31/18 | CW0 | SR= 1011 TRACE= 100050002 | 9998 | ($84.00) | $325,472.31 |
| 05/30/18 | 05/30/18 | CW0 | SR= 1009 TRACE= 100040002 | 9998 | ($674.52) | $325,556.31 |
| 05/25/18 | 05/25/18 | CW0 | SR= 1005 TRACE= 100060000 | 9998 | ($10,000.00) | $326,230.83 |
| 05/25/18 | 05/25/18 | DW8S | Wire Fee | 7006 | ($25.00) | $336,230.83 |
| 05/25/18 | 05/25/18 | HW8S | | 7006 | ($70,000.00) | $336,255.83 |
| 05/25/18 | 05/25/18 | DW8S | Wire Fee | 7006 | ($25.00) | $406,255.83 |
| 05/25/18 | 05/25/18 | HW8S | | 7006 | ($70,000.00) | $406,280.83 |
| 05/25/18 | 05/25/18 | DW8S | Wire Fee | 7006 | ($25.00) | $476,280.83 |
| 05/25/18 | 05/25/18 | HW8S | | 7006 | ($60,000.00) | $476,305.83 |

| 05/25/18 | 05/25/18 | WD0 | SR= 1008 | | 0015 | ($679.69) | $536,305.83 |
| 05/25/18 | 05/25/18 | WD0 | SR= 1006 | | 0015 | ($946.89) | $536,985.52 |
| 05/25/18 | 05/25/18 | DW7 | Ck 1007 | | 0015 | ($3,423.80) | $537,932.41 |
| 05/24/18 | 05/24/18 | CW0 | SR= 1015 TRACE= 100050002 | | 9998 | ($5,000.00) | $541,356.21 |
| 05/24/18 | 05/24/18 | CW0 | SR= 1001 TRACE= 100050001 | | 9998 | ($1,310.00) | $546,356.21 |
| 05/23/18 | 05/23/18 | DD8 | reversing checks entries | | 0006 | $134.57 | $547,666.21 |
| 05/22/18 | 05/22/18 | HT@ | | | 9998 | | $547,531.64 |
| 05/22/18 | 05/22/18 | DW8S | DEPARTAMENTO DEL DEPTRABAJ Sq. Nbr.: 0000277371 | | 9920 | ($129.60) | $547,531.64 |
| 05/22/18 | 05/22/18 | DW8S | DEPARTAMENTO DEL DEPTARE Sq. Nbr.: 0000277368 | | 9920 | ($805.11) | $547,661.24 |
| 05/22/18 | 05/22/18 | DW8S | HACIENDA PARA SE HACIENDA Sq. Nbr.: 0000277377 | | 9920 | ($6,692.62) | $548,466.35 |
| 05/21/18 | 05/21/18 | HT@ | | | 9998 | | $555,158.97 |
| 05/21/18 | 05/21/18 | CW0 | SR= 1002 TRACE= 100020001 | | 9998 | ($546.00) | $555,158.97 |
| 05/21/18 | 05/21/18 | DW8S | IRS USATAXPYMT Sq. Nbr.: 0000277122 | | 9920 | ($2,080.80) | $555,704.97 |
| 05/21/18 | 05/21/18 | DW8S | IRS USATAXPYMT Sq. Nbr.: 0000277121 | | 9920 | ($3,183.62) | $557,785.77 |
| 05/18/18 | 05/18/18 | HT@ | | | 9998 | | $560,969.39 |
| 05/18/18 | 05/18/18 | DP3 | SR= 6 | | 0015 | $15,013.16 | $560,969.39 |
| 05/18/18 | 05/18/18 | HP* | CK 14,813.16 05/23/18 OT1 200.00 05/21/18 OT1 | | 0015 | $15,013.16 | $545,956.23 |
| 05/18/18 | 05/18/18 | DW7 | Ck 1001 | | 0015 | ($10,271.40) | $545,956.23 |
| 05/17/18 | 05/17/18 | CW0 | SR= 1007 TRACE= 100050001 | | 9998 | ($1,000.00) | $556,227.63 |
| 05/16/18 | 05/16/18 | CW0 | SR= 1004 TRACE= 100040002 | | 9998 | ($66.67) | $557,227.63 |
| 05/16/18 | 05/16/18 | DW8S | HARLAND CLARKE CHK ORDERS Sq. Nbr.: 0000274119 | | 9920 | ($134.57) | $557,294.30 |
| 05/16/18 | 05/16/18 | DW8S | RELIABLE FINANCE RELIAB Sq. Nbr.: 0000274132 | | 9920 | ($2,695.50) | $557,428.87 |
| 05/15/18 | 05/15/18 | HT@ | | | 9998 | | $560,124.37 |
| 05/15/18 | 05/15/18 | CW0 | SR= 1008 TRACE= 100030001 | | 9998 | ($4,000.00) | $560,124.37 |
| 05/15/18 | 05/15/18 | CW0 | SR= 1006 TRACE= 100030001 | | 9998 | ($674.52) | $564,124.37 |
| 05/15/18 | 05/15/18 | DW8S | Wire Fee | | 7006 | ($25.00) | $564,798.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/15/18 | 05/15/18 | HW8S | | | 7006 | ($500,000.00) | $564,823.89 |
| 05/15/18 | 05/15/18 | DW8 | Wire Fee 5/14 1,039,000.00 | | 0015 | ($35.00) | $1,064,823.89 |
| 05/14/18 | 05/14/18 | HT@ | | | 9998 | | $1,064,858.89 |
| 05/14/18 | 05/14/18 | HD8S | | | 7006 | $1,039,000.00 | $1,064,858.89 |
| 05/11/18 | 05/11/18 | HT@ | | | 9998 | | $25,858.89 |
| 05/11/18 | 05/11/18 | WD0 | SR= 1005 | | 0015 | ($946.39) | $25,858.89 |
| 05/11/18 | 05/11/18 | DP3 | SR= 11 | | 0015 | $14,586.23 | $26,805.28 |
| 05/11/18 | 05/11/18 | HP* | CK 14,386.23 05/16/18 OT1 200.00 05/14/18 OT1 | | 0015 | $14,586.23 | $12,219.05 |
| 05/11/18 | 05/11/18 | WD0 | SR= 1003 | | 0015 | ($1,888.13) | $12,219.05 |
| 05/11/18 | 05/11/18 | WD0 | SR= 1002 | | 0015 | ($1,349.04) | $14,107.18 |
| 05/11/18 | 05/11/18 | DW7S | IBRef 5477396598To Dep 1000000 | | 9933 | ($1,000.00) | $15,456.22 |
| 05/09/18 | 05/09/18 | HT@ | | | 9998 | | $16,456.22 |
| 05/08/18 | 05/08/18 | HT@ | | | 9998 | | $16,456.22 |
| 05/07/18 | 05/07/18 | HT@ | | | 9998 | | $16,456.22 |
| 05/07/18 | 05/07/18 | DP3 | SR= 9 | | 0006 | $16,456.22 | $16,456.22 |
| 05/07/18 | 05/07/18 | HP* | CK 16,256.22 05/10/18 OT1 200.00 05/08/18 OT1 | | 0006 | $16,456.22 | $0.00 |
| 05/07/18 | 05/07/18 | FGS | FIELD CHG - # 305 PREV VALUE 1.00 | | 0006 | | $0.00 |
| 05/07/18 | 05/07/18 | FGS | FIELD CHG - # 312 PREV VALUE 1.00 | | 0006 | | $0.00 |
| 05/07/18 | 05/07/18 | NA8S | | | 0006 | | $0.00 |

**Ownership**

**ALL STAR SERVICES INC**                                **Corporate Owner**
**VADIM EUGENE DOLSKY**                        **Owner/Participant**
**954 PONCE DE LEON AVE SUITE 206**
**SAN JUAN PR 00907**

## <u>CERTIFICATE OF AUTHENTICITY</u>

I, _____ , am employed by
(name)

_____ All Star Services, Inc. _____ ,
(name of entity)

My official title is _____ ,

I certify that I am the custodian of the records produced pursuant to the attached subpoena
or I am otherwise authorized to certify the authenticity of these records;

I further certify that each of the records attached hereto is the original or duplicate of the

original records in the custody of _____ ,
(name of entity)

I further certify that:

A)    such records were made, at or near the time of the occurrence of the matters set forth,
      by (or from information transmitted by) a person with knowledge of those matters;

B)    such records were kept in the course of a regularly conducted business activity;

C)    the business activity made such records as a regular practice;

D)    if such records are not the original, such records are duplicates of the original.

I certify under penalty of perjury that the foregoing is true and correct.


_____
Signature


Executed on this _____ day of _____ , _____ .
                     (day)              (month)        (year)


at _____ , _____ ,
          (city)                      (state)